Exhibit B3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/broader-powers-asked-trade-board-seeks-to-strengthen-law-in-unfair.html | BROADER POWERS ASKED; Trade Board Seeks to Strengthen Law in Unfair Practices | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/news-of-the-stage-having-wonderful-time-to-open-tomorrow-night.html | NEWS OF THE STAGE; ' Having Wonderful Time' to Open Tomorrow Night Instead of This Evening-Mr. Gielgud's Plans | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/long-fight-looms-over-mine-wages-committee-opens-discussions-as.html | LONG FIGHT LOOMS OVER MINE WAGES; Committee Opens Discussions as Union Disputes Estimate of Coal Operators | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/receive-honors-at-maine.html | Receive Honors at Maine | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/tells-farm-crowd-about-hard-work-mrs-roosevelt-says-being-wife-of.html | TELLS FARM CROWD ABOUT HARD WORK; Mrs. Roosevelt Says Being Wife of the President Lays Heavy Burdens | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dewey-rests-case-in-trial-of-racket-19-extortion-counts-including.html | DEWEY RESTS CASE IN TRIAL OF RACKET; 19 Extortion Counts, Including Dempsey Charge, Dropped at Close of State Evidence | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/book-notes.html | BOOK NOTES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-straus-gives-20000-fund.html | Mrs. Straus Gives $20,000 Fund | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/book-that-talks-and-sings.html | BOOK THAT TALKS AND SINGS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hartman-victor-at-net-tops-kurzrok-61-108-in-gaining-brooklyn.html | HARTMAN VICTOR AT NET; Tops Kurzrok, 6-1, 10-8, in Gaining Brooklyn Semi-Finals | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/letters-to-the-times-fewer-bar-examinations.html | Letters to The Times; FEWER BAR EXAMINATIONS | True | PERCY S. BULLEN. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bankers-convention-investment-group-to-meet-nov-5-to-7-at-white.html | BANKERS' CONVENTION; Investment Group to Meet Nov. 5 to 7 at White Sulphur | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bermuda-sends-2070-aid.html | Bermuda Sends $2,070 Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/butler-diagnoses-puerto-rican-ills-says-one-trouble-is-that-52-of.html | BUTLER DIAGNOSES PUERTO RICAN ILLS; Says One Trouble Is That 52% of Population Is Under 14Backs Study of English | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/garden-threatens-legal-action-to-stop-chicago-fight-triner-is.html | Garden Threatens Legal Action to Stop Chicago Fight; TRINER IS WARNED OF SUIT BY GARDEN | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/26-more-let-go-in-wpa-sitdowns-fifteen-others-who-took-part-in.html | 26 MORE LET GO IN WPA 'SIT-DOWNS; Fifteen Others Who Took Part in Demonstrations Are Under Investigation | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/office-space-leads-in-business-rentals-demands-for-new-quarters.html | OFFICE SPACE LEADS IN BUSINESS RENTALS; Demands for New Quarters Center in Financial District and Midtown Section | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/princeton-subdues-cornell-by-4034-tiger-five-displays-powerful.html | PRINCETON SUBDUES CORNELL BY 40-34; Tiger Five Displays Powerful Second-Half Drive to Gain Second League Victory | True | Special to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dinner-dance-held-at-miami-beach-anniversary-event-attracts-many.html | DINNER DANCE HELD AT MIAMI BEACH; Anniversary Event Attracts Many Parties of Colonists to the Bath Club | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bernheim-distilling-sold.html | Bernheim Distilling Sold | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/presidents-mother-opens-housing-drive-hammers-first-nail-in-lumber.html | PRESIDENT'S MOTHER OPENS HOUSING DRIVE; Hammers First Nail in Lumber Trade Program for Building 1,000 Homes at $3,000 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-berg-defeatsmiss-miley-3-and-1-enters-final-in-annual-palm.html | MISS BERG DEFEATSMISS MILEY, 3 AND 1; Enters Final in Annual Palm Beach Golf Tourney After Leading, 4 Up, at Turn | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/to-take-west-point-test-candidates-are-designated-from-the.html | TO TAKE WEST POINT TEST; Candidates Are Designated From the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/martin-backs-court-plan-head-of-auto-workers-telegraphs-roosevelt.html | MARTIN BACKS COURT PLAN; Head of Auto Workers Telegraphs Roosevelt Assurance of Support | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | The New York Times | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mississippi-crest-enters-louisiana-river-men-reinforce-battered.html | MISSISSIPPI CREST ENTERS LOUISIANA; River Men Reinforce Battered 35-Mile Levee From Deerpark to Bougere | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hun-quintet-triumphs-downs-princeton-cubs-3932-with-drive-in-last.html | HUN QUINTET TRIUMPHS; Downs Princeton Cubs, 39-32, With Drive in Last Period | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/japan-is-worried-on-naval-building-fears-britain-and-u-s-seek-to.html | JAPAN IS WORRIED ON NAVAL BUILDING; Fears Britain and U. S. Seek to Interfere With Her Control of the Western Pacific | True | By Hugh Byas | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/warns-of-losses-in-ship-line-unity-new-york-officials-at-house.html | WARNS OF LOSSES IN SHIP LINE UNITY; New York Officials at House Hearing Oppose Merger of 2 Concerns Operating Here | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bond-issue-for-utility-philadelphia-electric-files-sec-statement.html | BOND ISSUE FOR UTILITY; Philadelphia Electric Files SEC Statement for $130,000,000 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/fingers-made-out-of-toes-to-aid-injured-russian.html | Fingers Made Out of Toes To Aid Injured Russian | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/teachers-alliance-is-made-permanent-constitution-adopted-by-joint.html | TEACHERS' ALLIANCE IS MADE PERMANENT; Constitution Adopted by Joint Committee Outlines Scope for 'Forceful Action' | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/earl-of-derby-asks-ribbentrop-to-dinner-request-to-press-to-treat.html | EARL OF DERBY ASKS RIBBENTROP TO DINNER; Request to Press to Treat It as a Private Affair Causes a Stir in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/church-raises-pay-of-its-office-staff-episcopalian-council-rescinds.html | CHURCH RAISES PAY OF ITS OFFICE STAFF; Episcopalian Council Rescinds Part of Cut -- Revival of Giving for Missinos | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/backs-child-wedding-ban-tennessee-house-committee-endorses-judges.html | BACKS CHILD WEDDING BAN; Tennessee House Committee Endorses Judge's Restrictions | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/reserve-ratio-rises-at-bank-of-england-note-issue-decreases.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Note Issue Decreases [Pound]1,656,000 for Week, Banking Reserve Increases [Pound]1,718,000 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hoover-to-talk-on-court-speech-in-chicago-tomorrow-is-expected-to.html | HOOVER TO TALK ON COURT; Speech in Chicago Tomorrow Is Expected to Attack Plan | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/benn-back-in-commons-noted-laborite-wins-byelection-in-a-manchester.html | BENN BACK IN COMMONS; Noted Laborite Wins By-Election In a Manchester District | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/discharge-books-keep-liner-in-port-president-harrison-fails-to-get.html | DISCHARGE BOOKS KEEP LINER IN PORT; President Harrison Fails to Get Clearance as Crew Refuses to Accept Them | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/john-f-connell.html | JOHN F. CONNELL | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bronx-apartments-attract-investors-26family-house-at-rogers-place.html | BRONX APARTMENTS ATTRACT INVESTORS; 26-Family House at Rogers Place, With Five Stores, Sold by Corporation | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/paul-waner-gains-final.html | Paul Waner Gains Final | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/cardenas-confers-on-church-crisis-veracruz-officials-expected-to.html | CARDENAS CONFERS ON CHURCH CRISIS; Veracruz Officials Expected to Allow Services, but to Limit Number of Priests | True | By Frank L. Kluckhohn | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/court-legion-post-dines.html | Court Legion Post Dines | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/advertising-news-and-notes-here-and-elsewhere-crawford-campaign.html | Advertising News and Notes, Here and Elsewhere; Crawford Campaign Heavy | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/60000000-bonds-urged-by-lehman-state-issue-needed-to-pay-for.html | $60,000,000 BONDS URGED BY LEHMAN; State Issue Needed to Pay for Permanent Public Improvements, Message Says | True | By W. A. Warn | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/peters-named-head-coach.html | Peters Named Head Coach | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-jersey-sales-hudson-county-police-building-changes-ownership.html | NEW JERSEY SALES; Hudson County Police Building Changes Ownership | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sobriety-victor-over-sir-emerson-vanderbilts-100000-santa-anita.html | SOBRIETY VICTOR OVER SIR EMERSON; Vanderbilt's $100,000 Santa Anita Handicap Hope Wins by Head on Coast | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/irish-fight-move-to-bar-aid-in-spain-de-valeras-measure-to-forbid.html | IRISH FIGHT MOVE TO BAR AID IN SPAIN; De Valera's Measure to Forbid Enlistment on Either Side Is Vigorously Opposed | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/world-oil-supply-in-canada-is-seen-engineers-hear-of-reserve-of-100.html | WORLD OIL SUPPLY IN CANADA IS SEEN; Engineers Hear of Reserve of 100 to 250 Billion Barrels of Fuel Mixed With Sand | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/craneconstable.html | Crane—Constable | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/insurance-rises-26-per-cent.html | Insurance Rises 26 Per Cent | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/stock-splitup-is-planned.html | Stock Split-Up Is Planned | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ln-equipmenttrustapproved.html | L.&N. EquipmentTrustApproved | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/westsouth-farm-union-is-urged-wallace-asks-drive-at-des-moines.html | West-South Farm Union Is Urged; Wallace Asks Drive at Des Moines; Secretary on Eve of Institute Session Writes for Action to Link All Agricultural Groups-- Delegates Predict Far-Reaching Political Effect--Court May Be Discussed | True | By Flex Bealer Jr. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/guilty-on-14-charges-autoist-admits-many-violations-of-parking.html | GUILTY ON 14 CHARGES; Autoist Admits Many Violations of Parking Ordinance | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/pennsylvanian-dies-on-liner.html | Pennsylvanian Dies on Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dr-enrique-olaya-of-colombia-dies-president-from-193034-had-served.html | DR. ENRIQUE OLAYA OF COLOMBIA DIES; President From 1930-34 Had Served Eight Years as Envoy in Washington | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/17-games-for-manhattan-baseball-squad-to-start-indoor-practice-on.html | 17 GAMES FOR MANHATTAN; Baseball Squad to Start Indoor Practice on March 1 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/nuptials-are-held-for-sara-phillips-daughter-of-oklahoma-oil-man-is.html | NUPTIALS ARE HELD FOR SARA PHILLIPS; Daughter of Oklahoma Oil Man Is Married Here to Frank William Begrisch | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/federal-reserve-bank-reports-receipt-here-of-6120500-gold-from.html | Federal Reserve Bank Reports Receipt Here Of $6,120,500 Gold From Abroad in One Day | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/time-for-deliberation.html | TIME FOR DELIBERATION | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/left-400000-to-charity-new-yorkers-gift-to-salvation-army-inspired.html | LEFT $400,000 TO CHARITY; New Yorker's Gift to Salvation Army Inspired by 'Bowery Bum' | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/acknowledgments.html | ACKNOWLEDGMENTS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/students-preach-in-southwest.html | Students Preach in Southwest | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/goering-kills-2-boards-also-bags-3-wolves-in-hunt-with-president.html | GOERING KILLS 2 BOARDS; Also Bags 3 Wolves in Hunt With President Moscicid in Poland | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/quezon-to-arrive-today.html | Quezon to Arrive Today | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/shannontaylor.html | Shannon-Taylor | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/partridges-conte-and-gallaghers-rudie-triumph-in-races-at-hialeah.html | Partridge's Conte and Gallagher's Rudie Triumph in Races at Hialeah Park; RUDIE HOME FIRST IN SEASON'S DEBUT | True | By Bryan Field | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/expansion-shown-by-world-trends-industrial-activity-and-trade.html | EXPANSION SHOWN BY WORLD TRENDS; Industrial Activity and Trade Increased in January, The Annalist States | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/skeltonmclean.html | Skelton-McLean | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/frederick-e-blaser.html | FREDERICK E. BLASER | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gains-by-globe-rutgers-fire-insurance-concern-enlarged.html | GAINS BY GLOBE & RUTGERS; Fire Insurance Concern Enlarged Policyholders' Surplus in 1936 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-blanchard-honored-at-party-reception-at-waldorf-marks-her.html | MISS BLANCHARD HONORED AT PARTY; Reception at Waldorf Marks Her Coming Marriage to Carl Gunther Triest | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/brooklyn-cubs-on-top-beat-st-johns-j-v-five-2924-schiffer-scoring-9.html | BROOKLYN CUBS ON TOP.; Beat St. John's J. V. Five, 29-24, Schiffer Scoring 9 Point | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/delaware-moves-to-tax-all-bachelors-over-30.html | Delaware Moves to Tax All Bachelors Over 30 | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/apartments-rule-manhattan-sales-parcel-at-136-east-60th-street.html | APARTMENTS RULE MANHATTAN SALES; Parcel at 136 East 60th Street Among Transactions in Whioh Banks Are Involved | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/six-west-side-flats-sold-parcels-in-columbus-av-and-60th-st.html | SIX WEST SIDE FLATS SOLD; Parcels in Columbus Av. and 60th St. Auctioned in One Block | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mitropolous-named-minneapolis-leader-greek-artist-is-selected-to.html | MITROPOLOUS NAMED MINNEAPOLIS LEADER; Greek Artist Is Selected to Conduct Symphony Orchestra for Next Two Seasons | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/albany-labor-for-court-change.html | Albany Labor for Court Change | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/vanderbilt-will-strip-rainbow-to-provide-rigging-for-new-boat-hovey.html | Vanderbilt Will Strip Rainbow To Provide Rigging for New Boat; Hovey, Purchaser of Cup Defender, Gets Little More Than Bare Hull—He in Turn Will Take Replacements From Weetamos, but Nichols Balks at Buying 'Bones' of Latter Yacht | True | By James Robbins | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/city-a-c-wins-title-second-year-in-row-beats-jackson-heights-by-32.html | CITY A. C. WINS TITLE SECOND YEAR IN ROW; Beats Jackson Heights by 3-2 to Gain Group 1 Honors in Squash Racquets Play | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/to-fix-scrap-metal-price-british-groups-agree-to-establish-an.html | TO FIX SCRAP METAL PRICE; British Groups Agree to Establish an 'Economic' Quotation | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/suicide-is-called-instinctive-act-psychiatrist-says-it-must-be.html | SUICIDE IS CALLED 'INSTINCTIVE' ACT; Psychiatrist Says It Must Be Treated as Natural Rather Than Mental Defect | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/alice-schroder-engaged-east-orange-girl-to-be-wed-to-alexander-j.html | ALICE SCHRODER ENGAGED; East Orange Girl to Be Wed to Alexander J. Geiges Jr. | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/wood-field-and-stream-differ-on-conservation-bill.html | Wood, Field and Stream; Differ on Conservation Bill | True | By George Greenfield | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/appoint-russian-to-league-post.html | Appoint Russian to League Post | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/william-c-proctor-retired-executive-of-the-magnolia-petroleum.html | WILLIAM C. PROCTOR; Retired Executive of the Magnolia Petroleum Company Was 70 | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bar-urged-to-give-opinion-on-court-six-leaders-ask-lawyers-to.html | BAR URGED TO GIVE OPINION ON COURT; Six Leaders Ask Lawyers to Spread Own Views on the President's Proposal | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/strike-cut-panama-canal-tolls.html | Strike Cut Panama Canal Tolls | True | Special Cable to THE NEW YORK TIEMS. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/joseph-lamorelle-jurist-dead-at-81-president-judge-of-orphans-court.html | JOSEPH LAMORELLE, JURIST, DEAD AT 81; President Judge of Orphans' Court in Philadelphia and a Bar Leader There | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/farnsworth-changes-his-plea-in-spy-case-exofficer-now-denies.html | FARNSWORTH CHANGES HIS PLEA IN SPY CASE; Ex-Officer Now Denies Selling Navy Secrets--Says Publicity Ban Was Violated | True | Special to THE NEW YORK TIMES | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/emergency-taxes-seen-as-permanent-merchants-association-report-says.html | EMERGENCY TAXES SEEN AS PERMANENT; Merchants' Association Report Says They Likely Will Be Part of State System | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/n-y-u-jayvees-score-down-manhattan-j-v-five-3438-on-diamonds-free.html | N. Y. U. JAYVEES SCORE; Down Manhattan J. V. Five, 34-38, on Diamond's Free Shot | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/100000000-suit-by-utility-advised-counsel-named-by-court-recommend.html | $100,000,000 SUIT BY UTILITY ADVISED; Counsel Named by Court Recommend Action by Standard Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/books-of-the-times-delightful-fellow.html | BOOKS OF THE TIMES; Delightful Fellow | True | By Ralph Thompson | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/burns-herself-to-death-long-island-mother-of-3-ignites-her-clothing.html | BURNS HERSELF TO DEATH; Long Island Mother of 3 Ignites Her Clothing in Garage | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dutch-to-increase-east-indian-arms-lower-house-adopts-colonial.html | DUTCH TO INCREASE EAST INDIAN ARMS; Lower House Adopts Colonial Budget for 1937 Including 6,600,000-Guilder Rise | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/son-born-to-mrs-max-a-ries.html | Son Born to Mrs. Max A. Ries | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/big-ice-club-crowd-sees-schafer-skate-world-champion-is-in-superb.html | BIG ICE CLUB CROWD SEES SCHAFER SKATE; World Champion Is in Superb Form--Miss Brunner Gives Two Dance Exhibitions | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/wool-goods-prices-firm.html | Wool Goods Prices Firm | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/vienna-awaits-neurath-reich-foreign-minister-to-arrive-in-austrian.html | VIENNA AWAITS NEURATH; Reich Foreign Minister to Arrive In Austrian Capital Monday | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/urges-st-lawrence-treaty.html | Urges St. Lawrence Treaty | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/roosevelt-confers-on-bonneville-power-plans-for-distribution-are.html | ROOSEVELT CONFERS ON BONNEVILLE POWER; Plans for Distribution Are Discussed With Congress Members From Affected Area | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/britain-to-press-for-new-locarno-pushes-arms-bill-has-not-lost-hope.html | BRITAIN TO PRESS FOR NEW LOCARNO; PUSHES ARMS BILL; 'Has Not Lost Hope,' Baldwin Says, Indicating Overture Will Be Made to Reich | True | By Ferdinand Kuhn Jr. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/oystermen-find-liquor-maryland-bed-yields-bottles-jettisoned-by.html | OYSTERMEN FIND LIQUOR; Maryland Bed Yields Bottles Jettisoned by Rum-Runners | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/clifford-d-beebe-former-head-of-upstate-traction-companyretired.html | CLIFFORD D. BEEBE; Former Head of Up-State Traction Company--Retired Banker | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/rally-at-close-advances-wheat-persistent-buying-on-decline-in-early.html | RALLY AT CLOSE ADVANCES WHEAT; Persistent Buying on Decline in' Early Trading Leaves List- 5/8 to 1c Higher | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sec-may-call-gay-in-atlas-tack-case-head-of-stock-exchange-to-be.html | SEC MAY CALL GAY IN ATLAS TACK CASE; Head of Stock Exchange to Be Asked About Investigation Made of the Trading | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/crowd-of-10000-sees-rangers-skate-to-overtime-triumph-over-chicago.html | Crowd of 10,000 Sees Rangers Skate to Overtime Triumph Over Chicago Six; RANGERS WIN, 2-1, ON GOAL BY HELLER | True | By Joseph C. Nichols | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/teaching-exhibit-opens.html | Teaching Exhibit Opens | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/german-exports-fell-in-january-off-9-from-december-but-lowest.html | GERMAN EXPORTS FELL IN JANUARY; Off 9% From December, but Lowest Imports in Year Left 79,000,000-Mark Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/the-screen-when-youre-in-love-opens-at-the-music-hallthe-capitol.html | THE SCREEN; ' When You're in Love' Opens at the Music Hall--The Capitol Presents 'The Last of Mrs. Cheyney' | True | By Frank S. Nugent | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/arthur-h-eddy-invented-electrical-machineryfounded-connecticut-firm.html | ARTHUR H. EDDY; Invented Electrical MachineryFounded Connecticut Firm | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/national-biscuit-increases-income-12640077-net-last-year-was-173-a.html | NATIONAL BISCUIT INCREASES INCOME; $12,640,077 Net Last Year Was $1.73 a Share, Against $1.31 for 1935 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/store-sales-gain-11-this-month-reserve-bank-reports-increase-in-12.html | STORE SALES GAIN 11% THIS MONTH; Reserve Bank Reports Increase in 12 Days in February in Metropolitan Area | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/in-washington-wartime-trading-policy-begins-to-emerge.html | In Washington, Wartime Trading Policy Begins to Emerge | True | By Arthur Krock | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/striking-sandrogs-defy-court-order-refuse-to-resume-work-on-the.html | STRIKING SANDROGS DEFY COURT ORDER; Refuse to Resume Work on the Wards Island Sewer Despite Writ Against Walk-out | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sports-of-the-times-res-u-s-pat-off.html | Sports of the Times; Res. U. S. Pat. Off. | True | By John Kieran | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/300-pay-tribute-to-homer-folks-state-charities-aid-secretary-for-44.html | 300 PAY TRIBUTE TO HOMER FOLKS; State Charities Aid Secretary for 44 Years Is Honored at Dinner on 70th Birthday | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/charles-t-johnston-retired-builder-and-a-former-pelham-village.html | CHARLES T. JOHNSTON; Retired Builder and a Former Pelham Village Trustee | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hopkins-predicts-rise-in-wpa-costs-most-provide-employment-in-flood.html | HOPKINS PREDICTS RISE IN WPA COSTS; Most Provide Employment in Flood Areas Six Months to a Year, He Declares | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/earlier-induction-asked-at-albany-steingut-drafts-constitution.html | EARLIER INDUCTION ASKED AT ALBANY; Steingut Drafts Constitution Change to Seat Governor Dec. 1 Instead of Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bruins-top-maroons-for-4th-in-row-21-getliffe-makes-winning-goal-in.html | BRUINS TOP MAROONS FOR 4TH IN ROW, 2-1; Getliffe Makes 'Winning Goal in Second--Blinco, Clapper Count in Hockey Game | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/us-yachts-defeat-cuba-in-team-race-take-first-three-places-and.html | U.S. YACHTS DEFEAT CUBA IN TEAM RACE; Take First Three Places and Total 23 Points to 13 for Opposing Quartet | True | By J.d. Phillips | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/japan-no-menace-declares-quezon-philippine-president-insists-hc.html | JAPAN NO MENACE, DECLARES QUEZON; Philippine President Insists He Foresees No Peril to Islands When They Are Free | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lawyers-back-new-court-house.html | Lawyers Back New Court House | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/text-of-lehmans-message-asking-a-big-state-bond-issue-relief-costs.html | Text of Lehman's Message Asking a Big State Bond Issue; Relief Costs Are Emphasized | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/deposit-agreement-ends.html | Deposit Agreement Ends | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/seeks-bail-in-smith-case.html | Seeks Bail in Smith Case | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/queens-park-rangers-win.html | Queen's Park Rangers Win | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/protest-court-proposal-massachusetts-senators-join-the-lower-house.html | PROTEST COURT PROPOSAL; Massachusetts Senators Join the Lower House by 22-to-9 Vote | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ordjonikidze-dies-suddenly-in-russia-commissar-of-heavy-industry.html | ORDJONIKIDZE DIES SUDDENLY IN RUSSIA; Commissar of Heavy Industry and Political Bureau Member Suffers Heart Paralysis | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/parents-halt-boy-pickets.html | Parents Halt Boy Pickets | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/their-21st-baby-born-to-couple-in-ontario-new-girl-arrives-26-years.html | THEIR 21ST BABY BORN TO COUPLE IN ONTARIO; New Girl Arrives 26 Years After Her Oldest Brother--All of Family Living | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/botany-mills-fees-cut-referee-recommends-146044-for-services-in.html | BOTANY MILLS FEES CUT; Referee Recommends $146,044 for Services in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/goodwin-beats-schenck-wins-at-18th-hole-in-everglades-golfdouglas.html | GOODWIN BEATS SCHENCK; Wins at 18th Hole in Everglades Golf-Douglas Triumphs | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/milwaukee-gets-meeting.html | Milwaukee Gets Meeting | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/would-defer-paying-rfc-loan.html | Would Defer Paying RFC Loan | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/flying-boat-makes-fast-hop-to-egypt-british-plane-that-will-be-used.html | FLYING BOAT MAKES FAST HOP TO EGYPT; British Plane That Will Be Used for Atlantic Line Averages 184 Miles an Hour on Trip | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-listings-proposed-stock-exchange-committee-to-act-on-issues-of.html | NEW LISTINGS PROPOSED; Stock Exchange Committee to Act on Issues of Five Companies | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/tailer-medalist-in-bermuda-golf-registers-a-76-on-midocean-links-as.html | TAILER MEDALIST IN BERMUDA GOLF; Registers a 76 on Mid-Ocean Links as Stiff Wind Makes Control Difficult | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gifts-to-stevens-aid-building-plans-donations-of-300000-will-be.html | GIFTS TO STEVENS AID BUILDING PLANS; Donations of $300,000 Will Be Used in Construction of Two Dormitories | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/5000-carnation-viewed-at-show-new-english-specimen-among-12000.html | $5,000 CARNATION VIEWED AT SHOW; New English Specimen Among 12,000 Plants on Exhibit 300 Varieties Seen | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sofia-shifting-prisoners-will-send-veltcheff-and-other-political.html | SOFIA SHIFTING PRISONERS; Will Send Veltcheff and Other Political Captives to Sliven | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-edith-c-hunter-becomes-bride-here-california-woman-is-married.html | MRS. EDITH C. HUNTER BECOMES BRIDE HERE; California Woman Is Married to Frederick Vanderbilt Field in Municipal Building | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/strike-closes-14-stores-250-in-silver-rod-chain-quit-in-dispute.html | STRIKE CLOSES 14 STORES; 250 in Silver Rod Chain Quit in Dispute Over Discharge | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/wholesale-level-rises-federal-index-was-856-on-feb-13-agains-854.html | WHOLESALE LEVEL RISES; Federal Index Was 85.6 on Feb. 13, Agains 85.4 Week Before | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bond-offerings-by-municipalities-banking-group-headed-by-e-h.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Headed by E. H. Rollins Wins $450,000 Issue of Middlesex County, N. J. | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-bowes-and-mrs-lamme-vanquish-last-of-english-squash-racquets.html | Miss Bowes and Mrs. Lamme Vanquish Last of English Squash Racquets Starss; MRS. LAMME GAINS SEMI-FINAL ROUND | True | By Maribel Y. Vinson. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/l-i-u-schedules-opener-will-oppose-george-washington-in-baseball.html | L. I. U. SCHEDULES OPENER; Will Oppose George Washington In Baseball Debut March 29 | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/jamaicans-free-in-cuba-governor-inquires-on-policy33-barbadians.html | JAMAICANS FREE IN CUBA; Governor Inquires on Policy--33 Barbadians Reach Home | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/to-vote-on-new-spiegel-stock.html | To Vote on New Spiegel Stock | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dividend-news-james-talcott.html | DIVIDEND NEWS; James Talcott | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/frank-c-manley-engineer-for-40-years-with-the-american-bridge.html | FRANK C. MANLEY; Engineer for 40 Years With the American Bridge Company | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/auto-heads-agree-on-grievance-plan-tentative-program-is-drafted-to.html | AUTO HEADS AGREE ON GRIEVANCE PLAN; Tentative Program Is Drafted to Prevent Repetition of New Sit-Down Strikes | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/joy-w-dow-77-dies-retired-architect-designed-many-homes-and-other.html | JOY W. DOW, 77, DIES; RETIRED ARCHITECT; Designed Many Homes and Other Buildings in New Jersey--Author of Several Books | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-ingersoll-plans-guatemala-bird-hunt-will-leave-monday-and-hope.html | MRS. INGERSOLL PLANS GUATEMALA BIRD HUNT; Will Leave Monday and Hope to See the Sacred Quetzal--No Shooting to Be Done on Trip | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hotel-strike-due-shortly.html | Hotel Strike Due 'Shortly' | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/e-p-harris-dead-pioneer-publisher-founded-many-trade-papers-and-was.html | E. P. HARRIS DEAD; PIONEER PUBLISHER; Founded Many Trade Papers and Was a Former Broker in the Printing Field | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/traffic-gains-aid-railway-revenue-erie-statement-shows-rise-for.html | TRAFFIC GAINS AID RAILWAY REVENUE; Erie Statement Shows Rise for January Despite End of Freight Surcharges | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/southern-pacific-issue-awarded.html | Southern Pacific Issue Awarded | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/churchill-hopes-the-u-s-will-equal-british-fleet.html | Churchill Hopes the U. S. Will Equal British Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/oil-company-may-retire-stock.html | Oil Company May Retire Stock | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/the-play-dion-boucicaults-london-assurance-revived-nearly-a-century.html | THE PLAY; Dion Boucicault's 'London Assurance' Revived Nearly a Century After Its First Performance | True | By Brooks Atkinson | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hialeah-park-chart-alamo-downs-results.html | HIALEAH PARK CHART; Alamo Downs Results | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/yonkers-wins-right-to-take-over-transit-court-upholds-city-in-suit.html | YONKERS WINS RIGHT TO TAKE OVER TRANSIT; Court Upholds City in Suit Recapture Franchises for Street Railway Lines | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/pell-eliminated-in-opening-round-racquets-veteran-slows-pace-after.html | PELL ELIMINATED IN OPENING ROUND; Racquets Veteran Slows Pace After Annexing First Game and Bows to Ingersoll | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/approve-stock-increase.html | Approve Stock Increase | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/doctor-defended-in-the-reeves-case-expert-on-internal-ailments-says.html | DOCTOR DEFENDED IN THE REEVES CASE; Expert on Internal Ailments Says Drug Given to Couple Was 'Not Deadly' | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/golf-victim-gets-10000-for-eye.html | Golf Victim Gets $10,000 for Eye | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-stephen-s-potter.html | MRS. STEPHEN S. POTTER | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/-snow-trains-to-depart-new-haven-and-new-york-central-excursions.html | ' SNOW TRAINS' TO DEPART; New Haven and New York Central Excursions Leave Tonight | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/adams-halts-harrison-wilkinson-tops-lee-and-also-gains-final-at.html | ADAMS HALTS HARRISON; Wilkinson Tops Lee and Also Gains Final at Squash Racquets | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/shuts-plant-in-strike-battle-creek-pump-company-close-factory.html | SHUTS PLANT IN STRIKE; Battle Creek Pump Company Close Factory Indefinitely | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/keep-women-from-bars-moss-urges-restaurants.html | Keep Women From Bars, Moss Urges Restaurants | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/highgrade-bonds-reflect-firmness-definite-improvement-in-tone-among.html | HIGH-GRADE BONDS REFLECT FIRMNESS; Definite Improvement in Tone Among Investment Vehicles Is Market Feature | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/coffee-formula-reached-official-action-in-brazil-likely-to-make-for.html | COFFEE FORMULA REACHED; Official Action in Brazil Likely to Make for World Levels | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/commons-suspends-a-laborite-member-jock-mcgovern-of-glasgow-refuses.html | COMMONS SUSPENDS A LABORITE MEMBER; Jock McGovern of Glasgow Refuses to Withdraw Remarks in Heat of Debate | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-traffic-code-in-effect-sunday-valentine-instructs-police-not-to.html | NEW TRAFFIC CODE IN EFFECT SUNDAY; Valentine Instructs Police Not to Be 'Too Strict' on Early Violations | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/union-acts-to-regain-data-held-by-dewey-court-issues-show-cause.html | UNION ACTS TO REGAIN DATA HELD BY DEWEY; Court Issues Show Cause Writ, Granting the Petition of Teamsters' Group | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/farley-rests-in-florida-hailed-by-miami-crowd-he-bars-social.html | FARLEY RESTS IN FLORIDA; Hailed by Miami Crowd, He Bars Social Invitations | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/two-concerns-plan-exchange-of-stocks-consolidated-coppermines-gets.html | TWO CONCERNS PLAN EXCHANGE OF STOCKS; Consolidated Coppermines Gets Option on 60,000 Shares of American Metal Co. | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ape-in-cologne-zoo-gets-firstclassappendectomy.html | Ape in Cologne Zoo Gets First-ClassAppendectomy | True | By German Official Wireless | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/seeks-an-inquiry-on-retailing-bill-representative-celler-will-ask-f.html | SEEKS AN INQUIRY ON RETAILING BILL; Representative Celler Will Ask F. T. C. to Study TydingsMiller Measure | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/blast-in-a-conduit-darkens-10-buildings-blows-off-four-manhole.html | BLAST IN A CONDUIT DARKENS 10 BUILDINGS; Blows Off Four Manhole Covers--East Side Explosion Laid to Short Circuit | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ryan-lordi-reach-final-will-meet-for-squash-honors-at-whitehail.html | RYAN, LORDI REACH FINAL; Will Meet for Squash Honors at Whitehall Club Today | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/u-s-horsemen-win-at-show-in-chile-give-perfect-performance-as-they.html | U. S. HORSEMEN WIN AT SHOW IN CHILE; Give Perfect Performance as They Sweep First 3 Places and Capture Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/horatio-c-hocken-canadian-senator-was-founder-of-toronto-newspaper.html | HORATIO C. HOCKEN; Canadian Senator Was Founder of Toronto Newspaper | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/profit-increased-by-utilities-group-american-gas-and-electric-made.html | PROFIT INCREASED BY UTILITIES GROUP; American Gas and Electric Made $2.20 a Share in '36, Against $1.87 in '35 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/vatican-city-in-war-game-ordered-by-italy-to-obey-same-rules-as.html | VATICAN CITY IN WAR GAME; Ordered by Italy to Obey Same Rules as Rome in Manoeuvres | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/rko-plan-fought-by-a-stockholder-owner-of-class-a-shares-says.html | R-K-O PLAN FOUGHT BY A STOCKHOLDER; Owner of Class A Shares Says Securities Were Converted Improperly in 1931 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/hobart-and-hilton-reach-golf-final-former-beats-howard-4-and-3.html | HOBART AND HILTON REACH GOLF FINAL; Former Beats Howard, 4 and 3, After Taking 3-Hole Lead at Turn in Belleair | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bar-poll-is-called-on-court-reforms-governors-of-national.html | BAR POLL IS CALLED ON COURT REFORMS; Governors of National Association Decide to Ask Views of 29,000 Lawyers | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/qgerman-move-causes-swedish-misgivings-company-offers-measures.html | QGERMAN MOVE CAUSES SWEDISH MISGIVINGS; Company Offers Measures Against Air Raids and Asks Blueprints of Factories | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/price-of-lead-advances-reaches-highest-level-since-1930-at-625.html | PRICE OF LEAD ADVANCES; Reaches Highest Level Since 1930 at 6.25 Cents a Pound Here | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/guayaquil-greets-paez.html | Guayaquil Greets Paez | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bitter-fight-rages-south-of-madrid-rebels-say-they-repulsed-a-mass.html | BITTER FIGHT RAGES SOUTH OF MADRID; Rebels Say They Repulsed a Mass Attack on Maranosa, Inflicting Heavy Losses | True | By Herbert L.matthews | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/apps-helps-toronto-subdue-detorit-31-scores-twice-as-leafs-record.html | APPS HELPS TORONTO SUBDUE DETORIT, 3-1; Scores Twice as Leafs Record First Victory of Hockey Season Over Red Wings | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/rev-dr-frank-reazor-rector-emeritus-80-of-st-marks-church-of-west.html | REV. DR. FRANK REAZOR; Rector Emeritus, 80, of St. Mark's Church of West Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/steele-is-choice-to-retain-title-favored-at-odds-of-85-in.html | STEELE IS CHOICE TO RETAIN TITLE; Favored at Odds of 8-5 in Middleweight Battle With Risko in Garden Tonight | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/king-winter-fails-many-skiers-again-lack-of-snow-mars-colorful.html | KING WINTER FAILS MANY SKIERS AGAIN; Lack of Snow Mars Colorful Programs Arranged for the Holiday Week-End | True | By Frank Elkins | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lindberghs-reach-iran-land-on-bahrein-island-in-persian-gulf-on-way.html | LINDBERGHS REACH IRAN; Land on Bahrein Island, in Persian Gulf, on Way to India | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gold-clause-bill-passed-in-france-chamber-votes-385-to-195-to.html | GOLD CLAUSE BILL PASSED IN FRANCE; Chamber Votes 385 to 195 to Abrogate the Provision in International Contracts | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/eveningup-begun-in-march-cotton-only-two-trading-days-remain-before.html | EVENING-UP BEGUN IN MARCH COTTON; Only Two Trading Days Remain Before Circulation of Notices on Tuesday | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/solution-is-sought-on-foreign-capital-committee-named-by-roosevelt.html | SOLUTION IS SOUGHT ON FOREIGN CAPITAL; Committee Named by Roosevelt, ,Headed by Morgenthan, Continues Its Study | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/victory-in-squash-annexed-by-hyde-harvard-club-star-triumphs-over.html | VICTORY IN SQUASH ANNEXED BY HYDE; Harvard Club Star Triumphs Over Markham in Annual Veterans Tourney | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/outdoors-brought-in.html | OUTDOORS BROUGHT IN | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/2000-rush-to-bronx-in-quest-of-200-job-meeting-hall-holding-250-is.html | 2,000 RUSH TO BRONX IN QUEST OF 200 JOB; Meeting Hall Holding 250 Is Forced to Bar Large Crowd Replying to Advertisement | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/shirt-workers-win-pay-rise.html | Shirt Workers Win Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/road-to-acquire-subsidiaries.html | Road to Acquire Subsidiaries | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/yanks-sign-broaca-and-chandler-two-more-accept-dodgers-terms.html | Yanks Sign Broaca and Chandler; Two More Accept Dodgers' Terms; Hurlers in Champions' Fold, While Jeffcoat and Morgan Are Latest on Brooklyn List-- Dahlgren, Regarded as 'Whip' in Gehrig Case, Expects Rise After Rejecting Sox Offer | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/armitage-annexes-fencing-laurels-captures-four-bouts-in-final-round.html | ARMITAGE ANNEXES FENCING LAURELS; Captures Four Bouts in Final Round Robin to Win Metropolitan Saber Title | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bicarbonate-of-soda-may-aid-reich-army-scientist-finds-it-overcomes.html | Bicarbonate of Soda May Aid Reich Army; Scientist Finds It Overcomes Exhaustion | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bank-of-canada-reports-dominion-governments-deposits-decline.html | BANK OF CANADA REPORTS; Dominion Government's Deposits Decline $1,986,725 in Week | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/accuse-yugoslav-police.html | Accuse Yugoslav Police | True | Wireless to THE NEW YORK TIEMS. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/equity-turns-cold-to-alien-actor-ban-gillmore-asks-house-committee.html | EQUITY TURNS COLD TO ALIEN ACTOR BAN; Gillmore Asks House Committee to Alter Dickstein Bill So as to Admit Many | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-janet-taylor-engaged-to-marry-brooklyn-girl-alumna-of-mt.html | MISS JANET TAYLOR ENGAGED TO MARRY; Brooklyn Girl, Alumna of Mt. Holyoke College, to Be Wed to Joseph W. Miller Jr. | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-view-alters-universe-concept-diracs-theory-fundamentally.html | NEW VIEW ALTERS UNIVERSE CONCEPT; Dirac's Theory Fundamentally Changes Also Accepted Ideas on the Nature of Time | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/admiral-iwashita-of-japan-is-dead-chief-of-staff-of-combined-fleet.html | ADMIRAL IWASHITA OF JAPAN IS DEAD; Chief of Staff of Combined Fleet Served as a Delegate to the London Conference | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/nicaragua-builds-rural-schools.html | Nicaragua Builds Rural Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/girl-has-sneezed-21-days.html | Girl Has Sneezed 21 Days | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/-big-business-is-staged-musical-comedy-opening-in-london-has-bobby-.html | ' BIG BUSINESS' IS STAGED; Musical Comedy Opening in London Has Bobby Howes in Cast | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/int-american-hockey.html | INT. AMERICAN HOCKEY | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/national-sportsmens-show-opening-attracts-20000-to-grand-central.html | National Sportsmen's Show Opening Attracts 20,000 to Grand Central Palace; COLORFUL EXHIBITS IN PALACE DISPLAY | True | By Lincoln A. Werden | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/slides-halt-canadian-trains.html | Slides Halt Canadian Trains | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/events-today.html | EVENTS TODAY | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-william-l-mead.html | MRS. WILLIAM L. MEAD | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/694367-marriages-aided-by-reich-loans-to-citizens.html | 694,367 Marriages Aided By Reich Loans to Citizens | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/stocks-in-london-paris-and-berlin-british-official-funds-continue.html | STOCKS IN LONDON, PARIS AND BERLIN; British Official Funds Continue Under Pressure but Transatlantics Rise | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/plan-bond-committee-holders-of-st-louis-southwestern-issue-seek-i-c.html | PLAN BOND COMMITTEE; Holders of St. Louis Southwestern Issue Seek I. C. C. Sanction | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/news-of-the-screen-warners-sign-bonita-granvilleko-plans-series-of.html | NEWS OF THE SCREEN; Warners Sign Bonita Granville--RKO Plans Series of Lee Tracy Films-Metro Buys 'Spur of Pride' | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/yale-freshman-six-wins-defeats-choate-school-92-as-burr-leads.html | YALE FRESHMAN SIX WINS; Defeats Choate School, 9-2, as Burr Leads Attack With 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/strikers-families-off-relief-sit-down-girls-in-two-detroit-plants.html | Strikers' Families, Off Relief, 'Sit Down'; Girls in Two Detroit Plants Remain 'Sot' | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/chinese-here-aid-flood-relief-fund-gift-of-1530-is-made-in-return.html | CHINESE HERE AID FLOOD RELIEF FUND; Gift of $1,530 Is Made in Return for 'Kind Deeds' to Country by Americans | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/parksbarlow.html | Parks-Barlow | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-chiang-to-broadcast-to-u-s-tomorrow-night.html | Mrs. Chiang to Broadcast To U. S. Tomorrow Night | True | Wireless to THE NEW YORKTIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dance-at-rosemary-hall.html | Dance at Rosemary Hall | True | Special to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-cornelia-shepard-of-woodmere-l-i-becomes-bride-of-dr-john.html | Miss Cornelia Shepard of Woodmere, L. I., Becomes Bride of Dr. John Lawrence Riker | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/-gioconda-revival-at-metropolitan-ponchiellis-opera-sung-with-gina-.html | ' GIOCONDA' REVIVAL AT METROPOLITAN; Ponchielli's Opera Sung With Gina cogna, the Dramatio Soprano, in Title Role | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/p-s-a-l-lead-goes-to-brooklyn-tech-section-1-quintet-tops-lane-by.html | P. S. A. L. LEAD GOES TO BROOKLYN TECH; Section 1 Quintet Tops Lane by 27-21 and Gains Undisputed Grip on Top Rung | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/la-guardia-to-sign-nurses-8hour-bill-shift-plan-is-abandonedboth.html | LA GUARDIA TO SIGN NURSES' 8-HOUR BILL; Shift Plan Is Abandoned-Both Branches of City Assembly Must Act on Measure | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/record-asset-gain-by-equitable-life-168278628-increase-in-1936.html | RECORD ASSET GAIN BY EQUITABLE LIFE; $168,278,628 Increase in 1936 Lifted the Total Amount to $1,984,449,584 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/i-c-c-certifies-rail-plan.html | I. C. C. Certifies Rail Plan | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/patronesses-listed-for-junior-dance-bal-masque-at-philadelphia-to.html | PATRONESSES LISTED FOR JUNIOR DANCE; Bal Masque at Philadelphia to Be Held for North Penn Community Center | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/15acre-plant-bought-to-make-plane-parts-glass-works-at-farmingdale.html | 15-ACRE PLANT BOUGHT TO MAKE PLANE PARTS; Glass Works at Farmingdale, L. I., Acquired by Kirkham Engineering Company | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/battles-cat-traps-in-provincetown-woman-guardian-of-stray-tabbies.html | BATTLES CAT TRAPS IN PROVINCETOWN; Woman Guardian of Stray Tabbies Threatens to Prosecute City's Agents | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/repeal-of-monkey-law-asked-in-arkansas-house.html | Repeal of 'Monkey Law' Asked in Arkansas House | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/rogers-captures-amateur-cue-title-dethrones-brooks-with-12543.html | ROGERS CAPTURES AMATEUR CUE TITLE; Dethrones Brooks With 125-43 Victory in 12 Innings to Tie for Best-Game Mark | True | By Roscoe McGowen | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/la-guardias-aid-sought-bar-group-conducting-harris-inquiry-asks.html | LA GUARDIA'S AID SOUGHT; Bar Group Conducting Harris Inquiry Asks Cooperation | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/geoffrey-james-chemist-45-dies-former-assistant-professor-at.html | GEOFFREY JAMES, CHEMIST, 45, DIES; Former Assistant Professor at Pennsylvania--Son of British General | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/courts-plan-bolt-spurs-roosevelt-to-intensify-drive-four-opposing.html | COURTS PLAN BOLT SPURS ROOSEVELT TO INTENSIFY DRIVE; Four Opposing Senators Called to White House-Congress Is Told People Back Him | True | By Turner Catledge | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/eccles-endorses-low-money-rates-sees-no-rise-in-longterm-interest.html | ECCLES ENDORSES LOW MONEY RATES; Sees No Rise in Long-Term Interest in 'Immediate' or 'indefinite' Future | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/griesedieck-heads-brewers.html | Griesedieck Heads Brewers | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/changes-in-seats-on-stock-exchange-s-a-tanburn-gets-one-from-w-c.html | CHANGES IN SEATS ON STOCK EXCHANGE; S. A. Tanburn Gets One From W. C. Wilson Estate--C. W. Hutton's to M. M. Bilofsky | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/national-hockey-league.html | National Hockey League | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/reich-prods-soviet-on-german-prisoners-envoy-demands-action-on.html | REICH PRODS SOVIET ON GERMAN PRISONERS; Envoy Demands Action on Those Held Incommunicado-- Zinovieff's Sister Seized | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/7000-seek-1000-city-jobs.html | 7,000 Seek 1,000 City Jobs | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/john-nolen-dead-city-planner-67-landscape-architect-engaged-on-more.html | JOHN NOLEN DEAD; CITY PLANNER, 67; Landscape Architect Engaged on More Than 400 Public Projects During Career | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mary-astor-weds-mexican-in-yuma-film-actress-and-martinez-del-campo.html | MARY ASTOR WEDS MEXICAN IN YUMA; Film Actress and Martinez del Campo Separate After Elopement to Arizona | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/pwa-completes-loan-triborough-bridge-authority-gets-last-5000000.html | PWA COMPLETES LOAN; Triborough Bridge Authority Gets Last $5,000,000 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/france-demands-real-neutrality-would-end-influx-of-italians-and.html | FRANCE DEMANDS REAL NEUTRALITY; Would End Influx of Italians and Germans in Spain or Regain Free Action | True | By Pertinax | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/buys-sullivan-estate-joseph-h-ream-acquires-3acre-plot-and-dwelling.html | BUYS SULLIVAN ESTATE; Joseph H. Ream Acquires 3-Acre Plot and Dwelling In New Castle | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/-dark-ages-show-will-open-today-first-millennium-of-christian-era.html | ' DARK AGES' SHOW WILL OPEN TODAY; First Millennium of Christian Era Is Represented at Art Museum in Worcester | True | By Edward Alden Jewell | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-peak-in-petroleum-world-consumption-las-year-put-at-high-record.html | NEW PEAK IN PETROLEUM; World Consumption Las Year Put at High Record | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/china-will-shoot-70-in-antiopium-drive-mass-execution-planned-in.html | CHINA WILL SHOOT 70 IN ANTI-OPIUM DRIVE; Mass Execution Planned in One City--2,000 Are Arrested and Many Still Await Trial | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lash-will-not-run-in-onemile-event-to-confine-efforts-to-twomile.html | LASH WILL NOT RUN IN ONE-MILE EVENT; To Confine Efforts to Two-Mile Distance in New York A. C. Games Tomorrow Night | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/boys-wild-odyssey-just-a-blank-to-him-he-recalls-drinks-but-not.html | BOY'S WILD ODYSSEY JUST A BLANK TO HIM; He Recalls Drinks, but Not Dash in Cab to Cliff's Edge, Taking of Boat or Swim in Canal | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bill-on-cotton-approved-senate-committee-advances-plan-for-federal.html | BILL ON COTTON APPROVED; Senate Committee Advances Plan for Federal Aid to Growers | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/fire-record.html | Fire Record | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gold-is-unchanged-at-bank-of-france-reserve-holds-steady-as-ratio.html | GOLD IS UNCHANGED AT BANK OF FRANCE; Reserve Holds Steady as Ratio to Liabilities Rises to 55.31 Per Cent | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-aviation-city-planned-by-bendix-manufacturer-hopes-to-build-air.html | NEW AVIATION CITY PLANNED BY BENDIX; Manufacturer Hopes to Build Air Center for Nation in the Teterboro Area | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/americas-exempt-in-neutrality-bill-u-s-policy-contemplates-war.html | AMERICAS EXEMPT IN NEUTRALITY BILL; U. S. Policy Contemplates War Outside This Hemisphere and Assures Aid to Neighbors | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/charles-n-breed.html | CHARLES N. BREED | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ten-yale-golfers-will-play-abroad-team-will-visit-scotland-and.html | TEN YALE GOLFERS WILL PLAY ABROAD; Team Will Visit Scotland and England This Summer and Engage in 12 Matches | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lawyer-renews-geoghan-attack-says-he-promised-freedom-to-wendel.html | LAWYER RENEWS GEOGHAN ATTACK; Says He Promised Freedom to Wendel Kidnap Suspects if They 'Cooperated' | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-hudson-span-scored-trade-board-opposes-move-to-circumvent-war.html | NEW HUDSON SPAN SCORED; Trade Board Opposes Move to Circumvent War Department Ruling | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/stuart-victor1-up-in-champions-golf-reaches-semifinal-round-at-st.html | STUART VICTOR,1 UP, IN CHAMPIONS GOLF; Reaches Semi-Final Round at St. Augustine by Halting Merrill at 18th Hole | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/thrift-house-elects-mrs-julius-ochs-adler-chairmangroup-gave-106000.html | THRIFT HOUSE ELECTS; Mrs. Julius Ochs Adler Chairman--Group Gave $106,000 to Charity | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/jefferson-memorial-for-the-tidal-basin-popes-design-chosen-for-the.html | JEFFERSON MEMORIAL FOR THE TIDAL BASIN; Pope's Design Chosen for the $3,000,000 Structure to Be Erected in Capital | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/architects-file-building-plans-dwelling-costing-65000-to-be-erected.html | ARCHITECTS FILE BUILDING PLANS; Dwelling Costing $65,000 to Be Erected at 24-26 East 54th Street | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/reserve-bank-position-range-of-important-items-in-19371-compared.html | RESERVE BANK POSITION; Range of Important Items in 19371 Compared With Preceding Years | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/deficits-foreseen-in-unified-transit-commission-says-income-cut.html | DEFICITS FORESEEN IN UNIFIED TRANSIT; Commission Says Income Cut Would Have Been $9,130,000 in 1936 Under City Plan | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/palm-beach-fetes-are-held-for-many-charles-a-munn-is-host-at-large.html | PALM BEACH FETES ARE HELD FOR MANY; Charles A. Munn is Host at Large Dinner-- Winston Guests Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/world-veterans-form-peace-group-fourday-congress-concluded-in.html | WORLD VETERANS FORM PEACE GROUP; Four-Day Congress Concluded in Berlin With Organization of International Committee | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/laboulaye-honored-here-retiring-envoy-at-luncheon-makes-plea-for.html | LABOULAYE HONORED HERE; Retiring Envoy, at Luncheon, Makes Plea for Amity | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/cheese-fakers-convicted-fachndrichs-found-guilty-of-misusing.html | CHEESE FAKERS CONVICTED; Fachndrichs Found Guilty of Misusing Another's Brand | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/furniture-men-meet-salesmen-in-wholesale-field-push-plans-for.html | FURNITURE MEN MEET; Salesmen in Wholesale Field Push Plans for Organization | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/6-dead-10-hurt-in-explosion-aboard-battleship-wyoming-shell-bursts.html | 6 DEAD, 10 HURT IN EXPLOSION ABOARD BATTLESHIP WYOMING; SHELL BURSTS IN GUN BREECH; OFFICER LOSES LIFE | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/annalist-weekly-index-slight-decline-in-week-in-figure-for.html | ANNALIST WEEKLY INDEX; Slight. Decline in Week in Figure for Wholesale Commodities | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/treasury-calls-27068900-here.html | Treasury Calls $27,068,900 Here | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/presses-maine-bill-to-shift-vote-date-woman-legislator-says-that.html | PRESSES MAINE BILL TO SHIFT VOTE DATE; Woman Legislator Says That Change to November Would End 'Buying Electorate' | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/field-chapter-has-fete-confederate-group-in-greenwich-celebrates.html | FIELD CHAPTER HAS FETE; Confederate Group in Greenwich Celebrates 4th Birthday | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/oscar-j-smith-lawyer-and-former-assemblyman-who-fought-prohibition.html | OSCAR J. SMITH; Lawyer and Former Assemblyman Who Fought Prohibition | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sec-acts-to-oust-detroit-brokers-dart-co-ordered-to-show-cause-why.html | SEC ACTS TO OUST DETROIT BROKERS; Dart & Co. Ordered to Show Cause Why They Should Not Be Suspended | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gasoline-supply-seen-increasing-statistician-finds-stocks-may-go-to.html | GASOLINE SUPPLY SEEN INCREASING; Statistician Finds Stocks May Go to 78,000,000 Barrels by End of March | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/arms-shares-rise-rapidly-in-britain-have-gained-pound128000-an-hour.html | ARMS SHARES RISE RAPIDLY IN BRITAIN; Have Gained [Pound]128,000 an Hour Since Large Armament Loan Was Announced Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/roosevelt-acts-to-rush-warships-seeks-end-of-deadlock-over-steel-as.html | Roosevelt Acts to Rush Warships; Seeks End of Deadlock Over Steel; Asks Edison to Find Way Out of Walsh-Healey Law Problem as Nine Vessels Are Held Up--British Program Discussed--Delay Faced on New Battleship | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/byllesby-co-gain-391244-earned-in-1936cut-in-stated-value-of-stock.html | BYLLESBY & CO. GAIN; $391,244 Earned in 1936--Cut in Stated Value of Stock Planned | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bankruptcy-hearing-of-andrews-put-off-former-head-of-hupp-corp-and.html | BANKRUPTCY HEARING OF ANDREWS PUT OFF; Former Head of Hupp Corp. and Wife Absent When Their Examination Is Sought | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bobsled-races-on-today-lehman-osborne-trophies-posted-for-lake.html | BOBSLED RACES ON TODAY; Lehman, Osborne Trophies Posted for Lake Placid Event | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/outstanding-citizen-is-chosen-in-oranges-oscar-schoenherr-director.html | OUTSTANDING CITIZEN IS CHOSEN IN ORANGES; Oscar Schoenherr, Director of Welfare Group, Gets Annual Award for Service | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/levinson-leaves-brazil-lawyer-sails-after-futile-effort-to-defend.html | LEVINSON LEAVES BRAZIL; Lawyer Sails After Futile Effort to Defend Two Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/pound600000000-to-go-to-britains-navy-at-least-that-sum-will-be.html | [pound]600,000,000 TO GO TO BRITAIN'S NAVY; At Least That Sum Will Be Used to Strengthen the Fleet and Bases in Next Five Years | True | By Hector C. Bywater | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sales-of-fair-bonds-rise.html | Sales of Fair Bonds Rise | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/chavez-conducts-debussys-lamer-proves-himself-an-interpreter-who-is.html | CHAVEZ CONDUCTS DEBUSSY'S 'LAMER'; Proves Himself an Interpreter Who Is Sympathetic to the Modern School | True | By Olin Downes | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/miss-betsy-ross-becomes-a-bride-she-is-married-at-scarsdale-golf.html | MISS BETSY ROSS BECOMES A BRIDE; She Is Married at Scarsdale Golf Club to William Reed Jr. of Chappaqua | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/afl-orders-election-by-maritime-group-eastern-and-gulf-sailors-will.html | A.F.L. ORDERS ELECTION BY MARITIME GROUP; Eastern and Gulf Sailors Will Vote on Officers, on Plea of N. L. R. B. | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/trooth-is-announced-of-rhoda-reynolds-greenwich-conn-girl-will-b.html | TROOTH IS ANNOUNCED OF RHODA REYNOLDS; Greenwich, Conn., Girl Will B? Bride of Arthur SuttonWellesley Graduate | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/head-of-vickers-to-quit-general-lawrence-is-a-champion-of-private-a.html | HEAD OF VICKERS TO QUIT; General Lawrence Is a Champion of Private Arms Manufacture | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/niagara-hudson-to-merge-14-units-petition-filed-with-public-service.html | NIAGARA HUDSON TO MERGE 14 UNITS; Petition Filed With Public Service Board New Step Toward Simplification | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bond-club-to-hear-jewett-today.html | Bond Club to Hear Jewett Today | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/abbot-kohlbeck-73-is-dead-in-chicago-founder-of-benedictine-abbey.html | ABBOT KOHLBECK, 73, IS DEAD IN CHICAGO; Founder of Benedictine Abbey Was Editor of Newspaper and an Educator | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/deaths.html | Deaths | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/oneill-receives-prize-sweden-sends-nobel-award-to-playwright-in.html | O'NEILL RECEIVES PRIZE; Sweden Sends Nobel Award to Playwright in Hospital | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/farm-loans-available-50000000-federal-fund-to-aid-crops-and.html | FARM LOANS AVAILABLE; $50,000,000 Federal Fund to Aid Crops and Livestock | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/meet-to-study-housing-needs.html | Meet to Study Housing Needs | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/to-lead-st-patrick-fete-justice-collins-is-chosen-grand-marshal-for.html | TO LEAD ST. PATRICK FETE; Justice Collins Is Chosen Grand Marshal for Parade | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/topics-in-wall-street-united-states-rubber.html | TOPICS IN WALL STREET; United States Rubber | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/seas-batter-bermuda-liner.html | Seas Batter Bermuda Liner | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mrs-simpson-still-guest-she-will-remain-at-cannes-for-some-time-it.html | MRS. SIMPSON STILL GUEST; She Will Remain at Cannes for Some Time, It Is Stated | True | Wireless to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bronx-aucton-results.html | BRONX AUCTON RESULTS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/quits-linguistic-battle-says-cummings-is-victor.html | Quits Linguistic Battle; Says Cummings Is Victor | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/kilmers-trees-nets-620.html | Kilmer's 'Trees' Nets $620 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/to-discuss-treasury-financing.html | To Discuss Treasury Financing | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bars-code-in-murder-calls.html | Bars Code in Murder Calls | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/gr-richardson-57-boat-builder-dies-head-of-lonawanda-concern.html | G.R. RICHARDSON, 57, BOAT BUILDER, DIES; Head of lonawanda Concern, Bearing His Name, Which He Founded 28 Years Ago | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/bank-credit-rises-50000000-in-week-increase-here-reflects-buying-of.html | BANK CREDIT RISES $50,000,000 IN WEEK; Increase Here Reflects Buying of State's Notes, With 'Other Securities' Up $52,000,000 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/fire-department-notice.html | Fire Department; Notice | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/new-u-s-tennis-setup-puts-hall-in-charge-of-davis-cup-policies-pate.html | New U. S. Tennis Set-Up Puts Hall In Charge of Davis Cup Policies; Pate and Myrick Will Serve as Heads of Subcommittees for International Play | True | By Allison Danzig | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/troops-in-anderson-prepare-to-remain-will-turn-over-20-military.html | TROOPS IN ANDERSON PREPARE TO REMAIN; Will Turn Over 20 Military Prisoners in Strike Riot to the Civil Authorities | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/japan-to-ship-gold-after-fiveyear-ban-will-lift-embargo-to-extent.html | JAPAN TO SHIP GOLD AFTER FIVE-YEAR BAN; Will Lift Embargo to Extent of Letting Amount Mined in the Country Go Abroad | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ruschke-sent-to-bellevue.html | Ruschke Sent to Bellevue | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/mexican-smugglers-shot-in-border-fight-customs-men-in-texas-gun.html | MEXICAN SMUGGLERS SHOT IN BORDER FIGHT; Customs Men, in Texas Gun Battle, Kill One, Wound Two and Confiscate Liquor | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/win-granby-mining-issue-rodney-fuller-co-to-underwrite-750000-of-5.html | WIN GRANBY MINING ISSUE; Rodney Fuller & Co. to Underwrite $750,000 of 5% Convertible. | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/fowler-visits-j-e-hoover.html | Fowler Visits J. E. Hoover | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/father-coughlin-on-wmca.html | Father Coughlin on WMCA | True | | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/child-labor-foes-storm-in-boston-cause-uproar-at-hearing-on.html | CHILD LABOR FOES STORM IN BOSTON; Cause Uproar at Hearing on Amendment and Picket the State House | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/motor-union-spy-paid-by-pinkerton-all-5-officers-of-lansing-local.html | MOTOR UNION SPY PAID BY PINKERTON; All 5 Officers of Lansing Local of U. A. W. Were in Hire of the Agency, One Says | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/crop-insurance.html | CROP INSURANCE | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/deals-in-brooklyn-large-apartment-house-at-770-ocean-avenue-changes.html | DEALS IN BROOKLYN; Large Apartment House at 770 Ocean Avenue Changes Hands | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/malloydonley.html | Malloy-Donley | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/dr-henderson-gives-his-shaviana-to-yale-biographer-presents.html | DR. HENDERSON GIVES HIS SHAVIANA TO YALE; Biographer Presents Extensive Collection of Material on George Bernard Shaw | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/southwest-seeks-aid-in-dust-area-oklahoma-asks-immediate-increase.html | SOUTHWEST SEEKS AID IN DUST AREA; Oklahoma Asks Immediate Increase in WPA Funds for Stricken Farmers | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/vines-loses-in-home-town.html | Vines Loses in Home Town | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/h-p-grimm-quits-oil-company.html | H. P. Grimm Quits Oil Company | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/pride-of-new-hampshire.html | PRIDE OF NEW HAMPSHIRE | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/y-w-c-a-fund-now-156725.html | Y. W. C. A. Fund Now $156,725 | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/honor-dr-mintosh-60-former-students-are-among-those-at-yale-dinner.html | HONOR DR. M'INTOSH, 60; Former Students Are Among Those at Yale Dinner | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/chief-reinstated-as-town-rejoices-committeeman-changes-vote-as.html | CHIEF REINSTATED AS TOWN REJOICES; Committeeman Changes Vote as Petition Signed by 843 is Presented by Surprise | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/renews-passaic-valley-claim.html | Renews Passaic Valley Claim | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/lost-purse-scares-girl-out-of-speech-newark-young-woman-paralyzed.html | LOST PURSE SCARES GIRL OUT OF SPEECH; Newark Young Woman Paralyzed Apparently From Fright Over Loss of $10 Check | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/roosevelt-asks-crop-insurance-with-a-1938-start-message-to-congress.html | ROOSEVELT ASKS CROP INSURANCE WITH A 1938 START; Message to Congress Urges System Apply First to Wheat, With Expansion Later | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/indicted-as-deputys-killer.html | Indicted as Deputy's Killer | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/baroness-von-zedlitz-daugher-of-ehret-the-bewer-executor-of-his.html | BARONESS VON ZEDLITZ; Daugher of Ehret, the Bewer, Executor of His Estate | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/ernest-obermeyer-exbrewer-is-dead-retired-director-of-liebmann.html | ERNEST OBERMEYER, EX-BREWER, IS DEAD; Retired Director of Liebmann Company of Brooklyn Was Founder of Cuban Plant | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/sees-end-of-democratic-debt.html | Sees End of Democratic Debt | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/charges-a-t-and-t-tried-to-rule-films-accountant-of-fcc-testifies-t.html | CHARGES A. T. AND T. TRIED TO RULE FILMS; Accountant of FCC Testifies That Subsidiary Was Used in Attempt to Dominate Field | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/china-dedicates-18-planes-given-bynationalsa-broad.html | China Dedicates 18 Planes Given byNationalsA broad | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/labeling-errors-drop-results-seen-in-consumer-drive-for-fiber.html | LABELING ERRORS DROP; Results Seen in Consumer Drive for Fiber Identification | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/business-world-jobbers-stressing-sales.html | Business World; Jobbers Stressing Sales | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/thil-to-quit-yield-title-paris-paper-says-middleweights-decision-to.html | THIL TO QUIT, YIELD TITLE; Paris Paper Says Middleweight's Decision to Retire Is Final | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/rise-of-1000000-in-reserve-bank-credit-shown-in-report-of-week.html | Rise of $1,000,000 in Reserve Bank Credit Shown in Report of Week Ended Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/trusts-asset-value-rises.html | Trust's Asset Value Rises | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/uticas-rinks-take-honors-in-curling-gain-the-allen-and-mitchell.html | UTICA'S RINKS TAKE HONORS IN CURLING; Gain the Allen and Mitchell Medals in Grand National Play--Brookline Wins | True | Special to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/forte-stops-la-porte-in-third.html | Forte Stops La Porte in Third | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/engineering-work-firm-public-projects-drop-as-private-and-federal.html | ENGINEERING WORK FIRM; Public Projects Drop as Private and Federal Contracts Gain | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/jewish-women-open-drive.html | Jewish Women Open Drive | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/another-120000000-in-gold-is-shipped-secret-service-police-and.html | ANOTHER $120,000,000 IN GOLD IS SHIPPED; Secret Service, Police and Soldiers Guard Metal on Way to Train for Fort Knox, Ky. | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/honor-for-mrs-meyer-barnard-to-present-new-drama-library-to-her.html | HONOR FOR MRS. MEYER; Barnard to Present New Drama Library to Her Today | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/roquefort-cheese-made-in-pennsylvania-mines.html | Roquefort Cheese Made In Pennsylvania Mines | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/russeks-votes-split-in-common-shares-5-par-cut-to-250-and-number.html | RUSSEK'S VOTES SPLIT IN COMMON SHARES; $5 Par Cut to $2.50 and Number Doubled-Change Proposed in Dividend Date | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/oxfordcambridge-in-tie-rivals-play-to-5all-score-in-intervarsity.html | OXFORD-CAMBRIDGE IN TIE; Rivals Play to 5-All Score in Intervarsity Lacrosse Game | True | | C1B 327655 |
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/total-of-persons-over-70-rises-140-to-4349200.html | Total of Persons Over 70 Rises 140% to 4,349,200 | True | Special to THE NEW YORK TIMES. | C1B 327655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-19 | 1937-02-19 | https://www.nytimes.com/1937/02/19/archives/3-colombian-army-fliers-killed.html | 3 Colombian Army Fliers Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 327655 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/holiday-travel-taxes-all-lines-unprecedented-rush-reported-for-a.html | HOLIDAY TRAVEL TAXES ALL LINES; Unprecedented Rush Reported for a Winter Week-End Since the Depression HOTELS ARE FILLING UP Patriotic Exercises, Parades and Church Services Will Mark Washington's Birthday Many Patriotic Ceremonies | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/pierce-petroleum-corp-to-distribute-oil-stock.html | Pierce Petroleum Corp. To Distribute Oil Stock | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ellenstein-to-run-again.html | Ellenstein to Run Again | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/leaves-26-greatgrandchildren.html | Leaves 26 Great-Grandchildren | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/m-j-insulls-creditors-compromise-claims-of-9000000-for-one-to-two-m.html | M. J. Insull's Creditors Compromise Claims Of $9,000,000 for One to Two Million | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/plot-on-long-island-sold-for-dwellings-300-homes-planned-on-tract.html | PLOT ON LONG ISLAND SOLD FOR DWELLINGS; 300 Homes Planned on Tract in Williston Park--Bronze Plant Buys More Land | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/killer-invades-bar-shoots-man-in-back-another-in-first-av-cafe-is.html | KILLER INVADES BAR, SHOOTS MAN IN BACK; Another in First Av. Cafe Is Injured--Police Lay Affair to Private Quarrel | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/recital-is-given-by-ruth-posselt-violinist-who-appeared-here-as.html | RECITAL IS GIVEN BY RUTH POSSELT; Violinist, Who Appeared Here as Child Prodigy 16 Years Ago, Reveals Fine Technique HARRY KAUFMAN ASSISTS Able Collaboration by Him in Difficult Schedule-Novelty by Soviet Composer | True | N. S. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-meyer-honored-for-barnard-project-list-of-donors-to-drama.html | MRS. MEYER HONORED FOR BARNARD PROJECT; List of Donors to Drama Library Named for Her Is Presented on Her 70th Birthday | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/charles-l-preston-wall-street-investment-banker-was-insurance.html | CHARLES L. PRESTON; Wall Street Investment Banker Was Insurance Executive | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/od-young-to-wed-in-florida-today-mrs-louise-clark-of-new-york-to.html | O.D. YOUNG TO WED IN FLORIDA TODAY; Mrs. Louise Clark of New York to Become Financier's Bride at St. Augustine Ceremony LONG A FRIEND OF FAMILY Both Refuse to Discuss Plans--Wedding Trip in the South Is Likely A Friend -of Young Family O. D. YOUNG TO WED IN FLORIDA TODAY | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/track-fans-are-expected-to-jam-garden-tonight-for-new-york-a-c.html | Track Fans Are Expected to Jam Garden Tonight for New York A. C. Games; TWO-MILE CONTEST WINS TOP BILLING Lash's Event Will Be Chief Attraction in Winged Foot Meet at Garden GREAT FIELD IN THE MILE Cunningham Among 5 Olympic Finalists Entered- New Records Are Likely Broke Nurmi's Record Eleven Hold World Marks | True | By Arthur J. Daley | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/is-peace-nearer-in-spain.html | IS PEACE NEARER IN SPAIN? | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/margaret-zolnay-to-be-wed-thursday-she-will-be-married-to-john-c.html | MARGARET ZOLNAY TO BE WED THURSDAY; She Will Be Married to John C. Newcomb--Bride-Elect Is Daughter of Sculptor | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/tariff-act-upheld-by-senate-group-finance-committee-recommends.html | TARIFF ACT UPHELD BY SENATE GROUP; Finance Committee Recommends Extension of Roosevelt Powers Until 1940 ALL AMENDMENTS BEATEN Vandenberg, Capper and Senators of Florida, Louisiana Then Hint a Floor Fight Debt Defaults Stir Debate Vandenberg Sought Hearings | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/births.html | Births | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/son-to-robert-warners-infant-is-tenth-grandchild-of-the-sidney.html | SON TO ROBERT WARNERS; Infant Is Tenth Grandchild of the Sidney Homers | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/electrical-engineer-ends-life.html | Electrical Engineer Ends Life | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-elzabeth-k-shippey-confederate-president-lived-at-her-home.html | MRS. ELZABETH K. SHIPPEY; Confederate President Lived at Her Home During Civil War. | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hialeah-park-chart-hialeah-park-entries-alamo-downs-entries-santa.html | HIALEAH PARK CHART; Hialeah Park Entries Alamo Downs Entries Santa Anita Entries Fair Grounds Entries Alamo Downs Results | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/advises-use-of-research-dr-f-w-jewett-stresses-danger-of.html | ADVISES USE OF RESEARCH; Dr. F. W. Jewett Stresses Danger of Disregarding Improvements | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/letters-to-the-sports-editor-the-man-vs-horse-race-more-comments.html | Letters to the Sports Editor; THE MAN VS. HORSE RACE More Comments Are Offered by Readers of Opposing Views Betting Commissioner's Function Simpson's Chances Infinitesimal A Vote for the Runner BASEBALL'S POLO GROUNDS Writer Advocates Changing Name of Field to McGraw Meadow How to Avoid a Boycott BACKS WHISTLE BLOWING Basketball Official Says Blasts Are Made Only When Necessary Words of a Sports Prophet In Praise of a Coach A Question About Running | True | HARRY H. JEPSON.J. X. OMELIAHARRY M. K.GUY G. DUANE.FRANK HOZINSKY.ROY L. DAVISON.B. GUFFANTI | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/distribution-for-n-y-title-issue.html | Distribution for N. Y. Title Issue | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/new-goebbels-baby-fourth-in-five-years-family-of-nazi-advocate-of.html | NEW GOEBBELS BABY FOURTH IN FIVE YEARS; Family of Nazi Advocate of Numerous Children Comprises 3 Daughters, Son and Stepson | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/warns-of-pagan-drift-dr-wilbur-fleck-installed-as-head-of-wyoming.html | WARNS OF PAGAN DRIFT; Dr. Wilbur Fleck Installed as Head of Wyoming Seminary | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/railroad-earnings-continue-to-rise-texas-pacifics-net-income-in.html | RAILROAD EARNINGS CONTINUE TO RISE; Texas & Pacific's Net Income in January Almost Tripled That of the Year Before | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/farm-chief-backs-court-everson-at-yankton-opposes-making-it-rubber.html | FARM CHIEF BACKS COURT; Everson at Yankton Opposes Making It 'Rubber Stamp' | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/quezon-and-party-greeted-by-mayor-thousands-jam-pennsylvania.html | QUEZON AND PARTY GREETED BY MAYOR; Thousands Jam Pennsylvania Station for Noisy Welcome to Philippine President PLANS VISIT TO ROOSEVELT Executive Says Only Domestic Affairs Will Be Discussed-Goes to Europe Later Accompanied by Two Daughters Members of Official Party | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/will-revise-purple-heart-rule.html | Will Revise Purple Heart Rule | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/manhattanville-on-top-halts-new-college-women-2417-in-basketball.html | MANHATTANVILLE ON TOP; Halts New College Women, 24-17, in Basketball Contest | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/epiphany-church-selects-new-site-signs-contract-to-buy-plot-at-york.html | EPIPHANY CHURCH SELECTS NEW SITE; Signs Contract to Buy Plot at York Av. and 74th St. for Proposed Edifice | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lordi-turns-back-ryan-wins-final-of-whitehall-clubs-squash-159-1510.html | LORDI TURNS BACK RYAN; Wins Final of Whitehall Club's Squash, 15-9, 15-10, 15-3 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/court-plan-backed-by-clothing-union-amalgamated-executive-committee.html | COURT PLAN BACKED BY CLOTHING UNION; Amalgamated Executive Committee Adopts Hillman Plea to Support Roosevelt POINTS TO LAST ELECTION Statement Declares Popular Vote Was a Mandate to Effectuate Reforms | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/business-world-retail-trade-active-here-white-goods-continue-scarce.html | Business World; Retail Trade Active Here White Goods Continue Scarce Reorder Spring Curtains Hardware Enjoys Active Week Wool Decline Not Disturbing Glass Demand Tops Output Bright Rayon Yarns Scarce Gray Cloth Market Firmer Retailers Oppose Rug Advances | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/graff-stasse-cue-victors.html | Graff, Stasse Cue Victors | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/2000-women-275-men-hold-five-detroit-plants.html | 2,000 Women, 275 Men Hold Five Detroit Plants | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/retains-church-post-william-leverich-brower.html | RETAINS CHURCH POST William Leverich Brower | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/the-screen-prisoners-a-new-soviet-film-opens-at-the-cameo-thc.html | THE SCREEN; Prisoners; a New Soviet Film, Opens at the Cameo -- The Criterion Is Showing 'Man bf Affairs' At the Criterion At the 86th Street Casino At the Teatro Cervantes | True | By Frank S. Nugentb. R. Ch. T. S.h. T. S. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/contribution-aids-neediest.html | Contribution Aids Neediest | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lachlanladew.html | Lachlan-Ladew | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/anglers-to-compete-at-show-baitcasting-test-at-palace-today-40.html | Anglers to Compete at Show; BAIT-CASTING TEST AT PALACE TODAY 40 Amateurs Will Take Part-- Sportsmen's Exhibition Again Attracts 20,000 ESKIMO TO RACE INDIAN Nova Scotia Guide Also Gets in Skating Contest-Fly Tying Is Demonstrated Race Scheduled for 9:30 Fancy Names Used What Feathers Are Employed | True | BY Lincoln A. Werden | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/committee-blocks-fingerprinting-bill-lantry-charges-sharp-practice.html | COMMITTEE BLOCKS FINGERPRINTING BILL; Lantry Charges 'Sharp Practice' in Tabling of His Measure After Aldermanic Hearing | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/roundlot-trades-off-here-for-week-members-total-on-the-stock.html | ROUND-LOT TRADES OFF HERE FOR WEEK; Member's Total on the Stock Exchange in Period to Jan. 23 19.9% of Entire Volume DECREASE ON THE CURB Ratio Was 17.12%--Aggregate on 'Big Board' 14.4% Above Ticker Report, SEC Finds | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/would-drop-rail-links-204mile-cut-sought-by-new-haven-and.html | WOULD DROP RAIL LINKS; 204-Mile Cut Sought by New Haven and Connecticut Western | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/financing-in-week-dips-to-28929000-bond-circles-reported-pleased.html | FINANCING IN WEEK DIPS TO $28,929,000; Bond Circles Reported Pleased With 'Breathing Spell' and No Large Flotation LITTLE UTILITY ACTIVITY Industrial Borrowing, Likewise, Was Small-Several Large Loans Are on File | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/park-avenue-dogs-now-have-a-rest-room-florist-sympathizer-donates-a.html | Park Avenue Dogs Now Have a 'Rest Room'; Florist Sympathizer Donates a Tree | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/u-s-fights-plot-in-ethyl-gasoline-suit-charges-abuse-of-paten.html | U. S. FIGHTS 'PLOT' IN ETHYL GASOLINE; Suit Charges Abuse of Paten? Rights by Concern Owning Anti-Knock Ingredient MONOPOLY CURB ASKED 50% of Corporation's Stock Said to Be Owned by Standard Oil and du Ponts Demands an Injunction Guise of Safeguards" | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/armament-race-laid-to-the-democracies-italian-editor-asserts-the.html | ARMAMENT RACE LAID TO THE DEMOCRACIES; Italian Editor Asserts the Dictatorships Are Merely Following Example of Rival States | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/flying-envoys-halt-at-la-paz.html | Flying Envoys Halt at La Paz | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/64-hurt-in-tiberias-as-arabs-fight-jews-2-british-policemen-among.html | 64 HURT IN TIBERIAS AS ARABS FIGHT JEWS; 2 British Policemen Among the Injured in Clash Started by Hurling of Oranges | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/captured-spanish-rebels-freed-to-fight-for-left.html | Captured Spanish Rebels Freed to Fight for Left | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/u-s-and-salvador-sign-trade-treaty-main-concession-to-central.html | U. S. AND SALVADOR SIGN TRADE TREATY; Main Concession to Central American Country Is in Binding Coffee on Free List TARIFF RATES SLASHED Advantages Granted Affect About Twenty-five Products From This Country EL SALVADOR BOND REPORT $4,000,000 in Cash and $1,000,000 in Scrip Paid to Investors | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/an-early-spring.html | AN EARLY SPRING | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/yale-club-victor-4-to-0-tops-bridgeport-university-club-in-squash.html | YALE CLUB VICTOR, 4 TO 0; Tops Bridgeport University Club in Squash Racquets Play | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-rogers-again-loses-appellate-division-upholds-decision-of.html | MRS. ROGERS AGAIN LOSES; Appellate Division Upholds Decision of Surrogate | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/britons-fighting-in-spain-say-they-signed-to-work.html | Britons Fighting in Spain Say They Signed to Work | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/dr-j-zimmerman-dead-in-syracuse-founder-of-lutheran-church-there-an.html | DR. J. ZIMMERMAN DEAD IN SYRACUSE; Founder of Lutheran Church There and One of State's Oldest Clergymen, 88 AN AUTHOR AND EDUCATOR Also Archaeologist and Numismatic Authority-- Given Degrees by Several Colleges Honored by Three Schools General Synod Delegate | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/county-option-bill-passed.html | County Option Bill Passed | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/union-drive-cites-aim-of-president-he-wants-you-to-join-c-i-0.html | UNION DRIVE CITES AIM OF 'PRESIDENT'; He 'Wants You to Join,' C. I. 0. Circulars Tell Workers in Trenton Plants BUT NAME IS NOT USED Hoffman Warning Ignored as Campaign in Steel and Wire Factories Is Pressed Membership Blank Included UNION DRIVE CITES AIM OF 'PRESIDENT' General Electric Vote Cited Workers Told Not to Fear | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/edward-s-erb-dies-college-professor-member-of-penn-state-faculty.html | EDWARD S. ERB DIES; COLLEGE PROFESSOR,; Member of Penn State Faculty for 28 Years-Chemist-for State Bureau of Foods | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/baldwin-resigns-hartford-post.html | Baldwin Resigns Hartford Post | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/deaths.html | Deaths | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/marie-prevost-left-only-300.html | Marie Prevost Left Only $300 | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/kindergarten-bill-backed.html | Kindergarten Bill Backed | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/stocks-in-london-paris-and-berlin-armaments-are-bright-spot-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Armaments Are Bright Spot in Uncertain Market as British Account Ends LIQUIDATION IN RENTES Official List Weakens as French Buy Commodity StocksReich Equities Dull France's Rentes Weaker Boerse in Berlin Firmer LONDON LONDON PARIS BERLIN BERLIN MILAN GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/pontiff-again-walks-pope-pius-also-rests-in-the-sunshine-for.html | PONTIFF AGAIN WALKS; Pope Pius Also Rests in the Sunshine for Several Hours | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lindberghs-at-gwadarr-arrive-from-iran-with-karachi-as-the-next.html | LINDBERGHS AT GWADARR; Arrive From Iran With Karachi as the Next Stopping Place | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/events-today.html | EVENTS TODAY | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/rail-issues-are-awarded-equipment-trust-certificates-of-three-roads.html | RAIL ISSUES ARE AWARDED; Equipment Trust Certificates of Three Roads Are Taken | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/holdup-man-gets-500.html | Hold-Up Man Gets $500 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/large-apartment-is-resold-in-bronx-210000-building-housing-62.html | LARGE APARTMENT IS RESOLD IN BRONX; $210,000 Building Housing 62 Families in Tratman Av. Changes Ownership WEBB AV. PARCEL IN DEAL Improved Property Facing Old Claflin Estate Purchased by August Popek | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/books-published-today.html | Books Published Today | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/kobers-comedy-to-open-tonight-having-wonderful-time-was-postponed.html | KOBER'S COMEDY TO OPEN TONIGHT; ' Having Wonderful Time' Was Postponed Twice--'London Assurance' Is Closing SHOW PLANNED BY BLOCKI Immediate Production Awaits 'Bet Your Life'-Gielgud Ends Season Tonight | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-edward-west.html | MRS. EDWARD WEST | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/albert-j-buttling.html | ALBERT J. BUTTLING | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/3-stabbed-in-fight-of-union-factions-several-others-injured-when.html | 3 STABBED IN FIGHT OF UNION FACTIONS; Several Others Injured When Nearly 100 Furriers Clash at 7th Av. and 23d St. | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/reich-and-italy-deny-rumanias-charges-send-notes-rejecting-protest.html | REICH AND ITALY DENY RUMANIA'S CHARGES; Send Notes Rejecting Protest on Envoy's Participation in Parade--Tataresca Calls Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/chronic-parker-fined-17-man-who-got-14-summonses-pays-under-stormy.html | CHRONIC PARKER FINED $17; Man Who Got 14 Summonses Pays Under Stormy -Protest | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ruppert-reported-to-be-willing-to-pay-gehrig-36000-this-year-gomez.html | Ruppert Reported to Be Willing To Pay Gehrig $36,000 This Year; Gomez, Said to Have Been Offered $12,500, Is Expected to Come Into Yankee Fold Shirly-Johnson Signs With Champions--Bucher and Skaff Deliver Contracts to Dodgers The Thinner Thin Man Signs What Gehrig Wants | True | By Roscoe McGowen | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/fire-record.html | Fire Record | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/13-die-in-moro-clashes-attempted-robbery-religious-row-and-marital.html | 13 DIE IN MORO CLASHES; Attempted Robbery, Religious Row and Marital Tangle Blamed | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cafe-defendants-at-odds-on-stories-union-men-to-depict-martin-as.html | CAFE DEFENDANTS AT ODDS ON STORIES; Union Men to Depict Martin as Thug Who Terrorized and Preyed on Them BEGIN TESTIMONY TODAY Association Members to Hold Schultz Aide Sought Only to Help Industry Defense Plans at Variance Attacks on Testimony | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/differ-on-new-s-0-s-operators-see-idle-increasevalue-proved-makers.html | DIFFER ON NEW S 0 S; Operators See Idle IncreaseValue Proved, Makers Say | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ftc-bans-jersey-concerns-acts.html | FTC Bans Jersey Concern's Acts | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ethel-colt-on-her-own-drops-the-barrymore.html | Ethel Colt 'on Her Own'; Drops the Barrymore | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/auto-production-rises-both-crams-and-wards-show-larger-assemblies.html | AUTO PRODUCTION RISES; Both Cram's and Ward's Show Larger Assemblies for Week | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/foes-deadlocked-in-biggest-battle-of-madrids-siege-loyalist-lines.html | FOES DEADLOCKED IN BIGGEST BATTLE OF MADRID'S SIEGE; Loyalist Lines Hold Against Powerful Thrusts at Road Southeast of Capital CRACK TROOPS EMBATTLED Defense Veterans Said to Face Germans and Italians Brought In Via Seville and Portugal Loyalist Line Holds Firm BATTLE IS BIGGEST OF MADRID'S SIEGE Pinzarron Hill Contested Insurgents Bomb Reservoir Rebels Claim Air Success Toll in Andujar Put at 25 | True | By Herbert L. Matthewssspecial Cable To the New York Times. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/city-will-finance-camp-for-children-mayor-tells-of-plan-to-give.html | CITY WILL FINANCE CAMP FOR CHILDREN; Mayor Tells of Plan to Give 4,000 a Two-Week Vacation on Hoffmans Island U. S. DONATES THE SITE Land Off Staten Island, Now Unused, Ideal for Purpose, La Guardia Announces Statement by the Mayor Two Islands Are Artificial | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miss-elaine-toors-bride-in-brooklyn-she-is-wed-to-w-e-warner-jr-in.html | MISS ELAINE TOORS BRIDE IN BROOKLYN; She Is Wed to W. E. Warner Jr. in Kings Highway Church--Dr. Wildey Officiates ESCORTED BY HER FATHER Miss Jeanne Toors Sister's Only Attendant--Couple Plan Trip in Bahamas and Florida | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/vanderbilt-racer-prevails-on-coast-speed-to-spare-scores-over-capt.html | VANDERBILT RACER PREVAILS ON COAST; Speed to Spare Scores Over Capt. Cal by 3/4 Length at Santa Anita DELPHINIUM THIRD AT WIRE Singing Wood Wheels at Start and Fails to Get Away in Six-Furlong Sprint | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/james-neilson-92-benefactor-dead-received-degree-of-doctor-of.html | JAMES NEILSON, 92, BENEFACTOR, DEAD; Received Degree of Doctor of Philanthropy as Reward for Gifts to Colleges OLDEST RUTGERS ALUMNUS First in This Country to Grow Soy Beans--Grandfather Served in Revolution Father Helped Found Railway Tribute From President Pioneer in Farm Research | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/freight-loadings-indices-rise-for-week-total-up-25-with-96-increase.html | Freight Loadings Indices Rise for Week; Total Up 2.5%, With 9.6% Increase in Year | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/canadian-glove-trade-gains.html | Canadian Glove Trade Gains | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bordens-license-ordered-reyoked-ten-eyck-holds-execution-in.html | BORDEN'S LICENSE ORDERED REYOKED; Ten Eyck Holds Execution in Abeyance for 10 Days to Let Company Act DEMANDS ACCESS TO BOOKS Decision Is Based on Testimony That Milk Concern Refused to Permit Full Audit | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/anderson-indicts-19-seized-in-rioting-grand-jury-acts-as-soon-as.html | ANDERSON INDICTS 19 SEIZED IN RIOTING; Grand Jury Acts as Soon as Men Are Surrendered to Civil Heads by Troops ALL LISTED AS UNIONISTS Thirteen Are From Flint, Mich., and One From New YorkAuto Plants Speed Up | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/pierre-rejects-child-labor-ban.html | Pierre Rejects Child Labor Ban | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/changes-by-oil-company-tide-water-associated-names-directors-and.html | CHANGES BY OIL COMPANY; Tide Water Associated Names Directors and Vice Presidents | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/letters-to-the-times-abandoned-building-menace-demolition-bill.html | Letters to The Times; ABANDONED BUILDING MENACE Demolition Bill Viewed as Means of Removing a Danger EQUITY STATES POSITION Its President Says It Approves Dickstein Bill in Principle BRITISH TORIES AND SPAIN Possible Explanation of the Attitude Toward Loyalists Is Offered Attendance at Museums YOUTH BEHIND THE WHEEL Father Sees Need for Curbing Potential Speed of Automobiles A Noisy Skating Rink Religious Training | True | ROBERT J. LONG.LEE F. HANMER,FRANK GILLMORE, President.JOSEPH M'SORLEYGERTRUDE D. HAYWARD.GABRIEL P. MARTINI,LOUIS WALD. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/convicted-in-prison-slaying.html | Convicted in Prison Slaying | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cure-is-reported-for-sinus-trouble-new-nonsurgical-treatment-is.html | CURE IS REPORTED FOR SINUS TROUBLE; New Non-Surgical Treatment Is Said to Be Effective in 80 Per Cent of Cases THE VACCINE IS INJECTED It Is Made From Patient's Own Secretions-'Dry' Heat Also Radiated to Cavities Vaccine Injections Used Tubes Inserted into Cavities | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bronxville-winner-32-tops-cornell-club-to-gain-final-in-class-c.html | BRONXVILLE WINNER, 3-2; Tops Cornell Club to Gain Final in Class C Squash Racquets | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/newhouseeggers.html | Newhouse-Eggers | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/common-stock-is-increased.html | Common Stock Is Increased | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ribbberntrop-guest-as-plain-mr-smith-reich-envoy-manages-to-play.html | RIBBERNTROP GUEST AS PLAIN 'MR. SMITH'; Reich Envoy Manages to Play into More Ill-Luck by Using Pseudonym in Travel COMMONS GETS AN ECHO Ambassador Hears Blunt Talk About Reich at Lord Derby's Dinner at Manchester Speaker Hastily Intervenes Arms Expenditures Cited | True | BY Frederick T. Birchallspecial Cable To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/tax-burden-limit-is-found-variable-it-depends-largely-on-way-money.html | TAX BURDEN LIMIT IS FOUND VARIABLE; It Depends Largely on Way Money Is Used, Twentieth Century Fund Reports | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/gamewells-orders-up-70.html | Gamewell's Orders Up 70% | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lorimer-gives-chapel-to-colby-former-editor-provides-fund-of-200000.html | LORIMER GIVES CHAPEL TO COLBY; Former Editor Provides Fund of $200,000 to Build Memorial to Father NEW CAMPUS TO BE SITE Dr. Johnson Reveals Plans to Alumni in Boston, Opening Drive for Men's Union TO A-DORN-CAMPUS A T. COLBY COLLEGE- | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/roosevelt-chafes-at-steel-deadlock-indicates-way-will-be-found-to.html | ROOSEVELT CHAFES AT STEEL DEADLOCK; Indicates Way Will Be Found to Overcome Threat to Naval Construction AGREES WITH LABOR LAW William Green Hints Lack of Bids Shows Collusion-Walsh Sees Solution | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/royalty-thrills-brooklyn-couple-mr-and-mrs-fred-e-fuller-bump-into.html | ROYALTY THRILLS BROOKLYN COUPLE; Mr. and Mrs. Fred E. Fuller Bump Into King, Queen and Queen Mother in London AND THEY HAVE A CHAT Mary 'Darned Charming' and Duke of Kent 'Keen'-All of Them 'Like Real Folks' Born in Tenement | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hodson-supports-national-works-commends-roosevelt-plan-to-social.html | HODSON SUPPORTS NATIONAL WORKS; Commends Roosevelt Plan to Social Workers as an Unemployment 'Solution' WITH AID TO STATES ADDED City Welfare Head Says Association Looks to Hiring for Liquidation of WPA | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nurses-bill-condemned-head-of-national-group-assails-classification.html | NURSES' BILL CONDEMNED; Head of National Group Assails Classification Proposal | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/soviets-old-navy-balks-at-stormy-patrol-task.html | Soviet's Old Navy Balks At Stormy Patrol Task | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/science-education-urged-for-nation-f-p-keppel-asks-foundations-and.html | SCIENCE EDUCATION URGED FOR NATION; F. P. Keppel Asks Foundations and Institutions to Join in Widening Adult Knowledge MOST NEGLECTED FIELD Philosophical Society Suggested for Director-- Colleges Would Open Laboratories Speaks as a "Philanthropoid" Science a Neglected Field Stresses "the Right to Learn" | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/arms-and-armor-will-be-displayed-turkish-balkan-caucasian-and-north.html | ARMS AND ARMOR WILL BE DISPLAYED; Turkish, Balkan, Caucasian and North African Pieces at the Metropolitan EXHIBIT OPENS TOMORROW Collection Represents Part of the Bequest to Museum of George C. Stone Print Prize Awarded | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/fire-department.html | Fire Department | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/howard-c-hirsch-marries-in-florida-suzanne-couton-of-paris-is-the.html | HOWARD C. HIRSCH MARRIES IN FLORIDA; Suzanne Couton of Paris Is the Bride of New York Banker at St. Augustine | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sitdown-strike-inquiry-ordered-by-the-a-f-of-l.html | Sit-Down Strike Inquiry Ordered by the A. F. of L. | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cuban-treaty-with-london-irks-americans-said-to-give-special-labor.html | Cuban Treaty With London Irks Americans; Said to Give Special Labor Status to Britons | True | By J. D. Phillipsspecial Cable To Tee New Yore Times. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/gallery-speeded-for-mellons-art-hope-voiced-at-hearing-that-it-will.html | GALLERY SPEEDED FOR MELLON'S ART; Hope Voiced at Hearing That It Will Be Ready in Time for Donor, Now 81, to See It BILL REPORTED TO SENATE Use of Marble Will Raise Cost, to Be Borne by Ex-Secretary, $1,000,000 to $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hardening-trend-continues-in-bonds-broadfront-advance-among-the.html | HARDENING TREND CONTINUES IN BONDS; Broad-Front Advance Among the Secondary Rails Sets Market Pace | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wins-machine-gun-award-company-h-of-31st-infantry-receives-the.html | WINS MACHINE GUN AWARD; Company H of 31st Infantry Receives the Clark Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/charlotte-guy-wed-schumannheinks-granddaughter-bride-of-a-r-guy.html | CHARLOTTE GUY WED; Schumann-Heink's Granddaughter Bride of A. R. Guy | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/crown-zellerbach-plan-stockholders-to-act-march-16-on-exchange-of.html | CROWN ZELLERBACH PLAN; Stockholders to Act March 16 on Exchange of Shares | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cuba-deports-workers-haitians-and-jamaicans-sent-home-to-make-jobs.html | CUBA DEPORTS WORKERS; Haitians and Jamaicans Sent Home to Make Jobs for Natives | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/junior-societies-pick-82-at-yale-midwinter-selections-of-new.html | JUNIOR SOCIETIES PICK 82 AT YALE; Midwinter Selections of New Members Are Announced by Six Organizations MANY FROM GREATER CITY Five Chapters of Fraternities and the Fence Club Again Augment Their Rolls | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/2-long-islanders-drown-port-washington-and-amagansett-beach-men-are.html | 2 LONG ISLANDERS DROWN; Port Washington and Amagansett Beach Men Are Victims | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/supervisor-is-jailed-j-j-brown-gets-9-months-for-theft-of-rockland.html | SUPERVISOR IS JAILED; J. J. Brown Gets 9 Months for Theft of Rockland Funds | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miami-to-hold-lace-ball-tonight-needy-children-of-area-will-benefit.html | Miami to Hold Lace Ball Tonight; Needy Children of Area Will Benefit; Young Women of Colony to Act as Manikins in Fashion Pageant Which Will Be Feature of Annual Helen Lee Doherty Event-W. G. McAdoos Guests at Surf Club | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/barney-thug-guilty-of-killing-his-aide-admits-slaying-man-in-a-row.html | BARNEY THUG GUILTY OF KILLING HIS AIDE; Admits Slaying Man in a Row Over Hold-Up Loot-Will Be Sentenced March 3 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/yale-art-school-is-scene-of-ball-students-dressed-as-figures-from.html | YALE ART SCHOOL IS SCENE OF BALL; Students, Dressed as Figures From Fairy Tales, Hold Their Biennial Party | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/13117393-sought-by-municipalities-only-one-state-is-included-in.html | $13,117,393 SOUGHT BY MUNICIPALITIES; Only One State Is Included in Next Week's Financing by Taxing Authorities A THIRD OF 1937 AVERAGE New Mexico to Seek Tenders for $3,000,000 Loan-Syracuse to Ask for $4,260,000 OTHER MUNICIPAL LOANS Montclair, N. J. Nashua, N. H. North Adams, Mass. | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/seeks-hauptmann-money-widow-asks-jersey-to-give-her-200-note-seized.html | SEEKS HAUPTMANN MONEY; Widow Asks Jersey to Give Her $200 Note Seized by Police | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS ASSIGNMENTS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/24-japanese-seized-bandits-kidnap-immigrants-on-way-to-manchurian.html | 24 JAPANESE SEIZED; Bandits Kidnap Immigrants on Way to Manchurian Area | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/six-hurt-in-battle-as-sheriff-tries-tooustsitdowns-waukegan-police.html | SIX HURT IN BATTLE AS SHERIFF TRIES TOOUST'SIT-DOWNS'; Waukegan Police and Deputies Are Met With Missiles and Rain of Acid TEAR GAS IS INEFFECTIVE Strikers Turn On Ventilators and Clear Plant-Siege Kept Up While Peace Is Sought Besieging Force Doubled at Night Strikers Defy the Sheriff SIX HURT IN BATTLE WITH SIT-DOWNERS Battle Starts at Once Corporation Bars C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miss-kay-larocque-ottawa-skier-captures-slalom-at-lake-placid-takes.html | Miss Kay Larocque, Ottawa Skier, Captures Slalom at Lake Placid; Takes Opening Race for Challenge Trophy When Mrs. Brown Loses 10 Seconds on Penalty-Tyler's Four Wins Adirondack Bobsled Championship, First of the Season Mrs. Brown's Times Best Miss Meager Is Third | True | By Frank Elkinsspecial To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/record-of-activity-in-cotton-spinning-census-bureau-reports-january.html | RECORD OF ACTIVITY IN COTTON SPINNING; Census Bureau Reports January Results Largest in the Industry's History | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sir-c-e-ellis-dies-munitions-expert-served-in-arms-ministry-for.html | SIR C. E. ELLIS DIES; MUNITIONS EXPERT; Served in Arms Ministry for England During War and Was Knighted for It- ENGAGED IN SHIPBUILDING Director of John Brown Co. and Steel Mills-Was Decorated by Other Governments Admitted to Bar in 1878 Received Many Decorations | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/more-aid-for-worlds-fair.html | More Aid for World's Fair | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/daughter-to-mrs-leon-lewis.html | Daughter to Mrs. Leon Lewis | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miss-helen-mccormick-iii.html | Miss Helen McCormick III | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/frieda-hempel-returns-singer-extended-months-vacation-to-twoyear.html | FRIEDA HEMPEL RETURNS; Singer Extended Month's Vacation to Two-Year Visit Abroad | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/kent-and-his-wife-will-visit-windsor-former-kings-brother-will-be.html | KENT AND HIS WIFE WILL VISIT WINDSOR; Former King's Brother Will Be Second Member of Family to See Him in Austrian Retreat | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hundreds-attend-rutgers-parties-600-couples-at-junior-prom-opening.html | HUNDREDS ATTEND RUTGERS PARTIES; 600 Couples at Junior 'Prom' Opening Festivities That Will Close Monday FRATERNITIES ARE HOSTS Midwinter Alumni Day and Four Sports Events Among Highlights of Program | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/frederick-a-leslie-president-of-leslie-co-chemistson-columbia-staff.html | FREDERICK A. LESLIE; President of Leslie & Co., Chemists--On Columbia Staff | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lehman-would-end-milk-price-fixing-tells-farm-and-home-week-group.html | LEHMAN WOULD END MILK PRICE FIXING; Tells Farm and Home Week Group Producers Must Unite First on Sound Substitute ASKS BETTERORGANIZATION Governor Praises Work of Cornell and Dr. Farrand or Their Aid to Agriculture | True | Specal to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/princeton-downs-navy-in-swimming-scores-4926-in-league-meettigers.html | PRINCETON DOWNS NAVY IN SWIMMING; Scores, 49-26, in League Meet--Tigers Annex Six First and Second Places | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/colgate-routs-buffalo-sets-fast-pace-in-second-half-to-win-6326-at.html | COLGATE ROUTS BUFFALO; Sets Fast Pace in Second Half to Win, 63-26, at Basketball | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cs-carscallens-are-dinner-hosts-walter-h-haydock-entertains-at-tea.html | C.S. CARSCALLENS ARE DINNER HOSTS; Walter H. Haydock Entertains at Tea Dance for Brother and Sister-in-Law MARIE HANSON IS HONORED Parents Give Party for Her and Fiance, Robert F. Wilson, Who Will Be Married Today | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/surtax-remedies-urged-by-chamber-results-of-corporate-levy-says.html | SURTAX REMEDIES URGED BY CHAMBER; Results of Corporate Levy, Says Committee, Justify Attacks by Business TRUE EARNINGS AS BASE Permission to Carry Losses Forward Is-Among Specific Suggestions | True | Special to THE NEW YORK TIMES.. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/madeline-ebert-engaged.html | Madeline Ebert Engaged | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/the-governors-problem.html | THE GOVERNOR'S PROBLEM | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/to-back-child-labor-ban.html | To Back Child Labor Ban | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/18unit-brooklyn-house-sold.html | 18-Unit Brooklyn House Sold | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/canada-tops-sweden-in-world-hockey-90-england-blanks-rumania-110-as.html | CANADA TOPS SWEDEN IN WORLD HOCKEY, 9-0; England Blanks Rumania, 11-0, as First Round of Tourney Ends at London | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/to-draft-constitution-estonian-assembly-meets-in-tallinnplans.html | TO DRAFT CONSTITUTION; Estonian Assembly Meets in Tallinn--Plans Outlined | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cotton-is-steady-on-mill-activity-liquidation-in-march-offset-by.html | COTTON IS STEADY ON MILL ACTIVITY; Liquidation in March Offset by Price-Fixing-List Even to 3 Points Off FLUCTUATION IS NARROW Spinners Continue to Take More Supplies Than Last Year'Foreign Buying Drops | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/new-star-is-discovered-as-neighbor-of-the-earth.html | New Star Is Discovered As Neighbor of the Earth | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/court-bill-drive-opened-in-senate-opponents-on-air-robinson-joins.html | COURT BILL DRIVE OPENED IN SENATE; OPPONENTS ON AIR; ROBINSON JOINS DEFENSE Why Should Age Limits Set for Lower Bench Not Apply? Asks Party Floor Leader A RETORT TO CUMMINGS Wheeler on Radio Assails the Attorney General for Calling Protests 'Insensate Clamor' President Enlists Thomas Ashurst Recalls Own Speech Ashurst, Upholding Roosevelt Plan, Overrides Own Admitted Inconsistency COURT BILL DRIVE OPENED IN SENATE Continued From Page One Robinson Asks a Question | True | By Turner Catledgespecial To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/king-of-italy-to-visit-hungary.html | King of Italy to Visit Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/navy-orders-shift-of-high-officers-woodward-to-become-commander-of.html | NAVY ORDERS SHIFT OF HIGH OFFICERS; Woodward to Become Commander of This District When Laning Retires HEPBURN REMAINS IN POST Head of Fleet Not Affected by Wide Changes Marking Annual Policy List of Transfers To Head Ordnance Bureau | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/gas-victim-had-17000.html | Gas Victim Had $17,000. | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ellen-madoo-files-suit-senators-daughter-asks-divorce-on-nonsupport.html | ELLEN M'ADOO FILES SUIT; Senator's Daughter Asks Divorce on Non-Support Charge | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/new-york-dock-co-offers-new-notes-holders-of-4386000-of-1928-loan.html | NEW YORK DOCK CO. OFFERS NEW NOTES; Holders of $4,386,000 of 1928 Loan Due Next Year Asked to Exchange Paper MATURITY TO BE EXTENDED Proposed Securities Would Be Converted in 1947 Into Shares of Stock | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/policeman-is-injured-in-melee-over-relief-pushed-down-steps-as-500.html | POLICEMAN IS INJURED IN MELEE OVER RELIEF; Pushed Down Steps as 500 Try to Force Way Into Bureau on East 103d Street | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sea-gulls-top-rovers-triumph-32-in-amateur-hockey-on-h-fosters.html | SEA GULLS TOP ROVERS; Triumph, 3-2, in Amateur Hockey on H. Foster's Overtime Goal | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/named-to-yaleinchina-three-chosen-for-posts-will-sail-in-summer-for.html | NAMED TO YALE-IN-CHINA; Three Chosen for Posts Will Sail in Summer for Changsha | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/green-is-sentenced-enters-death-house-slayer-of-mrs-case-to-go-to.html | GREEN IS SENTENCED; ENTERS DEATH HOUSE; Slayer of Mrs. Case to Go to the Chair in Week of April 4-Many Points Raised for Appeal | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/national-squash-racquets-title-final-reached-by-the-misses-bowes.html | National Squash Racquets Title Final Reached by the Misses Bowes and Page; MISS PAGE SCORES OVER MRS. LAMME U. S. Squash Racquets Champion Wins, 18-17, 15-13, 15-9, in Reaching Final MISS BOWES OTHER VICTOR Beats Mrs. Howe 11-15,15-10, 16-18, 15-10, 15-11, to Gain Title Round Once More Held Title Three Times Mrs. Howe Outplayed | True | By Maribel Y. Vinson | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mother-of-balabans-theatre-men-is-dead-mrs-goldie-b-levin-succumbs.html | MOTHER OF BALABANS, THEATRE MEN, IS DEAD; Mrs. Goldie B. Levin Succumbs in Florida-Her 7 Sons Built $20,000,000 Film Fortune | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/state-banking-rulings-j-henry-schroder-trust-co-is-permitted-to.html | STATE BANKING RULINGS; J. Henry Schroder Trust Co. Is Permitted to Change Name | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/two-vote-officials-guilty-in-missouri-election-judge-and-precinct.html | TWO VOTE OFFICIALS GUILTY IN MISSOURI; Election Judge and Precinct Captain Are First Convicted of Frauds Nov. 3 TEN-YEAR TERMS FACED Judge Otis in-Kansas City Defers Sentence-Mistrial for Three--Other Cases Pressed | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/prom-at-briarcliff-college.html | Prom at Briarcliff College | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/advertising-news-and-notes-viceroy-ads-resumed-appliance-market.html | Advertising News and Notes; Viceroy Ads Resumed Appliance Market Large Contrasts Ads and Publicity Street Cabinet Group Formed Personnel Notes | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bakers-charged-with-lotteries.html | Bakers Charged With Lotteries | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/manual-sextet-wins-50-downs-brooklyn-tech-as-baolto-excelsst-johns.html | MANUAL SEXTET WINS, 5-0; Downs Brooklyn Tech as Baolto Excels-St. John's Scores, 2-1 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/giants-in-havana-get-down-to-work-twenty-players-quick-to-open.html | GIANTS IN HAVANA GET DOWN TO WORK; Twenty Players Quick to Open Baseball Training Season as Snyder Leads Drill- TWO CUBANS JOIN SQUAD Otero and LaCruz, Jersey City Players, in Practice-New York Group Due Today Luque on the Mound Players Exercise Legs | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/roosevelt-estate-cut-accounting-shows-value-declined-to-908056-in.html | ROOSEVELT ESTATE CUT; Accounting Shows Value Declined to $908,056 in Six Years | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/canada-votes-rise-in-defense-budget-chamber-backs-prime-minister.html | CANADA VOTES RISE IN DEFENSE BUDGET; Chamber Backs Prime Minister After He Warns of New Status of the Monroe Doctrine SEES BIG DANGER IN SPAIN Socialist No-Confidence Motion Defeated by Combination of Liberals and Conservatives | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/epernay-triumphs-by-three-lengths-holds-his-speed-to-the-end-in.html | EPERNAY TRIUMPHS BY THREE LENGTHS; Holds His Speed to the End in Defeating Prevention at the Fair Grounds EASY SAILING TAKES SHOW Tam's Racer Runs 5 1/2 Furlongs in 1:07 1-5 and Pays $3.40 for $2 in Mutuels | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/chiang-again-tries-to-resign-in-china-but-governing-party-refuses.html | CHIANG AGAIN TRIES TO RESIGN IN CHINA; But Governing Party Refuses to Let Generalissimo Give Up Any of His Offices HE APPEALS TO MASSES Leader and Wife Broadcast a Plea for Support for Their Work to Regenerate China Chiangs Make Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wood-field-and-stream-much-angling-information-interest-in-bermuda.html | Wood, Field and Stream; Much Angling Information Interest in Bermuda Fish | True | By George Greenfield | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/1000000-gold-engaged-it-was-taken-in-englandmetal-from-australia.html | $1,000,000 GOLD ENGAGED; It Was Taken in England-Metal From Australia Arrives Here | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sandhogs-leader-in-strike-is-slain-at-home-in-jersey-norman-redwood.html | SANDHOGS' LEADER IN STRIKE IS SLAIN AT HOME IN JERSEY; Norman Redwood of Local 102 Shot Down in Teaneck Upon Arrival From New York TALK OF ROSOFF WARRANT Police Chief Says One Will Be Issued for Questioning of New York Contractor HE IS SURPRISED AT MOVE Union Official Is Killed by Four Bullets in Auto at Own Door--Strike Here Is Deadlocked Glad to Aid, He Says Police Theories of Crime STRIKE CHIEF SLAIN AT DOOR OF HOME | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/william-w-ross-capital-attorney-taught-law-at-george-washington.html | WILLIAM W. ROSS; Capital Attorney Taught Law at George Washington University | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/criticizes-cardinal-on-child-labor-stand-bay-state-labor-leader.html | CRITICIZES CARDINAL ON CHILD LABOR STAND; Bay State Labor Leader Says Legislators Do Bidding as O'Connell Cracks Whip | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/philippine-envoy-may-quit.html | Philippine 'Envoy May Quit | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/new-issue-replaces-old-on-curb.html | New Issue Replaces Old on Curb | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/associated-dry-goods-sales-up.html | Associated Dry Goods Sales Up | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/psychiatrist-hails-roosevelt-as-ideal-truly-great-leader-dr-levy-as.html | PSYCHIATRIST HAILS ROOSEVELT AS IDEAL; Truly Great Leader,' Dr. Levy Asserts, Because He Is Inspired by Love STRIKE CAUSES ANALYZED Laid to 'Destructive' Desire for Self-Aggrandizement in Employers and Workers Treatment for Leaders Urged Human "Machinery" Neglected | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/maxglauberg-former-leader-and-founder-of-the-association-of.html | MAX-GLAUBERG; Former Leader and Founder of the Association of Auctioneers | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bermudanewyork-plane-tested.html | Bermuda-NewYork Plane Tested | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sec-lists-changes-in-stock-holdings-report-for-december-discloses.html | SEC LISTS CHANGES IN STOCK HOLDINGS; Report for December Discloses Liquidation in 4 Concerns by Wiggin Family MOTOR ISSUES CONVEYED Director of Coal Company Adds to His Securities-Gifts Are Recorded Sells Schulte Stock Tri-Continental Holdings SEC LISTS CHANGES IN STOCK HOLDINGS WILSON HOLDINGS LISTED SEC Data Reveal Shares Owned by Officials and Salaries | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/weekend-rain-forecast-likely-to-mar-holiday.html | Week-End Rain Forecast; Likely to Mar Holiday | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/tumbling-glass-scores-mrs-oakess-horse-wins-seagram-cup-race-at.html | TUMBLING GLASS SCORES; Mrs. Oakes's Horse Wins Seagram Cup Race at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nationalists-seek-indian-ministries-congress-party-is-expected-to.html | NATIONALISTS SEEK INDIAN MINISTRIES; Congress Party Is Expected to Have Power in Six of New Provincial Assemblies SOME COALITIONS LIKELY Elections Are Virtually Over, but Formal Cabinet Making Will Not Begin Till April Congress Party Strong in Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/approve-increase-in-stock.html | Approve Increase in Stock | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/four-hurt-in-row-over-an-eviction-two-policemen-among-victims-in-a.html | FOUR HURT IN ROW OVER AN EVICTION; Two Policemen Among Victims in a Disturbance in East 114th Street | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nova-scotia-blizzard-kills-three.html | Nova Scotia Blizzard Kills Three | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/myatt-signs-with-houston.html | Myatt Signs With Houston | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/g-m-plants-near-capacity-output-company-reports-222000-at-work-as.html | G. M. PLANTS NEAR CAPACITY OUTPUT; Company Reports 222,000 at Work as Negotiators Labor Over Seniority Issues CANADA STRIKE IS SETTLED Sheet Metal Workers Return to Their Jobs at Oshawa, Ont., After Brief Shutdown | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bakery-concern-meeting-hathaway-shareholders-will-vote-on.html | BAKERY CONCERN MEETING; Hathaway Shareholders Will Vote on Assumption of Liabilities | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miss-kolstad-skier-arrives.html | Miss Kolstad, Skier, Arrives | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/dr-william-m-conant.html | DR. WILLIAM M. CONANT | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/science-betters-bread-pork-shoes-and-pears.html | Science Betters Bread, Pork, Shoes and Pears | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ice-blocks-st-johns-port.html | Ice Blocks St. John's Port | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/astor-plans-expedition-he-seeks-museum-specimens-on-cruise-to.html | ASTOR PLANS EXPEDITION; He Seeks Museum Specimens on Cruise to Southern Pacific | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/topics-in-wall-street-market-holiday-steel-prices-lowering-the.html | TOPICS IN WALL STREET; Market Holiday Steel Prices Lowering the Price of Gold Second Stage in Refunding Electric Bond and Share Metal Shares Alleghany Spends $2,531,600 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-william-b-gerard.html | MRS. WILLIAM B. GERARD | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/deals-in-new-jersey-two-store-properties-and-a-dwelling-sold-in.html | DEALS IN NEW JERSEY; Two Store Properties and a Dwelling Sold in Union City | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/staffordshire-nets-13838.html | Staffordshire Nets $13,838 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Espiscopal Moravian Pentecostal Presbyterian Protestant Episcopal Reformed Reformed Episcopal Roman Catholic Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/marylebone-scores-169-ames-robins-prevent-collapse-in-victoria.html | MARYLEBONE SCORES 169; Ames, Robins Prevent Collapse in Victoria Cricket Match | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mountain-lions-raid-elk.html | Mountain Lions Raid Elk | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/steel-plant-reopened.html | Steel Plant Reopened | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/seven-convicted-in-sitdown-strike-court-denounces-them-magistrate.html | SEVEN CONVICTED IN SIT-DOWN STRIKE; COURT DENOUNCES THEM Magistrate Holds Action a Peril to Public Peace and Cannot Be Tolerated Elevator Men Hired Disorderly Conduct Sentence Suspended on Service Men in Bronx House | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/many-enter-flowers-in-palm-beach-show-elaborate-garden-models-are-a.html | MANY ENTER FLOWERS IN PALM BEACH SHOW; Elaborate Garden Models Are a Feature-Mrs. Henry R. Rea Entertains Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/three-teams-tied-in-ps-a-l-group-jefferson-and-eastern-district-win.html | THREE TEAMS TIED IN P.S. A. L. GROUP; Jefferson and Eastern District Win, Deadlocking Brooklyn Tech for Section 1 Lead JAMAICA BOWS TO BRYANT Now Shares First Place With Newtown, Which Beats Far Rockaway in Queens New Utrecht Triumphs Second-Place Tie Broken | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/whopper-choice-over-14-rivals-in-mclennan-memorial-at-hialeah-park.html | Whopper Choice Over 14 Rivals in McLennan Memorial at Hialeah Park Today; FINE FIELD NAMED IN MIAMI FEATURE Whopper, Trainer Michell's 4 Nominees and Azucar Rated Highly in Race Today NO SIR, LOG IN TAMIAMI Favored Tattered First by 5 Lengths, Completing Double for Jockey Wright Three Denemark Colorbearers No Sir Will Carry Top Weight Steffen Leading Juvenile Rider | True | By Bryan Fieldspecial To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/night-club-notes-new-show-for-leon-and-eddiesreginald-gardiner-to.html | NIGHT CLUB NOTES; New Show for Leon and Eddie's-Reginald Gardiner To Be at the Versailles-The Paradise Revue | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/owners-planning-building-changes-125000-project-on-madison-avenue.html | OWNERS PLANNING BUILDING CHANGES; $125,000. Project on Madison Avenue Is One of Many Alterations. Filed $250,000 FLAT FOR BRONX Six-Story Tenement Will Be Erected on Valentine Av.New Brooklyn Homes | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/blum-hints-his-need-of-financial-powers-french-premier-wins.html | BLUM HINTS HIS NEED OF FINANCIAL POWERS; French Premier Wins Confidence Vote From Socialist Deputies--Flandin Is Critical | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/recital-by-new-dance-group.html | Recital by New Dance Group | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wool-market-very-quiet-prices-uncertain-with-downward-trend.html | WOOL MARKET VERY QUIET; Prices Uncertain, With Downward Trend Indicated | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/seven-get-fellowships-charles-and-julia-henry-trustees-award-2500.html | SEVEN GET FELLOWSHIPS; Charles and Julia Henry Trustees Award $2,500 to Each Student | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/carrier-leads-in-dog-derby.html | Carrier Leads in Dog Derby | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wes-ferrell-signs-contract.html | Wes Ferrell Signs Contract | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nyac-is-victor-over-columbia-41-stays-in-tie-for-first-place-with.html | N.Y.A.C. IS VICTOR OVER COLUMBIA, 4-1; Stays in Tie for First Place With Harvard Club in Squash Racquets CRIMSON DEFEATS BAYSIDE Triumphs, 3-2, in Class C Event--City A. C. and Princeton Teams Also Win THE SUMMARIES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/frank-burnham-ogilvie-president-of-publishing-company-founded-by.html | FRANK BURNHAM OGILVIE; President of Publishing Company Founded by His Father In 1879 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mrs-stella-j-preston.html | MRS. STELLA J. PRESTON | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/files-5cent-fare-bills-moran-also-seeks-referendum-on-unification.html | FILES 5-CENT FARE BILLS; Moran Also Seeks Referendum on Unification Proposals | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/mary-a-hunter-engaged.html | Mary A. Hunter Engaged | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/tailer-ruth-victors-in-bermuda-tourney-long-island-ace-scores-over.html | TAILER, RUTH VICTORS IN BERMUDA TOURNEY; Long Island Ace Scores Over Pearman, 2 and 1 --The Babe Downs Grainger, 1 Upp THE SUMMARIES | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/adams-on-top-in-final-beats-wilkinson-in-union-league-club-squash.html | ADAMS ON TOP IN FINAL; Beats Wilkinson In Union League Club Squash Racquets | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/baruch-named-at-union-as-honorary-chancellor-he-will-give.html | BARUCH NAMED AT UNION; As Honorary Chancellor He Will Give Commencement Address | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cool-outpoints-cochrane.html | Cool Outpoints Cochrane | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wpa-rolls-cut-60678-bureau-reports-there-now-are-187798-assignment.html | WPA ROLLS CUT 60,678; Bureau Reports There Now Are 187,798 Assignment Holders | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hitler-signs-ban-on-help-for-spain-decree-forbidding-germans-to.html | HITLER SIGNS BAN ON HELP FOR SPAIN; Decree Forbidding Germans to Volunteer to Take Effect if the Other Powers Act ITALY PLANS PENALTIES Czechs Order Prison Terms for Recruiting--Action by Irish Free State Delayed Italy Decides on Penalties Prague Announces Ban Irish Action Delayed More Portuguese Objections | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/city-basic-tax-rate-cut-to-264-but-levies-rise-in-all-boroughs.html | City Basic Tax Rate Cut to $2.64 But Levies Rise in All Boroughs; Taylor Announces Reduction of 1 Point as Local Charges Add 10 to 20- Manhattan to Pay $2.76- Slash Made Despite $79,000,000 Loss in Assessed Valuation CITY TAX RATE CUT A POINT TO $2.64 Manhattan Improvement Costly | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/to-advise-petroleum-institute.html | To Advise Petroleum Institute | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hackley-triumphs-3925-downs-storm-king-five-in-league-match-with.html | HACKLEY TRIUMPHS, 39- 25; Downs Storm King Five in League Match, With Edgerly Starring | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/school-in-connecticut-sold.html | School in Connecticut Sold | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/geoghan-gets-50000-for-rackets-inquiry-estimate-board-votes-special.html | GEOGHAN GETS $50,000. FOR RACKETS INQUIRY; Estimate Board Votes Special Fund for Brooklyn After Caustic Comment by Mayor | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sports-today-basketball-boxing-hockey-polo-racquets-sportsmens-show.html | Sports Today; BASKETBALL BOXING HOCKEY POLO RACQUETS SPORTSMEN'S SHOW SQUASH RACQUETS SWIMMING TENNIS TRACE WRESTLING | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/h-charles-ehrenfels-retired-standard-oil-company-official-dies-in.html | H. CHARLES EHRENFELS; Retired Standard Oil Company Official Dies in New Orleans | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/west-side-parcels-taken-on-leases-flat-at-118-w-83d-st-and.html | WEST SIDE PARCELS TAKEN ON LEASES; Flat at 118 W. 83d St. and Apartment at 29 W. 84th St. in Transactions | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/seized-in-job-swindle-plumber-accused-of-getting-150-on-employment.html | SEIZED IN JOB SWINDLE; Plumber Accused of Getting $150 on Employment Promise | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lorraine-cooper-engaged-to-wed-her-betrothal-to-warren-allen-king.html | LORRAINE COOPER ENGAGED TO WED; Her Betrothal to Warren Allen King Announced at Dinner Given by Her Mother DEBUTANTE LAST WINTER She Attended Packer Collegiate Institute-Fiance Descendant of Mexican War General | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lehman-bond-plan-scored-by-moffat-it-is-the-costliest-way-of.html | LEHMAN BOND PLAN SCORED BY MOFFAT; It Is the Costliest Way of Financing Improvements, Assemblyman Asserts DEBT SERVICE RISE CITED Issue Would Delay Slum Task, He Says-Republicans Question Its Constitutionality Sees Shift of Pockets Cites Other Recent Issues | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/reich-orders-cuts-in-auto-parts-prices-reductions-of-from-5-to-30.html | REICH ORDERS CUTS IN AUTO PARTS PRICES; Reductions of From 5 to 30 Per Cent Scheduled on Eve of Motor Vehicle Show | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/shun-unions-ford-advises-workers-they-destroy-competition-and.html | SHUN UNIONS,' FORD ADVISES WORKERS; They Destroy Competition and Prevent Fair Wage, He Says in Georgia Interview MEMBERS 'LOSE FREEDOM' ' International Financiers. Behind Labor Groups'--Against Changing 'Ideal' Supreme Court | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/n-y-a-c-wins-in-league-conroy-reinacher-lead-quintet-in-conquest-of.html | N. Y. A. C. WINS IN LEAGUE; Conroy, Reinacher Lead Quintet in Conquest of Prudential, 45-27 | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/news-of-the-screen-three-openings-today-the-awful-truth-for-irene.html | NEWS OF THE SCREEN; Three Openings Today-'The Awful Truth' for Irene Dunne--Herbert Marshall in 'Fight for Your Lady' News From Hollywood | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/augustus-b-piper.html | AUGUSTUS B. PIPER | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/indias-cosmic-rays-differ-test-90000-feet-up-at-madras-shows.html | INDIA'S COSMIC RAYS DIFFER; Test 90,000 Feet Up at Madras Shows Variation From Others | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/kreuger-group-at-issue-sec-to-open-hearings-on-standing-of-colby.html | KREUGER GROUP AT ISSUE; SEC to Open Hearings on Standing of Colby Bond Committee | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/books-of-the-times-adjustment-candid-transcript.html | BOOKS OF THE TIMES; Adjustment Candid Transcript | True | By Ralph Thompson | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sharp-income-gain-by-utility-in-year-central-illinois-public.html | SHARP INCOME GAIN BY UTILITY IN YEAR; Central Illinois Public Service Earned $1,542,506 in 1936, Against $933,716 in 1935. OPERATING REVENUES RISE Up to $12,482,624 From Gross of $11,422,734--Other Reports, With Comparisons OTHER UTILITY EARNINGS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ocean-air-terminal-set-in-new-foundl-and-350-men-toil-in-wilderness.html | OCEAN AIR TERMINAL SET IN NEW FOUNDL AND; 350 Men Toil in Wilderness to Open Huge Square of Land for Transatlantic Planes | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hilton-sets-pace-on-belleair-links-dayton-golfer-defeats-hobart-of.html | HILTON SETS PACE ON BELLEAIR LINKS; Dayton Golfer Defeats Hobart of Arcola, 6 and 5, to Win Amateur Tournament | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/trade-gains-widen-all-over-country-retail-sales-volume-12-to-20.html | TRADE GAINS WIDEN ALL OVER COUNTRY; Retail Sales Volume 12 to 20% Ahead of 1936 Figures, According to Dun's WHOLESALE LINES ACTIVE Industry Shows Stronger Indications of Expansion, With Emphasis on Capital Goods Operating at High Levels Forward Buying Heavy | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ecuador-for-prize-to-roosevelt.html | Ecuador for Prize to Roosevelt | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/steele-sets-back-risko-at-garden-tacoma-boxer-captures-11-of-15.html | STEELE SETS BACK RISKO AT GARDEN; Tacoma Boxer Captures 11 of 15 Rounds to Keep Crown as 6,461 Fans Look On SCORES WITH HIS RIGHT Champion Has Foe in Trouble Several Times as He Does Most of the Fighting Fights Only in Flurries Right Is Steele's No. 1 Punch A Plodding Affair | True | By James P. Dawson | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/policeman-killed-in-crash.html | Policeman Killed in Crash | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/subway-offenders-fined-900-got-summonses-for-smoking-and-other.html | SUBWAY OFFENDERS FINED; 900 Got Summonses for Smoking and Other Violations | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sidney-legendres-honored-in-south-john-sanford-entertains-for.html | SIDNEY LEGENDRES HONORED IN SOUTH; John Sanford Entertains for Son-in-Law and Daughter in Palm Beach Villa WADE CARPENTERS HOSTS Mr. and Mrs. James King Norris, Grover Loenings and Paulding Fosdicks Also Have Guests Miss Bell Gurnee Hostess Miss Helen Hicks Arrives | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ends-ban-on-u-s-apples-austria-permits-imports-after-her-supply-is.html | ENDS BAN ON U. S. APPLES; Austria Permits Imports After Her Supply Is Exhausted | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/house-bloc-asks-curb-on-fascism-resolution-from-18-calls-for.html | HOUSE BLOC ASKS CURB ON FASCISM; Resolution From 18 Calls for Extension of Spanish Embargo to Rebels' Allies FUND APPEALS DEFENDED Organizations File Protests at Hearing on Bill to Prohibit Non-Military Help Fund Collection Explained | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/curb-on-sunmarines-is-accepted-by-soviet-moscow-agrees-to-the-terms.html | CURB ON SUNMARINES IS ACCEPTED BY SOVIET; Moscow Agrees to the Terms of Treaty Providing for Safety of Persons on Merchantmen | True | Wireless to THE NEW YOKR TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/new-dust-storms-ignored-by-wheat-may-ends-unchanged-with-later.html | NEW DUST STORMS IGNORED BY WHEAT; May Ends Unchanged, With Later Months 1/2c Lower With Traders Bearish OUTSIDE BUYING ABSENT Corn, Under Pressure Early, Closes With Rally in Progress--Oats Steady, Rye Down Prices in Winnipeg Rise Corn Closes on Rally | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/church-to-honor-john-f-chambers-middle-collegiate-reformed-to-mark.html | CHURCH TO HONOR JOHN F. CHAMBERS; Middle Collegiate Reformed to Mark His Long Service to Sunday School MANY PATRIOTIC SERMONS Ceremonies Will Be Held on Monday in Cathedrals of St. John and St. Patrick Annual Communion Service K. of C. Parade and Mass Lesson in Philanthropy Washington's Birthday Rally Bishop Stires to Preach | True | By Rachel K. McDowell | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ousted-fireman-sues-for-job.html | Ousted Fireman Sues for Job | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/rider-college-girls-win-register-41to14-victory-over-n-y-u-team-in.html | RIDER COLLEGE GIRLS WIN; Register 41-to-14 Victory Over N. Y. U. Team in Basketball | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/winant-resigns-latimer-on-board-roosevelt-accepts-exgovernors.html | WINANT RESIGNS; LATIMER ON BOARD; Roosevelt Accepts Ex-Governor's Second Departure From Social Security Post CABINET RUMOR PERSISTS Retiring Chairman Predicts Coordination of Agencies-Altmeyer Now Heads Board Foresees Unity of Agencies Winant Cites Progress The President's Letter | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/apartment-sales-mark-days-deals-320000-building-at-122-east-82d.html | APARTMENT SALES MARK DAY'S DEALS; $320,000 Building at 122 East 82d Street Is Bought by the Mercantile Holding Co. OPERATOR SELLS 4 UNITS Olga Bookman Disposes a Group of Tenement Parcels in Manhattan | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bert-acosta-is-jailed-aviator-held-in-nassau-in-failure-to-post.html | BERT ACOSTA IS JAILED; Aviator Held in Nassau in Failure to Post Bail on Wife's Charge | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wants-job-for-navy-yard-representative-barry-appeals-for-battleship.html | WANTS JOB FOR NAVY YARD; Representative Barry Appeals for Battleship Contract | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ingersoll-urges-county-reforms-presses-for-action-in-board-of.html | INGERSOLL URGES COUNTY REFORMS; Presses for Action in Board of Estimate by Offering Four Measures THEY GO TO COMMITTEE He Declares That Body Has Done Nothing-8-Hour Shifts for City Nurses Voted | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/six-big-nations-above-29-japan-had-largest-rise-in-year-conference.html | SIX BIG NATIONS ABOVE '29; Japan Had Largest Rise in Year, Conference Board Reports | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/benedict-holden-lawyer-dies-here-senior-partner-of-hartford-firm-is.html | BENEDICT HOLDEN, LAWYER, DIES HERE; Senior Partner of Hartford Firm Is Victim of Heart Attack While Dining AIDED U. S. DURING WAR Directed Supplies for Most of the A. E. F.--Helped His State to Oust Fake Doctors Admitted to Bar in 1895 Gave Valuable War Service | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/charles-l-dewick-raetired-sea-captain-served-on-union-boats-in.html | CHARLES L. DEWICK; Raetired Sea Captain Served on Union Boats in Civil War | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/foreign-holdings-of-our-securities.html | FOREIGN HOLDINGS OF OUR SECURITIES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/horace-mann-five-prevails-37-to-24-finalperiod-drive-features.html | HORACE MANN FIVE PREVAILS, 37 TO 24; Final-Period Drive Features Triumph in Contest With Peekskill M. A. Team BROOKLYN PREP SETS PACE Conquers St. Paul's by 28-24--Adelphi Tops Stony Brook in Overtime Struggle | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/artists-to-lend-aid-for-relief-tonight-lawrence-tibbett-to-open-the.html | ARTISTS TO LEND AID FOR RELIEF TONIGHT; Lawrence Tibbett to Open the Program at Carnegie Hall for Flood Fund | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/upswing-in-building-here-total-for-january-shows-sharp-rise-over.html | UPSWING IN BUILDING HERE; Total for January Shows Sharp Rise Over Same Month In 1936 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bremen-here-delayed-by-storm.html | Bremen Here, Delayed by Storm | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/buffalo-vigilantes-to-hunt-for-mashers-legion-post-joins-veterans.html | BUFFALO 'VIGILANTES' TO HUNT FOR MASHERS; Legion Post Joins Veterans Association in Forming Night Patrol of Streets | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/soviet-envoy-is-recalled-rosenberg-to-leave-spain-to-take-another.html | SOVIET ENVOY IS RECALLED; Rosenberg to Leave Spain to Take Another Office | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/boys-club-five-victor-downs-st-johns-junior-varsity-3533-on.html | BOYS CLUB FIVE VICTOR; Downs St. John's Junior Varsity, 35-33, on Walloch's Goal | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/barbara-anthony-becomes-engaged-member-of-newark-family-to-be-bride.html | BARBARA ANTHONY BECOMES ENGAGED; Member of Newark Family to Be Bride of W. H. Kline of Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/liverpools-cotton-week-british-stocks-higherimports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Are Up | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/strike-hits-detroit-news-sitdown-of-pressmen-delays-several.html | STRIKE HITS DETROIT NEWS; ' Sit-Down' of Pressmen Delays Several Editions | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/aircraft-concern-elects-flier.html | Aircraft Concern Elects Flier | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/korean-pictured-as-creeping-spy-nurse-on-stand-in-poison-case-tells.html | KOREAN PICTURED AS CREEPING SPY; Nurse on Stand in Poison Case Tells of Chang Listening at Door as Doctors Talked TESTIFIES IN HER UNIFORM Aide to Dr. Page Says Prosecutor Asked Her to Wear Hospital Dress While in Court Chang Kept Her From Pantry Saw Korean Listening at Door | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/king-to-recognize-dominion-equality-oath-of-george-vi-is-altered-so.html | KING. TO RECOGNIZE DOMINION EQUALITY; Oath of George VI Is Altered So That Separate Nationhood Will Be Acknowledged CHURCH CONTROL LIMITED Changes Are Made to Reassure Catholics in Canada and the Other Non-Protestants To Name Each Dominion Church Jurisdiction Limited | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/whitehead-downs-stuart-3-and-2-to-gain-final-in-champions-golf.html | Whitehead Downs Stuart, 3 and 2, To Gain Final in Champions' Golf; Forsgate Club Star Displays Sparkling Form on Second Eighteen to Halt Winged Foot Player-Stark Defeats Harmon by Similar Score With Rally at St. Augustine THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/flood.html | FLOOD | True | JESSIE READ WENDELL. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/medal-for-j-edgar-hoover.html | Medal for J. Edgar Hoover | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/coffee-curbs-win-praise-for-brazil-merchants-in-rio-generally.html | COFFEE CURBS WIN PRAISE FOR BRAZIL; Merchants in Rio Generally Endorse Official Move to Stop Speculation | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/green-is-defended-on-miners-charge-a-f-of-ls-executive-council.html | GREEN IS DEFENDED ON MINERS' CHARGE; A. F. of L.'s Executive Council Calls Lewis Union's Attack a Drive on Federation FORMER PRAISE IS CITED Meanwhile Green Says Again Committee Is Still Ready to Meet in Peace Parley THE MORRISON LETTER Points to Attack on A. F. of L. Reaffirms Confidence in Green Dual Union" Was Defined Miners' Laws Held Violated Spite and Bitterness Charged Aim to Reunite Labor Proclaimed | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/patrolman-seized-in-extortion-plot-charged-with-two-other-men-with.html | PATROLMAN SEIZED IN EXTORTION PLOT; Charged With Two Other Men With Trying to 'Shake Down' a Bookmaker | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/seewagen-scores-at-net-conquers-nogrady-to-reach-semifinals-in.html | SEEWAGEN SCORES AT NET; Conquers Nogrady to Reach SemiFinals in Brooklyn Play | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/g-e-raises-pay-of-5000.html | G. E. Raises Pay of 5,000 | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/company-k-victor-at-7th-regiment-wins-87th-annual-track-meetal.html | COMPANY K VICTOR AT 7TH REGIMENT; Wins 87th Annual Track Meet--Al Smith Presents Award -Titzell Takes Mile | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/blast-on-wyoming-laid-to-shell-tip-gunnery-chief-says-warhead.html | BLAST ON WYOMING LAID TO SHELL TIP; Gunnery Chief Says 'Warhead' Burst-Then He Threw Powder Overboard TOLL RISES TO SEVEN DEAD Three More Put on the List of Injured Marines--nquest Board Absolves Ship's Personnel Body to Be Brought Home House Inquiry Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/temple-five-ends-manhattan-string-jaspers-defeat-by-3927-is-second.html | TEMPLE FIVE ENDS MANHATTAN STRING; Jaspers' Defeat by 39-27 Is Second in 16 Starts and Stops 10-Victory Streak VILLANOVA SCORES, 33-32 Downs C. C. N. Y. in Overtime, McNally's Foul Providing Margin in First Game By JOSEPH M. SHEEHAN Bloom Decisive Factor Villanova Fights On | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/prague-is-in-accord-with-german-group-negotiations-between.html | PRAGUE IS IN ACCORD WITH GERMAN GROUP; Negotiations Between Government and Activists Reach a Successful Conclusion | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/locally-dressed-meats-united-states-department-of-agriculture.html | LOCALLY DRESSED MEATS; United States Department of Agriculture General Conditions Beef Veal and Calf Lamb Pork | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/henry-p-powers-dies-a-reporter-64-years-orange-county-dean-succumbs.html | HENRY P. POWERS DIES; A REPORTER 64 YEARS; Orange County Dean Succumbs in Middletown, N. Y.--Times Correspondent for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wpa-concert-given-large-crowd-at-fourth-of-series-of-mozarthaydn.html | WPA CONCERT GIVEN; Large Crowd at Fourth of Series of Mozart-Haydn Programs | True | I. S. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/-heil-london-sends-man-to-prison-in-germany.html | ' Heil London!' Sends Man To Prison in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/dutch-protest-tax-on-foreign-capital-group-on-amsterdam-bourse.html | DUTCH PROTEST TAX ON FOREIGN CAPITAL; Group on Amsterdam Bourse Cables Washington on the 'Alarming Press Reports' PENALTY ON CONFIDENCE' RooseveltCommittee Continues 'Hot Money' Study-Briton Makes Light of Issue EFFECT OF TAX CONSIDERED Committee Continues Study of Plans to Check Inflow of Capital BRITON MINIMIZES ISSUE Sir Charles Morgan-Webb Says U.S. Has No Worry in 'Hot Money' | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/agreement-hinted-on-rail-pensions-announcement-by-retirement-board.html | AGREEMENT HINTED ON RAIL PENSIONS; Announcement by Retirement Board of 'Understanding' Is Forecast by Roosevelt LATIMER FEELS 'HOPEFUL' Observers Believe New Plan Will Be Built Around the Present Program | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/many-companies-report-earnings-underwood-elliott-fisher-in-1936.html | MANY COMPANIES REPORT EARNINGS; Underwood Elliott Fisher in 1936 Made $5.06 a Share, Against $4.36 in 1935 INVENTORIES ARE LARGER Numerous industries Represented in Other Statements, With Comparative Data Increase in Inventories Comment by P. D. Wagoner OTHER CORPORATE REPORTS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/chinese-is-freed-ship-line-scored-judge-clark-lets-cook-leave-boat.html | CHINESE IS FREED; SHIP LINE SCORED; Judge Clark Lets Cook Leave Boat After 3 Months, but Orders Deportation PEONAGE IS CONDEMNED Jurist Says Dollar Line Hires Men in China Under Articles Not in Accord With Law | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/frederick-a-ray.html | FREDERICK A. RAY | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/roosevelt-takes-outing-bright-sunlight-induces-him-to-go-on-a-motor.html | ROOSEVELT TAKES OUTING; Bright Sunlight Induces Him to Go on a Motor Drive | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/alberta-debt-law-void.html | Alberta Debt Law Void | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/record-fordham-enrollment.html | Record Fordham Enrollment | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/commercial-leasing-active-on-west-side-firms-in-garment-millinery.html | COMMERCIAL LEASING ACTIVE ON WEST SIDE; Firms in Garment, Millinery, Textile and Shoe Lines Sign Up for Space | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/form-new-partnership-hayden-stone-co-make-changes-due-to-death-of.html | FORM NEW PARTNERSHIP; Hayden, Stone & Co. Make Changes, Due to Death of Charles Hayden | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/votes-sterilization-in-georgia.html | Votes Sterilization in Georgia | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/n-y-u-women-triumph-conquer-brooklyn-college-54-in-foils-fencing.html | N. Y. U. WOMEN TRIUMPH; Conquer Brooklyn College, 5-4, in Foils Fencing Match | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miller-r-creighton-jr.html | MILLER R. CREIGHTON JR. | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bank-bids-in-5th-av-flat-chase-national-takes-over-house-near-76th.html | BANK BIDS IN 5TH AV. FLAT; Chase National Takes Over House' Near' 76th Street Corner | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/various-college-and-school-scores-basketball-basketball-basketball.html | Various College and School Scores; BASKETBALL BASKETBALL BASKETBALL FENCING HOCKEY POLO SWIMMING TRACK WRESTLING GYMNASTICS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/fourth-tristan-offered-flagstad-and-melchior-again-in-title-roles.html | FOURTH 'TRISTAN' OFFERED; Flagstad and Melchior Again in Title Roles at Mertopolitan | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/hoag-tops-stanton-at-squash.html | Hoag Tops Stanton at Squash | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/n-y-u-takes-swim-3831-beats-c-c-n-y-as-relay-decidesbruno-sets-pool.html | N. Y. U. TAKES SWIM, 38-31; Beats C. C. N. Y. as Relay Decides--Bruno Sets Pool Record | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nonferrous-metals-in-spectacular-rise-copper-in-london-up-to-15175.html | NON-FERROUS METALS IN SPECTACULAR RISE; Copper in London Up to 15.175 Cents, Against 14 HereLead and Zinc Also Gain | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/lawrenceville-trio-wins-defeats-princeton-jayvees-106-with-mather.html | LAWRENCEVILLE TRIO WINS; Defeats Princeton Jayvees, 10-6, With Mather Excelling | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/church-conciliation-in-mexico-threatened-labor-group-opposes.html | Church Conciliation in Mexico Threatened; Labor Group Opposes Opening of Edifices | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/alleghany-corp-invests-buys-6400-more-common-shares-of-chesapeake.html | ALLEGHANY CORP. INVESTS; Buys 6,400 More Common Shares of Chesapeake Corporation | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/police-department.html | Police Department | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/grocery-chain-sales-up-january-increase-4-12-over-36-commerce-dept.html | GROCERY CHAIN SALES UP; January Increase 4 1/2% Over '36, Commerce Dept. Reports | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/postflood-boom-in-cincinnati.html | Post-Flood Boom in Cincinnati | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/stuart-72-to-quit-as-customs-aide-assistant-collector-of-port-here.html | STUART, 72, TO QUIT AS CUSTOMS AIDE; Assistant Collector of Port Here to End 46 Years of Service on Feb. 28 WORKED UNDER 14 CHIEFS Had Pleasant Relations With All, He Says-Long Known as Expert in Field | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/rev-j-george-kerschner.html | REV. J. GEORGE KERSCHNER | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/liner-shortens-cruise-manhattan-arrives-too-late-to-make-bermuda.html | LINER SHORTENS CRUISE; Manhattan Arrives Too Late to Make Bermuda Trip | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/finds-bogeyman-in-bond-campaign-senator-joseph-says-maryland.html | FINDS 'BOGEYMAN' IN BOND CAMPAIGN; Senator Joseph Says Maryland Casualty Used Pamphlet to Scare Holders Into Plan REORGANIZATION SPEEDED Concern Became Owner of Many of Properties Involved-Got Certificates at Discount Purchases by Company No Reference to Buying | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/opposes-business-bill-merchants-association-says-piper-measure.html | OPPOSES BUSINESS BILL; Merchants Association Says Piper Measure Would Aid Competitors | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/contracts-closed-for-chicago-fight-braddock-to-get-500000-or-50-of.html | CONTRACTS CLOSED FOR CHICAGO FIGHT; Braddock to Get $500,000 or 50% of Gate; Also Half Radio-Movie Rights LOUIS'S SHARE IS 171/2% Legal Battle Looms to Stop June 22 Match on Basis of Garden Agreement Club to Support Bout And Now the Papers Attorney Backs Jacobs's View GARDEN GIRDS FOR WAR PLANS Secret, but Legal Forces Are Marshaled to Halt Bout | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/nicaraguan-chiefs-to-bear-arms.html | Nicaraguan Chiefs to Bear Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/college-ski-meet-put-off.html | College Ski Meet Put Off | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/grant-beats-dixon-in-u-s-racquets-has-21-game-margin-when-knee.html | GRANT BEATS DIXON IN U. S. RACQUETS; Has 2-1 Game Margin When Knee Injury Forces Rival to Default EDWARDS TOPS PELL JR. Champion Scores, 15-11, 15-11, 15.5--Ingersoll and Leonard Other Survivors Grant Puts on Pressure Ingersoll Defeats FIncke | True | By Allison Danzig | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/beirne-gordon-dies-textile-official-52-executive-vice-president-of.html | BEIRNE GORDON DIES; TEXTILE OFFICIAL, 52; Executive Vice President of the Skenandoa Rayon FirmDirector of Mills | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/union-man-tells-of-posing-as-spy-outwitted-pinkertons-fighting.html | UNION MAN TELLS OF 'POSING' AS SPY; Outwitted Pinkertons, 'Fighting Frenchman From Wolverine' Says at Hearing URGED TO LIE FROM STAND Three Testify Chevrolet Company Unions Were Shams-Inquiry Gets $40,000 Distrustful" of Union Officials Witness Remained "Leery" Says He Told What Happened | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/wins-15342369-tax-suit-general-motors-relieved-of-income-levy-in.html | WINS $15,342,369 TAX SUIT; General Motors Relieved of Income Levy in Fisher Body Deal | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/miss-berg-takes-honors-by-4-and-3-conquers-miss-detweiler-of.html | MISS BERG TAKES HONORS BY 4 AND 3; Conquers Miss Detweiler of Washington in Palm Beach Championship Play VICTOR SETS FAST PACE 19-Year-Old Star Loses Only 2 of 15 Holes, Being 3 Up at Half-Way Mark Loser Takes the Sixth Victor Widens Lead THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/in-europe-german-moderates-want-cut-in-output-of-arms.html | In Europe; German Moderates Want Cut In Output of Arms | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/homer-folks-at-70.html | HOMER FOLKS AT 70 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/barnard-juniors-give-annual-prom-100-couples-dance-at-event-in.html | BARNARD JUNIORS GIVE ANNUAL PROM; 100 Couples Dance at Event in Pierre--Dean Gildersleeve Among Guests of Honor RUTH INSCHO IS CHAIRMAN Emily Chadbourne and Christina Boardman Are Members of Committee in Charge | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cleared-in-bread-theft-jersey-police-captain-however-reprimanded.html | CLEARED IN 'BREAD' THEFT; Jersey Police Captain, However, Reprimanded for His Conduct | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/russians-grieving-over-ordjonikidze-stalin-and-other-leaders-at.html | RUSSIANS GRIEVING OVER ORDJONIKIDZE; Stalin and Other Leaders at Death Watch as Multitude Views Body Lying in State BIG FUNERAL TOMORROW Heavy Industry Commissar's Loss to Country Held Great, With Output Now Off Stalin Keeps Death Watch Industrial Situation Serious Other Production Is Off | True | By Walter Durantyspecial Cable To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sports-of-the-times-at-the-sign-of-the-winged-foot-working-up-to.html | Sports of the Times; At the Sign of the Winged Foot Working Up to the Mile The Longer Jaunt Not Entirely in the Background | True | By John Kieran | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cooper-and-metz-tie-picard-in-golf-pro-stars-return-69s-three-under.html | COOPER AND METZ TIE PICARD IN GOLF; Pro Stars Return 69s, Three Under Par, in First Round of Thomasville Open BARRON ONE STROKE BACK Shares Fourth Position With Thomson, Revolta, Dodson--Manero Scores a 71 Cooper in Good Form Sarazen Carries Fourteen Clubs | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sues-partnership-head-j-n-b-hill-claims-assumption-of-debt-by-l-p.html | SUES PARTNERSHIP HEAD; J. N. B. Hill Claims Assumption of Debt by L. P. McKinley | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PHILADELPHIA NEWPORT THE BEBKSIRE HILLS PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/brooklyn-poly-triumphs-halts-pratt-basketball-team-on-goal-by.html | BROOKLYN POLY TRIUMPHS; Halts Pratt Basketball Team on Goal by Johnson, 27-26 | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cuban-planters-protest-refuse-to-deliver-cane-making-americanowned.html | CUBAN PLANTERS PROTEST; Refuse to Deliver Cane, Making American-Owned Mill Idle | True | Wireless to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/football-sites-shifted-first-game-of-dartmouthstanford-series-in.html | FOOTBALL SITES SHIFTED; First Game of Dartmouth-Stanford Series in West Next Year | True | Special to THE NEW YORK TIMES. | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/atchison-beats-bolles-stems-conquers-unterberg-in-eastern-sauash.html | ATCHISON BEATS BOLLES; Stems Conquers Unterberg in Eastern Squash Racquets | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/ra-chief-demands-allied-farm-drive-alexander-urges-south-to-end.html | RA CHIEF DEMANDS ALLIED FARM DRIVE; Alexander Urges South to End Union With East and Join in Corn Belt Moves TAMMANY LINK' IS CITED But Economic Interests Li? With West, He Says at Des Moines Institute Session Education Program Likely Political Treaties Proposed Speech Held Political | True | By Felix Belair Jr.special To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/cotton-mill-activity-dip-exceeds-normal-cloth-market-erratic-but.html | Cotton Mill Activity Dip Exceeds Normal; Cloth Market Erratic but Turns Firmer | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/dahlenneibacher.html | Dahlen-Neibacher | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/noted-french-art-will-be-sold-here-dealer-buys-most-of-famed.html | NOTED FRENCH ART WILL BE SOLD HERE; Dealer Buys Most of Famed David-Weill Collection of Paintings and Sculpture ALL 18TH CENTURY WORKS Works by Watteau, Fragonard, Boucher and Lancret Included--150 Drawings in Group IN FAMOUS FRENCH COLLECTION TO BE BROUGHT HERE | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/orders-health-claims-modified.html | Orders Health Claims Modified | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/u-s-antiaircraft-guns-used-by-basque-loyalists.html | U. S. Anti-Aircraft Guns Used by Basque Loyalists | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/arms-ship-sails-for-spain-mar-cantabrico-carries-planes-and.html | ARMS SHIP SAILS FOR SPAIN; Mar Cantabrico Carries Planes and Munitions From Mexico | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sec-offers-checks-in-atlas-tack-deal-objections-of-counsel-for-w-e.html | SEC OFFERS CHECKS IN ATLAS TACK DEAL; Objections of Counsel for W. E. Hutton & Co. Denied by the Trial Examiner HELD 'UNREASONABLE' ACT Transactions of the Firm's Clients in Other Stocks Identified by Witness Once Held 1,300 Shares | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/writ-halts-tieup-of-five-ships-here-court-grants-temporary-stay-to.html | WRIT HALTS TIE-UP OF FIVE SHIPS HERE; Court Grants Temporary Stay .to Three Seamen Against Withholding Clearance 3 SAILINGS LIKELY TODAY President Harrison, Scheduled to Leave Thursday, Will Get Away on Cruise Combats Daly's Action Cites Cost to Operators | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/air-express-and-mail-increase.html | Air Express and Mail Increase | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/st-augustines-team-clinches-title-in-brooklyn-c-h-s-a-a-defeats-st.html | St. Augustine's Team Clinches Title in Brooklyn C. H. S. A. A; Defeats St. John's Prep, 47-21, While St. Francis Prep Upsets Loughlin, 19-15- Barnard Tops Fieldston, 23-17, for Metropolitan Private Schools' Group Honors | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/china-will-make-peace-with-reds-nanking-decides-to-end-drive-begun.html | CHINA WILL MAKE PEACE WITH REDS; Nanking Decides to End Drive Begun a Decade Ago as Foes Agree to Change Policies ANTI-JAPAN FRONT IS SEEN Communists Will Put Armies Under Government to Get a Voice in Its Affairs Reds See End of Their War CHINA WILL MAKE PEACE WITH REDS Communist Proposals Ban on Soviet System 100,000 in Shensi Armies | True | By A. T. Steelewireless To the New York Times. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/sees-state-bar-aid-to-court-plan-foes-senator-desmond-looks-to.html | SEES STATE BAR AID TO COURT PLAN FOES; Senator Desmond Looks to Attack on Reforms by Association Committee Today HOPES FOR ALBANY EFFECT Predicts 'Nonpartisan Sentiment' May Cause Senate to Pass His Resolution | True | Special to THE NEW YORKTIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/rhinebeck-estate-sold.html | Rhinebeck Estate Sold | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/vote-capital-stock-increase.html | Vote Capital Stock Increase | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/flood-relief-gifts-rise-to-1952825-contributions-for-day.html | FLOOD RELIEF GIFTS RISE TO $1,952,825; Contributions for Day $17,566—Generoso Pope Adds $5,492 From Readers | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/polo-grounds-skiing-off-field-no-longer-is-available-for-winter.html | POLO GROUNDS SKIING OFF; Field No Longer Is Available for Winter Sports Carnival | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/134519000-bid-on-bills-50024000-is-awarded-on-treasurys-273day.html | $134,519,000 BID ON BILLS; $50,024,000 Is Awarded on Treasury's 273-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/southern-society-gives-dixie-dance-several-hundred-attend-the.html | SOUTHERN SOCIETY GIVES DIXIE DANCE; Several Hundred Attend the Annual Party-Phelan Beale Presides MANY ARE DINNER HOSTS Confederate Flags Are the Chief Feature of DecorationsInformality Stressed Mr. and Mrs. W. C. Bates Hosts Dan H. Witts Entertain | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/debutante-stunt-helps-red-cross-participants-in-benefit-comb-the.html | DEBUTANTE STUNT HELPS RED CROSS; Participants in Benefit Comb the City for Oddities on Which Prizes Hinge HUNT BEARDED WRESTLER Finding of Two Residents of the Bowery With Hearts Tattooed on Arms First Award | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/bishop-duffy-to-be-installed.html | Bishop Duffy to Be Installed | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/memorial-mass-on-monday.html | Memorial Mass on Monday | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/175000-tax-units.html | 175,000 TAX UNITS | True | | C1B 327692 |
| 1937-02-20 | 1937-02-20 | https://www.nytimes.com/1937/02/20/archives/woman-wins-6-cents-jury-scales-down-200000-plea-in-alienation-suit.html | WOMAN WINS 6 CENTS; Jury Scales Down $200,000 Plea in Alienation Suit | True | | C1B 327692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/brooklyn-prep-don-bosco-power-memorial-and-curtis-fives-triumph.html | Brooklyn Prep, Don Bosco, Power Memorial and Curtis Fives Triumph; POWER MEMORIAL HALTS CATHEDRAI | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-gordons-civil-war-novel-none-shall-look-back-is-a.html | Miss Gordon's Civil War Novel; "None Shall Look Back" Is a Distinguished Addition to the Fiction Dealing With That Theme | True | By Edith H. Walton | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/confirmations.html | Confirmations | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-de-neuflize-engaged-in-paris-her-betrothal-to-baron-jean-de.html | MISS DE NEUFLIZE ENGAGED IN PARIS; Her Betrothal to Baron Jean de Watteville Berckheim Is Annotinced MARCH WEDDING PLANNED Bride-to-Be Is a Granddaughter of-Late Mr and Mrs. Henry Barbey of New York | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rushs-sculptures-ready-for-exhibit-first-comprehensive-assembly-of.html | RUSH'S SCULPTURES READY FOR EXHIBIT; First Comprehensive Assembly of His Works to Be Shown Soon in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/baby-a-great-traveler-1000-miles-a-month-is-average-of-california.html | BABY A GREAT TRAVELER; 1,000 Miles a Month Is Average of California Girl | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mexico-to-control-entire-oil-output-the-gradual-elimination-of-all.html | MEXICO TO CONTROL ENTIRE OIL OUTPUT; The Gradual Elimination of All Foreign Companies Provided in Draft of Measure | True | By Frank L. Kluckhohn | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-blanchard-becomes-a-bride-she-is-married-to-george-weld-in.html | MISS BLANCHARD BECOMES A BRIDE; She Is Married to George Weld in Ceremony at Trinity Church in Boston MEMBER OF VINCENT CLUB Granddaughter of Late George Whitneys--Bridegroom Is a Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/organization-sells-twentytwo-homes-many-dwellings-in-queens-and.html | ORGANIZATION SELLS TWENTY-TWO HOMES; Many Dwellings in' Queens and Brooklyn Purchased by Owner-Occupants | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wholesale-trade-rises-17-in-year-52070000000-volume-for-1936.html | WHOLESALE TRADE RISES 17% IN YEAR; $52,070,000,000 Volume for 1936, Against 1935 Total of $44,463,000,000 FIGURE HIGHEST SINCE '30 Probable Trend Upward in Many Lines Is Predicted by the Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/births.html | Births | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hialeah-park-chart-hialeah-park-entries-alamo-downs-entries-santa.html | HIALEAH PARK CHART; Hialeah Park Entries Alamo Downs Entries Santa Anita Entries Fair Grounds Entries Fair Grounds Entries | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/home-bridal-held-for-marie-hanson-married-to-robert-f.html | HOME BRIDAL HELD FOR MARIE HANSON; Married to Robert F. WilsonMargaret Ames Attendant in Ceremony Here | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/strike-at-conklin-pen-co-auto-workers-union-calls-a-sitdown-in.html | STRIKE AT CONKLIN PEN CO.; Auto Workers' Union Calls a 'Sit-Down' in Toledo Plant | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/czech-concessions-win-some-germans-activists-see-the-way-paved-for.html | CZECH CONCESSIONS WIN SOME GERMANS; Activists See the Way Paved for Nations' Reconciliation-Henlein's Nazis Critical | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/doyle-beats-terranova-floored-twice-he-rallies-to-win-mecca-arena.html | DOYLE BEATS TERRANOVA; Floored Twice, He Rallies to Win Mecca Arena Eight-Rounder | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/b-p-morris-dead-jersey-lawyer-79-former-long-branch-mayor-and.html | B. P. MORRIS DEAD; JERSEY LAWYER, 79; Former Long Branch Mayor and Active at the Bar There for 53 Years | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/contest-winners-receive-awards-sir-hubert-wilkins-presents-checks.html | CONTEST WINNERS RECEIVE AWARDS; Sir Hubert Wilkins Presents Checks to 15 Victors in the Snapshot Competition LAUDS MERIT OF PHOTOS Akabane, Who Took Grand Prize, Expresses Pleasure at Palace Ceremonies Well Qualified on Subject Cites Artistic Value A Trout Fisherman | True | By Kingsley Childs | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/opposes-57th-st-bridge-regional-plan-group-asks-woodring-to-veto.html | OPPOSES 57TH ST. BRIDGE; Regional Plan Group Asks Woodring to Veto Hudson Project | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/letters-to-the-editor-of-the-times-for-population-control-capital.html | Letters to the Editor of The Times; FOR POPULATION CONTROL Capital Alone Is Viewed as Unable to Solve Our Economic Problems Augmenting Relief Rolls Shifting the Wealth NATURE'S ONLY FORMULA Lord Byron's View of the Changeless Sea Held Supported by Science DEMOCRACY IN AUSTRIA Voice of Much of the Electorate Found Stifled by Present Regime JAPAN'S NEEDLE FESTIVAL VIRGINIA'S EARLY 'CRIMINALS' STATISTICS ARE DOUBTED Decrease in Number of Negro Catholics Considered Very Improbable WHAT MANKIND NEEDS Not More Powerful Minds but Clearer Perceptions Recommended UNICAMERAL LEGISLATURES ATTAR OF LIFE | True | KATHARINE METCALF ROOF.WITHROW MORSE.A. S. LIPSCHITZ.HENRY SHIRO IIJIMA.W. K. (Rev.) JOHN T. GILLARD, S. S. J.STEPHEN BELL.T. PAUL SELSAM.M. EUGENIE PERRY. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reich-bars-magazine-judge.html | Reich Bars. Magazine Judge | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mcclelland-heads-ring-board.html | McClelland Heads Ring Board | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/young-women-aid-plans-for-benefit-miss-dorothy-marsters-heads-group.html | YOUNG WOMEN AID PLANS FOR BENEFIT; Miss Dorothy Marsters Heads Group Who Will Assist at March 4 Theatre Party ALMA CLAYBURGH HELPS Visiting Committee of the State Charities Aid Association Will Be Beneficiary | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/of-many-things-out-of-the-editors-mailbag-annoyed-by-auto-code.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; ANNOYED: By Auto Code PRAISE: For Governor Hoffman MYSTERY: In Novels and Reviews WAGES: Profits and Losses ACHILLES: Sit-Down Striker MEXICO: Good Wishes WINNERS: In the Strike WASHINGTON: Had Words For It OVERCROWDED: Professions COAL: A Depressed Industry AMENITIES: Anecdotal HISTORY: Study Urged AVERAGES: Their Uses HOPE: For the Constitution CONNECTICUT: Republicans OUTLAW: Strikes | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/andover-runners-set-mark.html | Andover Runners Set Mark | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/54-groups-enter-culture-olympics-schools-and-social-service.html | 54 GROUPS ENTER CULTURE 'OLYMPICS'; Schools and Social Service Agencies Aid University of Pennsylvania Plan AREA MEETS TO BE HELD Festival in May Will Climax Events--List of Patrons and Patronesses Announced | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/obrien-triumphs-over-wainwright-takes-threegame-contest-in-first.html | O'BRIEN TRIUMPHS OVER WAINWRIGHT; Takes Three-Game Contest in First Round of Westchester 'Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holiday-tours-begin-washingtons-birthday-will-draw-pilgrims-to.html | HOLIDAY TOURS BEGIN; Washington's Birthday Will Draw Pilgrims To Shrines Associated With His Name A Suitable Occasion The Monument First The Fielding Lewis Home A Visit to Mount Vernon | True | By Duncan Aikman | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tea-for-three-authors-contemporary-of-newark-plans-the-event-for.html | TEA FOR THREE AUTHORS; Contemporary of Newark Plans the Event for Tuesday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-jersey-angler-victor-at-national-sportsmens-show-pilar-takes.html | New Jersey Angler Victor at National Sportsmen's Show; PILAR TAKES FIRST IN CASTING EVENT East Orange Entrant Displays Skill in Accuracy Test at Sportsmen's Show 25,000 VISIT THE PALACE Many Children Center Attention on Canoe Tilting, Log Rolling and Bears Misses Only Twice Indian Selects Girl | True | By Lincoln A. Werden | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/charles-poletti-to-be-honored.html | Charles Poletti to Be Honored | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/home-loans-analyzed-93-per-cent-of-insured-mortgages-on-single.html | HOME LOANS ANALYZED; 93 Per Cent of Insured Mortgages on Single Family Dwellings | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/charles-rogers-sails-movie-actor-expects-to-wed-mary-pickford-next.html | CHARLES ROGERS SAILS; Movie Actor Expects to Wed Mary Pickford Next Month | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/navy-turns-back-army-five-by-4240-midshipmen-gain-86-edge-in-series.html | NAVY TURNS BACK ARMY FIVE BY 42-40; Midshipmen Gain 8-6 Edge in Series, Taking Thrilling Game on Home Court | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/phyllis-wright-honored-parents-entertain-with-theatre-party-and.html | PHYLLIS WRIGHT HONORED; Parents Entertain With Theatre Party and Supper Dance | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lyric-society-plane-fete.html | Lyric Society Plane Fete | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/kolterud-is-easy-victor-in-lake-placid-ski-race-norwegian-leaves.html | Kolterud Is Easy Victor In Lake Placid Ski Race; Norwegian Leaves Rest Far Behind in Downhill Dash- Canadian Girls Triumph- Beard, Snyder Top Speed- Skaters KOLTERUD VICTOR IN SKIING CONTEST Canadian Girls Star Ice Carnival Draws 3,000 | True | By Frank Elkinsspecial To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reich-standstill-extended-a-year-foreign-shortterm-credits-to-run.html | REICH 'STANDSTILL' EXTENDED A YEAR; Foreign Short-Term Credits to Run to Feb. 28, 1938, Under New Agreement BRITISH LOSE MAIN POINTS But Some Reduction Is Provided For-Travel Mark Changes Are Embodied British Lose on Demands $7,500,000 Reduction Seen | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holds-oil-reserve-will-be-adequate-j-h-pew-says-deeper-drills-and.html | HOLDS OIL RESERVE WILL BE ADEQUATE; J. H. Pew Says Deeper Drills and Scientific Advances Assure a Supply LISTS OTHER FUELSOURCES His Company, the Sun Oil, Had Larger Net Profit in 1936 Than in Preceding Year Regulatory Measures ICKES PREDICTS RISE IN OIL Also Compliments Texas Railroad Commission on Work | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/exeter-captures-swim-sets-two-pool-marks-in-defeating.html | EXETER CAPTURES SWIM; Sets Two Pool Marks In Defeating Worcester-Quintet Wins | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/job-placements-up-131-from-year-ago-miss-perkins-hails-rise-in.html | JOB PLACEMENTS UP 131% FROM YEAR AGO; Miss Perkins Hails Rise in Industry, Applicants in January Being Fewest in 22 Months | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/virginia-beats-harvard-triumphss-by-6-12-to-1-12-in-ending-its.html | VIRGINIA BEATS HARVARD; Triumphss by 6 1/2 to 1 1/2 In Ending Its Boxing Campaign | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/midsouth-resorts-busy-polo-and-golf-feature-week-at-augustain.html | MIDSOUTH RESORTS BUSY; Polo and Golf Feature Week at Augusta--In Carolina and Virginia Centers ASHEVILLE DOG-SHOW PLANS PINEHURST HORSE EVENTS AIKEN FIELD TRIALS HUNTS AT SOUTHERN PINES WARRENTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/barbara-hayward-engaged-to-mary-betrothal-to-t-dixon-walker-son-of.html | BARBARA HAYWARD ENGAGED TO MARY; Betrothal to T. Dixon Walker, Son of Short Hills Couple, Has Been Announced | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ulens-board-asks-stockholders-aid-would-extend-6-debentures-six.html | ULEN'S BOARD ASKS STOCKHOLDERS' AID; Would Extend 6% Debentures Six Years, Waive Sinking Fund and Cut Polish Bond Rate | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/greenwich-to-see-riding-competition-hunt-teams-to-be-feature-of.html | GREENWICH TO SEE RIDING COMPETITION; Hunt Teams to Be Feature of Midwinter Junior ShowEntries by Students | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/liner-to-have-2-pursers-innovation-put-into-effect-for-the-queen.html | LINER TO HAVE 2 PURSERS; Innovation Put Into Effect for the Queen Mary | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/goat-herds-of-the-arid-west.html | GOAT HERDS OF THE ARID WEST | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bergner-is-again-a-gamine.html | BERGNER IS AGAIN A GAMINE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/panorama-the-foreign-scene-besieged-moviegoers-europe-hears-the.html | PANORAMA: THE FOREIGN SCENE; Besieged Moviegoers; Europe Hears the Cuckoo Announce the Glad Tidings of an Early Spring Madrid Movies Harbinger of Spring Reminder From France Old Mother Hubbard A Pound's a Pound | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/union-will-honor-general-schuyler-founders-dau-celebration-to-be.html | UNION WILL HONOR GENERAL SCHUYLER; Founder's Dau Celebration to Be Marked by Gift of Patron's Portrait | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wins-packaging-award-adrienne-cosmetics-group-first-in-wolf.html | WINS PACKAGING AWARD; Adrienne Cosmetics Group First in Wolf Competition | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wilgusbigelow.html | Wilgas--Bigelow | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wildcat-attacks-auto-fractures-skull-on-car-and-bay-state-driver.html | WILDCAT ATTACKS AUTO; Fractures Skull on Car and Bay State Driver Will Get Bounty | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-books-about-rainer-rilke.html | New Books About Rainer Rilke | True | By Gabriele Reuter Berlin. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rare-furniture-to-be-auctioned-legatees-of-doremus-estate-disposing.html | RARE FURNITURE TO BE AUCTIONED; Legatees of Doremus Estate Disposing of His Carvings and Chinese Porcelains CURRIER WORKS OFFERED Gallery Selling Miscellaneous Americana and Items From Various Collections | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/russia-to-be-analyzed-prof-bruce-hopper-will-speak-before-a-w-a.html | RUSSIA TO BE ANALYZED; Prof. Bruce Hopper Will Speak Before A. W. A. Wednesday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rabin-explains-mortgage-tasks-commission-asking-for-larger-fund-to.html | RABIN EXPLAINS MORTGAGE TASKS; Commission Asking for Larger Fund to Rehabilitate Poor Properties FAVORS LONG-TERM LOANS Would Strengthen Torrens Act and Advises More Protection for Realty Securities Heavy Realty Problem Long-Term Financing | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/june-bruce-plans-bridal-will-be-married-in-syracuse-on-april-1-to.html | JUNE BRUCE PLANS BRIDAL; Will Be Married in Syracuse on April 1 to Robert Goddard Jr. | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/engineering-company-elects.html | Engineering Company Elects | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bombsdrop-near-french-ship.html | Bombs-Drop Near French Ship | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/court-issue-stirs-hobart-students-and-faculty-at-william-smith-also.html | COURT ISSUE STIRS HOBART; Students and Faculty at William Smith Also Argue Over Plan | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/blockade-of-spain-begins-as-powers-complete-accord-rigid-ban-on.html | BLOCKADE OF SPAIN BEGGINS AS POWERS COMPLETE ACCORD; Rigid Ban on Volunteers for Either Side Goes Into Effect as Portugal Capitulates FULL CONTROL ON MARCH 6 France Posts Extra Guards at Border-- Italian Police Get Special Orders on Action Plymouth Praises Accord France Posts Extra Guards POWERS BEGIN BAN ON HELP IN SPAIN Italy Instructs police Officials Swedish Bill Up Tomorrow Hague Imposes Special Visa | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/head-of-wellesley-honored-by-alumnae-700-at-luncheon-for-mildred-h.html | HEAD OF WELLESLEY HONORED BY ALUMNAE; 700 at Luncheon for Mildred H. McAfee, Newly Appointed President of College | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-ccc-marches-toward-a-new-destiny-a-permanent-role-is-seen-for-a.html | THE CCC MARCHES TOWARD A NEW DESTINY; A Permanent Role Is Seen For America'sYouth Army THE CCC GOES MARCHING ON | True | By Frank Ernest Hill | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-calendars-surprising-history-the-romance-of-the-calendar-by-p-w.html | The Calendar's Surprising History; THE ROMANCE OF THE CALENDAR. By P. W. Wilson. With drawings and charts. 251 pp. New York: W. W. Norton & Co. $3. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/roosevelt-explains-dust-town-status-of-pwa-plea-in-fightonp-letter.html | ROOSEVELT EXPLAINS 'DUST' TOWN STATUS OF PWA PLEA IN FIGHTONP; Letter to Group Here Says Loan for Midtown Project Depends on Continuance of Program | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/british-fleet-war-games-to-be-recorded-in-movie.html | British Fleet War Games To Be Recorded in Movie | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/many-women-show-work.html | MANY WOMEN SHOW WORK | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/world-group-to-push-fight-on-marijuana-illicit-drug-to-be-chief.html | WORLD GROUP TO PUSH FIGHT ON MARIJUANA; Illicit Drug to Be Chief Target of Week's Narcotic Fight Opening Today | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/b-a-hjorth-is-dead-noted-industrialist-swedish-manufacturer-of.html | B. A. HJORTH IS DEAD; NOTED INDUSTRIALIST; Swedish Manufacturer of Stoves Used in World War and by Arctic Expeditions | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/son-of-president-fights-child-work-james-roosevelt-in-bay-state.html | SON OF PRESIDENT FIGHTS CHILD WORK; James Roosevelt in Bay State Speech Asks Ratification of the Amendment NRA DECISION IS SCORED Invalidation Permitted 'Chiselers' Again to Appear, He Says at Gardner | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/marines-died-jesting-after-wyoming-blast-navy-chaplain-says-captain.html | MARINES DIED JESTING AFTER WYOMING BLAST; Navy Chaplain Says Captain Trumble's Last Words Were 'Get a Doctor for the Men' | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mexican-farmers-strike-refuse-to-plow-when-their-candidates-in-poll.html | MEXICAN FARMERS 'STRIKE'; Refuse to Plow When Their Candidates in Poll Are Declared Losers. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/stores-ad-linage-rises-15-out-of-37-departments-here-report-gains.html | STORES' AD LINAGE RISES; 15 Out of 37 Departments Here Report Gains for January | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cornell-conquers-yales-track-men-triumphs-75-13-to-37-23-in-fourth.html | CORNELL CONQUERS YALE'S TRACK MEN; Triumphs, 75 1/3 to 37 2/3, in Fourth Victory in Row Over Eli Visitors NEVIUS LOWERS 440-MARK Ithaca Sophomore Runs Distance in 0:50.2 as Winners Start Indoor Campaign | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/buffalo-tax-collections-heavy.html | Buffalo Tax Collections Heavy | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/penn-varsity-not-to-row-at-poughkeepsie-crew-will-forego-long.html | Penn Varsity Not to Row at Poughkeepsie; Crew Will Forego Long Distance Racing | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/kathleen-b-quinn-engaged-to-marry-newton-n-j-girl-will-become-the-b.html | KATHLEEN B. QUINN ENGAGED TO MARRY; Newton, N. J., Girl Will Become the Bride of Louis Fleck of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hershey-subdues-rovers-prevails-by-2-to-1-in-eastern-amateur-hockey.html | HERSHEY SUBDUES ROVERS; Prevails by 2 to 1 in Eastern Amateur Hockey League Game | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/virginian-dies-at-116-had-111-descendants-farmer-p-h-showers-lived.html | VIRGINIAN DIES AT 116; HAD 111 DESCENDANTS; Farmer P. H. Showers Lived Through 28 Inaugurations and Took His Second Bride at 85 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/white-sox-sign-appling-batting-leader-to-get-18500-most-ever-paid.html | WHITE SOX SIGN APPLING; Batting Leader to Get $18,500, Most Ever Paid by Club | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/after-the-flood.html | AFTER THE FLOOD | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/economic-phase-of-wildlife-conservation-a-topic-for-st-louis.html | Economic Phase of Wildlife Conservation a Topic for St. Louis Conference; SPORTSMEN -SPEND MILLIONS YEARLY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/arkansas-spa.html | ARKANSAS SPA | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/random-notes-for-travelers-festivals-and-pageants-greet-the.html | RANDOM NOTES FOR TRAVELERS; Festivals and Pageants Greet the European Visitor in MarchA Mexico Tourist Office Here-New Sights in Budapest | True | By Diana Rice | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/school-aide-ends-life-school-aide-ends-life-secretary-at.html | SCHOOL AIDE ENDS LIFE; SCHOOL AIDE ENDS LIFE Secretary at Westminster Plunges Under a Train at Hartford | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/syracuse-boxers-beat-miami.html | Syracuse Boxers Beat Miami | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/among-the-new-exhibitions.html | AMONG THE NEW EXHIBITIONS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-thirteenth-century-hero-the-remarkable-career-of-frederick-ii.html | A THIRTEENTH CENTURY HERO; The Remarkable Career of Frederick II, Forerunner of the Renaissance THE AMAZING FREDERIC. By Gertrude Slaughter. With Pen and Ink Sketches by Robert Hill Taylor 399 pp. New York: The Macmillan Company. $3.75. A Thirteenth Century Hero | True | By Thomas Caldecot Chubb | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wagner-girls-triumph-defeat-n-y-u-1814-at-basketballmiss-serrick.html | WAGNER GIRLS TRIUMPH; Defeat N. Y. U., 18-14, at Basketball-Miss Serrick Stars | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/buried-treasure-around-the-world-pirate-treasure-by-harold-t.html | Buried Treasure Around the World; PIRATE TREASURE. By Harold T. Wilkins. Illustrated with photographs and charts. 409 pp. New York: E. P. Dutton & Co. $3. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/foreign-items.html | FOREIGN ITEMS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fashion-congress-planned-for-april-philadelphians-are-meeting-on.html | FASHION CONGRESS PLANNED FOR APRIL; Philadelphians Are Meeting on Mondays to Arrange for the Charity Event DEBUTANTES WILL ASSIST They Will Serve as ManikinsMrs. John P. Chapman Is in Charge of the Group | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/emily-burchell-wed-to-engineer-she-becomes-the-bride-of-alexander.html | EMILY BURCHELL WED TO ENGINEER; She Becomes the Bride of Alexander Leslie Black in a Ceremony Here | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cold-tests-army-fliers-winter-operations-give-equipment-and-new.html | COLD TESTS ARMY FLIERS; Winter Operations Give Equipment and New Clothing a Trial Units From Divers Fields Eliminates Preheating | True | By Leo A. Kieran | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/child-labor-bill-scored-d-a-r-chairman-at-democratic-forum-calls-it.html | CHILD LABOR BILL SCORED; D. A. R. Chairman at Democratic Forum Calls It 'Falsely Labeled' | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bennington-girls-return-from-field-have-pursued-widely-varied.html | BENNINGTON GIRLS RETURN FROM FIELD; Have Pursued Widely Varied Pursuits During Two Months Away From the College | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/j-nathaniel-glass-former-head-of-the-shippan-point-association-of.html | J. NATHANIEL GLASS; Former Head of the Shippan Point Association of Stamford | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/altmarkullman.html | Altmark-Ullman | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/3000-miles-up-the-nile-trip-into-central-africa-offers-scenic.html | 3,000 MILES UP THE NILE; Trip Into Central Africa Offers Scenic Beauty and Views of Primitive Life | True | By Hamilton M. Wright | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/8-convicts-escape-from-devils-isle-fugitives-from-french-colony.html | 8 CONVICTS ESCAPE FROM DEVIL'S ISLE; Fugitives From French Colony Suffer for 16 Days From the Sun and Storms at Sea | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/boy-15-vanishes-here-relative-of-james-truslow-adams-failed-to.html | BOY, 15, VANISHES HERE; Relative of James Truslow Adams Failed to Reach School | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/march-calendar.html | MARCH CALENDAR | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hamiltonr-p-i-hockey-off.html | Hamilton-R. P. I. Hockey Off | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/women-it-court-plan-group-for-hands-off-the-supreme-court-plans.html | WOMEN IT COURT PLAN; Group for 'Hands Off the Supreme Court' Plans Mass Meeting | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/elizabeth-bright-students-fiancee-betrothal-of-princeton-girl-to.html | ELIZABETH BRIGHT STUDENTS FIANCEE; Betrothal of Princeton Girl to Rodman Morgan Announced by Parents in Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bank-debits-are-up-3-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 3 PER CENT IN WEEK; Reserve Districts Report Total of $8,835,000,000 for the Period to Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mary-l-wheelers-plans-picks-attendants-for-marriage-to-f-c-hunt-jr.html | MARY L. WHEELER'S PLANS; Picks Attendants for Marriage to F. C. Hunt Jr. on March 5 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/best-landlord-feted-tenants-give-9th-annual-party-for-donor-of.html | 'BEST LANDLORD' FETED; Tenants Give 9th Annual Party for Donor of Recreational Facilities | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chosen-at-sweet-briar-janice-wiley-of-maplewood-n-j-will-head.html | CHOSEN AT SWEET BRIAR; Janice Wiley of Maplewood, N. J., Will Head Student Government | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/polish-paper-is-suspended.html | Polish Paper Is Suspended | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/longterm-loans-favored-by-owners-more-than-half-of-mortgages.html | LONG-TERM LOANS FAVORED BY OWNERS; More Than Half of Mortgages Insured. by FHA Are for 17 to 20 Years | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/buying-demand-rising-h-a-acker-finds-investment-trend-steadily.html | BUYING DEMAND RISING; H. A. Acker Finds Investment Trend Steadily Increasing | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lord-huntly-dies-aide-to-victoria-premier-marquess-of-scotland-was.html | LORD HUNTLY DIES; AIDE TO VICTORIA; Premier Marquess of Scotland Was Lord-in-Waiting From 1870 to 1873 | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sisters-give-tea-dance-classmates-of-misses-grimmer-are-among-the.html | SISTERS GIVE TEA DANCE; Classmates of Misses Grimmer Are Among the Guests | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/aitchison-gains-final-downs-knapp-at-squash-ricquetslee-eliminates.html | AITCHISON GAINS FINAL; Downs Knapp at Squash Ricquets--Lee Eliminates Stern | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/envoy-returns-to-nicaragua.html | Envoy Returns to Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ruth-easy-winner-on-bermuda-links-babe-routs-tucker-7-and-6-and.html | RUTH EASY WINNER ON BERMUDA LINKS; Babe Routs Tucker, 7 and 6, and Reaches Semi-Finals of Mid-Ocean Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/women-will-unite-in-world-program-will-emphasize-their-fitness-for.html | WOMEN WILL UNITE IN WORLD PROGRAM; Will Emphasize Their Fitness for Public Office Friday in Twenty-four Countries | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/commitments-cut-in-march-cotton-expectation-of-notices-on-tuesday.html | COMMITMENTS CUT IN MARCH COTTON; Expectation of Notices on Tuesday Spurs Activity-Gains in Majority at Close PRICE RANGE IS NARROW Near Month, at 12.55 Cents, Closed 6 Points Off on Week--Data on Exports Given Heavy Rains in the Belt India's Exports Increase | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/respighi-foundation-formed-georgian-art-festival.html | RESPIGHI FOUNDATION FORMED; GEORGIAN ART FESTIVAL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/steal-whiteman-clothes-thieves-in-florida-rob-auto-while-orchestra.html | STEAL WHITEMAN CLOTHES; Thieves in Florida Rob Auto While Orchestra Is Playing | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-news-from-london.html | THE NEWS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/behind-the-studio-scenes-book-talks.html | BEHIND THE STUDIO SCENES; BOOK TALKS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/keeping-the-snow-roads-open-stalled-cars-aided-organized-in-advance.html | KEEPING THE SNOW ROADS OPEN; Stalled Cars Aided Organized in Advance | True | By Hazel K. Wharton | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/three-firemen-killed-as-a-wall-collapses-they-are-crushed-to-death.html | THREE FIREMEN KILLED AS A WALL COLLAPSES; They Are Crushed to Death at Nashville, Tenn-Five Others Dug From Rains Safely | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/princeton-to-hear-dr-phelps.html | Princeton to Hear Dr. Phelps | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nooks-for-native-flowers-even-on-the-small-place-an.html | NOOKS FOR NATIVE FLOWERS; Even on the Small Place an Interesting-- Collection of Species Can Be Grown Wild Plants for the Garden Advantages of Wild-Gardening For Summer Homes | True | By Esther C. Grayson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chief-awards-at-dog-show-best-of-breed-winners-best-of-breed.html | Chief Awards at Dog Show; BEST OF BREED WINNERS BEST OF BREED WINNERS VARIETY GROUPS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/arrested-in-job-fraud-prisoner-got-175-for-promise-to-victim.html | ARRESTED IN JOB FRAUD; Prisoner Got $175 for Promise to Victim, Policeman Says | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-bayone-w-huston.html | MRS. BAYONE W. HUSTON | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/urqes-underpass-loan.html | Urqes Underpass Loan | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-kaiser-and-the-english-the-kaiser-and-english-relations-by-e-f.html | The Kaiser and the English; THE KAISER AND ENGLISH RELATIONS. By E. F. Benson. Illustrated. 331 pp. New York: Longmans, Green & Co. $3.50. | True | By Henry E. Armstrong | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/art-of-the-dark-ages-at-worcester-period-from-the-third-century-b-c.html | ART OF THE DARK AGES AT WORCESTER; Period From the Third Century B. C. to the Beginning of the Eleventh Century A. D. Illuminated by Museum Show | True | By Edward Alden Jewell | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mount-kisco-building-sold.html | Mount Kisco Building Sold | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/favors-guidance-on-social-changes-wayne-mcmillen-at-capital-parley.html | FAVORS GUIDANCE ON SOCIAL CHANGES; Wayne McMillen, at Capital Parley, Upholds Function for Social Workers SAYS REFORMS AID NEEDY Virginia Robinson and Grace F. Marcus Discuss the Professional Problems | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/senior-at-smith-dies-transfusions-from-students-fail-to-save.html | SENIOR AT SMITH DIES; Transfusions From Students Fail to Save Gertrude Chapman | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/unique-names-found-in-berkshire-county-order-for-new-map-discloses.html | UNIQUE NAMES FOUND IN BERKSHIRE COUNTY; Order for New Map Discloses Peculiarities of Towns in 959 Square Mile Area | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/flood-dike-skips-club-west-springfield-building-is-left-opinion.html | FLOOD DIKE SKIPS CLUB; West Springfield Building Is Left opinion Unguarded Because of Costs Mayor | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gen-sirpercy-cox-dies-during-hunt-former-high-commissioner-in.html | GEN. SIR-PERCY COX DIES DURING HUNT; Former High Commissioner in Mesopotamia-Attained the Rank of Major General | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/garden-city-scene-of-many-dinners-receptions-are-held-before-the.html | GARDEN CITY SCENE OF MANY DINNERS; Receptions Are Held Before the Dance Given by Young Republican Recruits | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/vegetable-prices-rise-string-beans-and-peas-at-years-high-but.html | VEGETABLE PRICES RISE; String Beans and Peas at Year's High, but Others Are Low | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/helen-keller-to-sail-for-japan-april-1-will-visit-orient-for-first.html | HELEN KELLER TO SAIL FOR JAPAN APRIL 1; Will Visit Orient for First Time to Help Blind and the Handicapped | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/president-is-firm-against-a-change-in-his-court-plan-but-is.html | PRESIDENT IS FIRM AGAINST A CHANGE IN HIS COURT PLAN; But Is Reported Willing toConsider a Supplementary Constitutional Action | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/schools-expanding-peace-education-city-system-to-undertake-wide.html | SCHOOLS EXPANDING PEACE EDUCATION; City System to Undertake Wide Classroom Program to Strip Glamour From War PRACTICAL BASIS SOUGHT Survey Begun to Develop Best Means of Teaching Ideals in a Rational Way Frequent Circulars Sent Out Outside Activities Included | True | By Benjamin Fine | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/will-vote-on-stock-increase.html | Will Vote on Stock Increase | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/albert-bagby-will-direct-benefit-concert-march-15-music-lovers.html | Albert Bagby-Will Direct Benefit Concert March 15; Music Lovers Foundation Will Be Assisted by Event-Committee Appointed to Help in the Sale of Boxes and Reserved Seats. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/poet-will-lecture-lawrence-lee-to-speak-at-randolphmacon-womans.html | POET WILL LECTURE; Lawrence Lee to Speak at Randolph-Macon Woman's College | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gives-advice-on-marriage-dr-e-h-lehman-tells-girls-how-to-keep-a.html | GIVES ADVICE ON MARRIAGE; Dr. E. H. Lehman Tells Girls How to Keep a Husband | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/yales-swimmers-win-159th-in-row-capture-7-of-9-first-places-in.html | YALE'S SWIMMERS WIN 159TH IN ROW; Capture 7 of 9 First Places in Beating Columbia, 52-24, in League Meeting | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/laboulaye-goes-home-retired-french-ambassador-and-family-sail-for.html | LABOULAYE GOES HOME; Retired French Ambassador and Family Sail for Paris | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/book-talk-on-wednesday-miss-louise-field-will-give-second-of-series.html | BOOK TALK ON WEDNESDAY; Miss Louise Field Will Give Second of Series at Mrs. Larkin's Home | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/owen-young-weds-mrs-louise-clark-chairman-of-general-electric.html | OWEN YOUNG WEDS MRS. LOUISE CLARK; Chairman of General Electric Company Marries in a St. Augustine Church THEIR CHILDREN PRESENT Reception Held at Home of the Bride's Mother-Couple to Be Honored Wednesday Members of Family Attend First Married in 1906 New Type of Diplomat OWEN YOUNG WEDS MRS. LOUISE CLARK. | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lehigh-crushes-cornell-unbeaten-team-wins-360-on-mat-taking-six.html | LEHIGH CRUSHES CORNELL; Unbeaten Team Wins, 36-0, on Mat, Taking Six Bouts on Falls | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/franklin-quintet-conquers-haaren-records-3722-victory-to-gain-on.html | FRANKLIN QUINTET CONQUERS HAAREN; Records 37-22 Victory to Gain on Seward Park in P. S.A. L. Title Competition STUYVESANT WINS, 32-23 Turns Back Textile as Vinci Sets Pace-Fordham Prep in Front-Other Results | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fete-for-mrs-harrison-l-i-f-e-breakfast-also-to-honor-mrs-amorette.html | FETE FOR MRS. HARRISON; L. I. F. E. Breakfast Also to Honor Mrs. Amorette E. Fraser | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/max-w-amberg-dead-millinery-leader-54-prominent-in-associations-of.html | MAX W. AMBERG DEAD; MILLINERY LEADER, 54; Prominent in Associations of His Industry-Former Head of Own Company | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/at-the-wheel-drive-for-license-laws-emphasizing-the-tax-ask-endof.html | AT THE WHEEL; Drive for License Laws Emphasizing the Tax Ask End?of Gasoline Tax | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/stevens-institute-expects-new-era-school-plans-faculty-increase-and.html | STEVENS INSTITUTE EXPECTS 'NEW ERA'; School Plans Faculty Increase and New Courses as Result of Building Program STUDENT BODY TO BE 1,000 17 Structures in Project-2 Dormitories Will Be Erected With $300,000 Donation Capacity to Be ??,000 Students Seventeen Buildings Planned | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/london-delves-into-the-past-an-elizabethan-broadcast-lists.html | LONDON DELVES INTO THE PAST; An Elizabethan Broadcast Lists Shakespeare Acts And Sea Fights VOGUE FOR MODERN AERIALS SPREADS AMONG STATIONS Gladys Swarthout, soprano, and Frank Chapman, her husband, singing at WEAF Wednesday nights at 10:30 o'clock. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miami-beach-party-will-help-charity-tea-dance-to-be-sequel-to-the.html | MIAMI BEACH PARTY WILL HELP CHARITY; Tea Dance to Be Sequel to the Annual Helen Lee Doherty Ball for Milk Fund | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/alaska-hospital-burns-loss-at-barrow-put-at-75000medical-emergency.html | ALASKA HOSPITAL BURNS; Loss at Barrow Put at $75,000Medical Emergency Created | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tiny-rooms-that-are-amazingly-real-the-miniature-library-selected.html | TINY ROOMS THAT ARE AMAZINGLY REAL; The Miniature Library Selected by Queen Mary Is One of Many Created by a Chicago Woman | True | By Llewelyn Gray | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/longfellows-verse-inspired-composers-bowdoin-finds-498-wrote-music.html | Longfellow's Verse Inspired Composers; Bowdoin Finds 498 Wrote Music for Poems | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/james-j-butterworth.html | JAMES J. BUTTERWORTH | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-trace-film-progress-museum-to-show-evolution-of-german-and.html | TO TRACE FILM PROGRESS; Museum to Show Evolution of German and French Pictures | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK SOUTHERN PINES AUGUSTA NEW JERSEY NEW YORK LONG ISLAND CONNECTICUT PINEHURST THE BAHAMAS PHILADELPHIA CAMDEN | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/williamsdavis.html | Williams--Davis | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dress-returns-heavy-estimated-at-2250000-in-1936-in-popular-price.html | DRESS RETURNS HEAVY; Estimated at $2,250,000 in 1936 In Popular Price Field | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/coffee-seat-sold-for-6400.html | Coffee Seat Sold for $6,400 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/presents-trees-to-japan-wife-of-u-s-envoy-gives-them-on-behalf-of.html | PRESENTS TREES TO JAPAN; Wife of U. S. Envoy Gives Them on Behalf of Garden Club | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/7-are-believed-killed-in-australian-plane-american-architect-a.html | 7 ARE BELIEVED KILLED IN AUSTRALIAN PLANE; American Architect a Passenger on Trip Along Coast Between Sydney and Brisbane | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/figurines-come-back-to-favor-two-exhibits-offer-old-and-modern.html | FIGURINES COME BACK TO FAVOR; Two Exhibits Offer Old And Modern Types CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rioters-in-mexico-protest-food-prices-smash-windows-disrupt.html | RIOTERS IN MEXICO PROTEST FOOD PRICES; Smash Windows, Disrupt Utilities in Guadalajara After 24Hour Strike Grips City | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/benefit-prepared-by-humane-society-card-party-arranged-for-the.html | BENEFIT PREPARED BY HUMANE SOCIETY; Card Party Arranged for the Afternoon of March 5 by Group of Women | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-new-poet-from-the-southwest-seven-song-by-patrick-dacus-moreland.html | A New Poet From the Southwest; SEVEN SONG. By Patrick Dacus Moreland. 73 pp. Garden City, N. Y.: Doubleday, Doran & Co. $1.50. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/youth-is-asking-for-the-practical-queries-from-schools-show-pupils.html | YOUTH IS ASKING FOR THE PRACTICAL; Queries From Schools Show Pupils Demand to Know the Facts of Life COMMISSION TO ANSWER Experts Prepare Books Aimed to Bridge Gap Between Lessons and Living Variety in Other Questions Aims Sought by Authors | True | By Victor H. Bernstein | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bird-flood-refugees-in-state.html | Bird Flood Refugees in State | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-joseph-g-heuisler.html | MRS. JOSEPH G. HEUISLER | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/charliefshann.html | Charlief-Shann | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/womens-press-club-to-honor-30-guests-invites-many-from-new-york-to.html | WOMEN'S PRESS CLUB TO HONOR 30 GUESTS; Invites Many From New York to Washington for Annual Dinner on March 1 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holmeswoodward.html | Holmes—Woodward | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-epsie-dallis-to-become-a-bride-she-is-engaged-to-harry-buice.html | MISS EPSIE DALLIS TO BECOME A BRIDE; She Is Engaged to Harry Buice of Atlanta, Ga.—Will Be Married on April 10 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lawrenceville-downs-poly-prep-by-2612-in-basketball-contest-ellis.html | Lawrenceville Downs Poly Prep By 26-12 in Basketball Contest; Ellis and Bartlett Star for Jersey Team in Brooklyn Encounter Kent Tops Pawling, 30-22, to Regain Tri-State Trophy--St. George's, Bla?? and Hill Other Victor | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/american-in-milan.html | AMERICAN IN MILAN | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/albright-names-dietz-head-coach-of-football.html | Albright Names Dietz Head Coach of Football | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/services-to-honor-washington-today-patriotic-groups-to-attend.html | SERVICES TO HONOR WASHINGTON TODAY; Patriotic Groups to Attend Church Ceremonies-Travel Agencies Are Rushed EXTRA TRAINS OPERATED Bad Weather Impedes Flying to West-Visitors Here to Exceed 250,000 Special Excursions Run Broadcast From Paris | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/old-colony-asks-to-drop-track.html | Old Colony Asks to Drop Track | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/teterboro-to-aid-planes-in-trouble-special-devices-are-expected-to.html | TETERBORO TO AID PLANES IN TROUBLE; Special Devices Are Expected to Prove a Boon to Pilots in Bad Weather | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/danbury-to-have-realty-board.html | Danbury to Have Realty Board | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/luncheon-series-to-endsaturday-mrsf-d-roosevelt-honorary-chairman.html | LUNCHEON SERIES TO ENDSATURDAY; Mrs.F. D. Roosevelt Honorary Chairman of Event to Spur Interest in Peace | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/employers-strike-to-forge-a-parley-39-dry-goods-houses-accuse-union.html | EMPLOYERS STRIKE TO FORGE A PARLEY; 39 Dry Goods Houses Accuse Union of Refusing to Bargain Collectively READY TO PICKET LOCAL Workers Lay Break to Demand of Jobbers for Unlimited Discharge Rights Demand Collective Agreement Ouster Rights an Issue | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-dance-two-debuts-carma-lita-maracci-and-manningmartel-group-to.html | THE DANCE; TWO DEBUTS; Carma Lita Maracci and Manning-Martel Group to Appear-Week's Programs | True | By John Martin | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wesleyan-stops-brown-scores-in-overtime-on-basket-by-richards-46-to.html | WESLEYAN STOPS BROWN; Scores in Overtime on Basket by Richards, 46 to 43 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/initiate-burned-by-live-wire.html | Initiate Burned by Live Wire | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/links-dates-set-for-district-golf-metropolitan-amateur-title-to-be.html | LINKS, DATES SET FOR DISTRICT GOLF; Metropolitan Amateur Title to Be Contested June 16-19 at Metropolis | True | By William D. Richardson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bond-prices-show-irregular-gains-secondary-railroads-again-hold.html | BOND PRICES SHOW IRREGULAR GAINS; Secondary Railroads Again Hold Principal Interest but the Pace Is Slower TREASURY LIST IS MIXED Stiff Declines Hit Several of the Volatile Industrial Convertibleo-Curb Narrow | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/plans-composite-homes-utility-to-erect-models-based-on.html | PLANS 'COMPOSITE' HOMES; Utility to Erect Models Based on Questionnaire to Consumers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/air-views-of-panama-a-brief-flight-reveals-the-variety-of-scene-on.html | AIR VIEWS OF PANAMA; A Brief Flight Reveals The Variety of Scene On the Canal Route Toward the Pacific Over Gatun Lake Gaillard Cut | True | By C. H. Calhoun | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/san-juan-will-see-title-bout-tonight-escobar-to-risk-crown-against.html | SAN JUAN WILL SEE TITLE BOUT TONIGHT; Escobar to Risk Crown Against Salica-Legislature Passes 15-Round Bout Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/time-factor-in-amendments-friends-and-foes-of-court-plan-bolster.html | TIME FACTOR IN AMENDMENTS; Friends and Foes of Court Plan Bolster Arguments by Data on Charter Changes | True | By Lewis Wood | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seamen-oppose-aid-to-rebels.html | Seamen Oppose Aid to Rebels | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fansteel-proposes-own-sitin-ouster-company-gives-ultimatum-it-will.html | FANSTEEL PROPOSES OWN SIT-IN OUSTER; Company Gives Ultimatum It Will Act if Sheriff and State Fail to Clear Plants | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/washington-dance-held-large-group-attends-field-club-fete-in.html | WASHINGTON DANCE HELD; Large Group Attends Field Club Fete in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/palm-beach-dress-ball-revival-of-annual-event-marks-peak-days-of.html | PALM BEACH DRESS BALL; Revival of Annual Event Marks Peak Days Of Season-Other Florida Centers AT ST. AUGUSTINE GOLF AT ORMOND ST. PETERSBURG REGATTA CLEARWATER EVENTS | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/roosevelt-j-v-six-victor.html | Roosevelt J. V. Six Victor | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/delinquency-laid-to-stern-mothers-aggressive-women-and-weak-fathers.html | DELINQUENCY LAID TO STERN MOTHERS; Aggressive Women and Weak Fathers Cause, Psychiatrist Asserts After Study BOYS VIEWED AS 'SISSIES' Play Girls' Games and-Show No Senseof Guilt Over Misconduct, He Says | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/french-price-curb-seen-as-main-task-minister-of-economics-holds.html | FRENCH PRICE CURB SEEN AS MAIN TASK; Minister of Economics Holds Government Must End the Rising Cost of Living CITES FINANCIAL TROUBLES Spinasse Is Reported Urging on Blum Futher Devaluation of Franc by 6% Must Maintain Exports Production Costs Increase | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seeing-radio-ghosts-novel-mirror-in-the-sky-reflects-images-and.html | SEEING RADIO 'GHOSTS; Novel 'Mirror' in the Sky Reflects Images And Television Men See Double DISPENSING BALM DISPENSING BALM Echoes Are Heard, Too TELEVISION "MAGIC" Marconi's Warning in 1932 | True | PATRICK EGAN.DONALD DUCK.JOHN ANDERSON. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/from-the-mail-pouch-chavez-and-the-radio.html | FROM THE MAIL POUCH; Chavez and the Radio | True | STEVEN MORGAN. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/central-europe-now-central-europe-and-the-western-world-by-dr.html | Central Europe Now; CENTRAL EUROPE AND THE WESTERN WORLD. By Dr. Gerhard Schacher. Translated from the German. With a Preface by Wickham Steed. 224 pp. New York: Henry Holt & Co. $2.75. | True | By Emil Lengyel | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-election-law-fought-as-invalid-suit-calls-it-lottery-with-luck-.html | NEW ELECTION LAW FOUGHT AS INVALID; Suit Calls It 'Lottery' With Luck Determining the Selections at Polls. . | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ellisthorne.html | Ellis-Thorne | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jewish-groups-solicited-landsmannschaften-bodies-to-be-asked-to-aid.html | JEWISH GROUPS SOLICITED; 'Landsmannschaften' Bodies to Be Asked to Aid Fund | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/educators-aid-loyalists-city-college-committee-collecting-funds-for.html | EDUCATORS AID LOYALISTS; City College Committee Collecting Funds for Supplies | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ceora-hufnagel-engaged-to-wed-daughter-of-greenwich-couple-will-be.html | CEORA HUFNAGEL ENGAGED TO WED; Daughter of Greenwich Couple Will Be Married to Walter Ware Slocum | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/german-auto-men-warned-by-hitler-he-tells-them-industry-must-be.html | GERMAN AUTO MEN WARNED BY HITLER; He Tells Them Industry Must Be Made Independent of the 'Insecurityy' of Imports OPENS BERLIN EXHIBITION Says Private Business Can't Continue as Such Unless It Can Solve Problem Denies It Can't Be Done Stresses Reich Advances Auto Exports Up 50% | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-opera-heard-in-bulgaria-wladiger-offs-czar-kalojan-produced-in.html | NEW OPERA HEARD IN BULGARIA; Wladiger off's 'Czar Kalojan' Produced in Bratislava SMETANA IN KIEF | True | By Herbert F. Peyser | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mayor-is-censured-on-eighthour-bill-his-intention-to-sign-burke.html | MAYOR IS CENSURED ON EIGHT-HOUR BILL; His Intention to Sign Burke Measure Is 'Deplorable,' Says Budget Group | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/renting-in-lower-5th-avenue.html | Renting in Lower 5th Avenue | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-moody-practices-here.html | Mrs. Moody Practices Here | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hospital-report-filed-postal-employes-foundation-cared-for-554-last.html | HOSPITAL REPORT FILED; Postal Employes' Foundation Cared for 554 Last Year | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/text-of-the-neutrality-bill-reported-by-senate-committee-involves.html | Text of the Neutrality Bill Reported by Senate Committee; Involves $50,000 Fine | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seventh-regiment-wins-beats-brooklyn-central-y-m-c-a-five-3734-in.html | SEVENTH REGIMENT WINS; Beats Brooklyn Central Y. M. C. A. Five, 37-34, in League Game | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/agreement-on-spain-saves-european-faces-all-sides-appear-relieved.html | AGREEMENT ON SPAIN SAVES EUROPEAN FACES; All Sides Appear Relieved by Tardy Neutrality Plan, but Two Fascist States Still Have a Problem Estimate of Foreign Forces Peril of Upset Lessened A Spanish Tradition Satisfaction All Around Localizing the Warfare WILL SPAIN'S NON-INTERVENTION WALLS HOLD? FOR BRITISH DEFENSE | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/club-to-aid-red-cross.html | Club to Aid Red Cross | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/schuschnigg-drops-romance-for-duty-austrian-chancellor-abandons.html | SCHUSCHNIGG DROPS ROMANCE FOR DUTY; Austrian Chancellor Abandons Plan to Take a Countess as His Second Wife DASHES THE NAZIS' HOPES They Counted on Resignation in a Catholic Country Because Woman Was Getting Divorce Austrian Nazis Elated Schuschnigg Makes Decision | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-formula-aims-at-sweatshops-roosevelts-advisers-devise-plan-for.html | NEW FORMULA AIMS AT 'SWEATSHOPS'; Roosevelt's Advisers Devise Plan for Regulation of Interstate Industries CALLED CONSTITUTIONAL Legislation Would Be Grafted on Tested Laws--President Is Said to Favor It | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/charter-is-ready-for-westchester-draft-may-be-submitted-by.html | CHARTER IS READY FOR WESTCHESTER; Draft May Be Submitted by Committee on Thursday or Monday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/12dat-home-show-planned-at-garden-fha-and-manufacturers-aiding-in.html | 12-DAT HOME SHOW PLANNED ATGARDEN; FHA and Manufacturers Aiding in Exhibition to Open Here on May 12 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-sea-of-grass-and-some-other-recent-works-of-fiction-the-sea-of.html | "The Sea of Grass" and Some Other Recent Works of Fiction; THE SEA OF GRASS. By Conrad Richter.149 pp. New York: Alfred A. Knopf. $1.25. Indiana Patriarch STRAW IN THE WIND. By Ruth Lininger Dobson. 226 pp. New York: Dodd, Mead & Co. $2. Girl From Wyoming WIND-SWEPT. By Olga Moore. 320 pp. Philadelphia: J. B. Lippincott Company. $2. Contrasted Ideals ANNA BECKER. By Max White. 273 pp. New York: Stackpole Sons. $2.50. Ironic Comedy PIE IN THE SKY. By Arthur Calder-Marshall. 477 pp. New York: Charles Scribner's Sons. $2.50. Reality and Fantasy HUMMING-BIRD. By Eleanor Farjeon. 299 pp. New York: Frederick A. Stokes Company. $2.50. In Old Galicia THE BRIDAL CANOPY. By S. J. Agnon. translated from the Hebrew by I. M. Lask. 373 pp. Garden City, N. Y.: Double day, Doran & Co.$3. Latest Works of Fiction An English School HOUSEMASTER. By Ian Hay. 320 pp. Boston: Houghton Mifflin Company. $2. A New York Parable BETWEEN THE HAMMER AND THE ANVIL. By Edwin Seaver. 383 pp. New York: Julian Messner. $2.50. Latest Works of Fiction English Scalawags English Scalawags | True | DOROTHEA KINGSLAND.STANLEY YOUNG.FRED T. MARSH.MARGARET WALLACEHAROLD STRAUSS.ANITA MOFFET.LOUISE MAUNSELL FIELD.HAROLD STRAUSS.E. C. BECKWITH.ROSE C. FELD.G. W. H. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/collapsible-idea-rules-camp-items-ingenious-gadgetsforoutdoors.html | 'COLLAPSIBLE' IDEA RULES CAMP ITEMS; Ingenious GadgetsforOutdoors Designed to Conserve Space in Autos and Tents | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/preparing-for-auditions-pelletier-says-more-than-good-voice-is.html | PREPARING FOR AUDITIONS; Pelletier Says More Than Good Voice Is Needed-Personality Called Secret of Success | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/will-discuss-bryn-mawr-alumnae-council-to-assemble-in-washington-on.html | WILL DISCUSS BRYN MAWR; Alumnae Council to Assemble In Washington on Thursday | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/2500-at-princeton-wsee-skating-show-new-york-four-provides-a-high.html | 2,500 AT PRINCETON wSEE SKATING SHOW; New York Four Provides a High Spot of Ice Carnival-Miss Chandler Acclaimed | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/asks-equipmenttrust-issue.html | Asks Equipment-Trust Issue | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/harvard-grants-go-to-19-scholarships-worth-7600-are-awarded-to-law.html | HARVARD GRANTS GO TO 19; Scholarships Worth $7,600 Are Awarded to Law Students | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jewish-families-aided-social-service-body-reports-on-890000-outlay.html | JEWISH FAMILIES AIDED; Social Service Body Reports on $890,000 Outlay in 1936 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-john-ervines-pilgrimage-to-the-holy-land-a-journey-to-jerusalem.html | St. John Ervine's Pilgrimage to the Holy Land; A JOURNEY TO JERUSALEM. By St. John Ervine. 'With frontispiece from an etching by Fred Richards, and with photographs and a map. 366 pp. New York: The Macmiflan Company. $4. | True | By Katherine Woods | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/berlin-stocks-gain-but-trading-is-dull-tone-buoyant-although-range.html | BERLIN STOCKS GAIN BUT TRADING IS DULL; Tone Buoyant, Although Range Is Narrow Gold Dearer in London, Silver Steady BERLIN Gold Dearer In London MILAN GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/toronto-varsity-wins-21-tops-queens-six-in-league-match-sweeney.html | TORONTO VARSITY WINS, 2-1; Tops Queen's Six in League Match, Sweeney Netting Both Goals | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rain-in-dry-areas-cuts-grain-prices-wheat-in-chicago-off-3-183-12c.html | RAIN IN DRY AREAS CUTS GRAIN PRICES; Wheat in Chicago Off 3 1/8-3 1/2c and in Minneapolis More-Fall in Corn Not Clear | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-haven-wins-at-hockey.html | New Haven Wins at Hockey | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/corporate-refund-held-nontaxable-court-reverses-precedent-by-saying.html | CORPORATE REFUND HELD NON-TAXABLE; Court Reverses Precedent by Saying Rebate on 'at Cost' Work is Not Dividend SO BEYOND INCOME LEVY Recent Case Involved Business League Set Up to Print Insurance Forms Precedents Thus Upset Petitioner a "Business League" Non-Profit Claim Denied CORPORATE REFUND HELD NON-TAXABLE | True | By Godfrey N. Nelson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/4-more-athletes-sign-with-dodgers-english-cooney-henshaw-and-hamlin.html | 4 MORE ATHLETES SIGN WITH DODGERS; English, Cooney, Henshaw and Hamlin in Fold, Leaving Only 8 on Outside NO ACTION FOR YANKEES Ruppert Says That Nothing Will Be Done About Gehrig, Gomez Before End of the Week The No. 1 Holdout Saw Plenty of Action | True | By Roscoe McGowen | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-george-nelson-englewood-hostess-gives-buffet-supper-in-honor-of.html | MRS. GEORGE NELSON ENGLEWOOD HOSTESS; Gives Buffet Supper in Honor of Roman Verhovskoy, Brother of Princess Toumansky | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/equality-charter-gets-wide-study-2-changes-already-proposedone.html | EQUALITY CHARTER GETS WIDE STUDY; 2 Changes Already Proposed-- One Seeks to Prevent Racial Discrimination | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/democrats-cries-rouse-new-canaan-silent-at-special-meeting-on-court.html | DEMOCRATS' CRIES ROUSE NEW CANAAN; Silent at Special Meeting on Court Changes, They Now Raise Protest Din OTHER TOWNS PREPARE Darien and Redding to Hold Similar Sessions, With 166 Still Undecided DEMOCRATS' CRIES ROUSE NEW CANAANI | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/luncheon-to-help-longacre-center-benefit-will-be-held-march-9-for.html | LUNCHEON TO HELP LONGACRE CENTER; Benefit Will Be Held March 9 for Branch of Henry Street Visiting Nurse Service FASHION REVUE A FEATURE Young Women Will Be Manikins for the Showing of Latest Spring Costumes | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/await-line-to-bermuda-british-boat-test-flown-makes-ready-for-joint.html | AWAIT LINE TO BERMUDA; British Boat, Test Flown Makes Ready for Joint Service to New York Marked Change in Type Plenty of Headroom TEST IMPROVED AIRFOILS | True | By Jack Culmer | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sibley-declares-state-rights-issue-question-is-whether-supreme.html | SIBLEY DECLARES STATE RIGHTS ISSUE; Question Is Whether Supreme Court Shall Be Remade to Reverse Their Defense, He Says POLICY 'FOR GENERATIONS' Head of National Chamber Calls on Business Men to Supply 'Facts' to All Who Ask | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-court-issue-is-democracy-menaced-presidents-plan-criticized-by.html | THE COURT ISSUE: IS DEMOCRACY MENACED?; President's Plan Criticized by a Historian As A Move to Change Our Form of Government Democracy Seen as Issue Of Supreme Court Battle "Packing" of Bench Called The Dictatorship Method THE COURT ISSUE AND DEMOCRACY | True | By James Truslow Adams | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tenants-league-organized.html | Tenants' League Organized | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/will-speak-at-mills-scientists-to-help-oldest-girls-college-of-west.html | WILL SPEAK AT MILLS; Scientists to Help Oldest Girls' College of West Mark 85th Year | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/trotsky-explosively-wages-his-war-of-words-from-a-retreat-in-mexico.html | TROTSKY EXPLOSIVELY WAGES HIS WAR OF WORDS; From a Retreat in Mexico the Dynamic Exile Directs His Men in the Fight on Stalin | True | By Frank L. Kluckhohn | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-world-and-ford-madox-ford-in-great-trade-route-once-again-we.html | The World and Ford Madox Ford; In "Great Trade Route" Once Again We Have the Delight of His Reminiscences, Which Is Never-Failing GREAT TRADE ROUTE. By Ford Madox Ford. Illustrated. 408 pp. New York: Oxford University Press. $3. | True | By Peter Monro Jack | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dickinson-prevails-2824.html | Dickinson Prevails, 28-24 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/horse-race-decision-angered-washington-historians-at-alexandria.html | HORSE RACE DECISION ANGERED WASHINGTON; Historians at Alexandria Recall That Protest on Sportsmanship Brought His Entry a Prize | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/auto-production-heads-for-record-general-motors-helps-gain-in.html | AUTO PRODUCTION HEADS FOR RECORD; General Motors Helps Gain in Output After Strike Which Lasted Six Weeks NEGOTIATIONS PROCEED Steady Progress Is Reported by Corporation Leaders and Workers' Conferees | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/big-airport-rising-in-newfound-land-field-one-of-worlds-largest.html | BIG AIRPORT RISING IN NEWFOUND LAND; Field, One of World's Largest, Being Built in the Wilderness for Transatlantic Flying PROJECT OF THE BRITISH Army of 350 Men at Work for Months-Hotel Is Planned for Plane Passengers Unusual Approaches at Site Woodsmen Extend Clearings | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/youth-welfare-drive-starts.html | Youth Welfare Drive Starts | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/artists-work-exhibited-wife-of-envoy-opens-showing-by-young.html | ARTIST'S WORK EXHIBITED; Wife of Envoy Opens showing by Young Designer in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dustladen-snow-a-cornbelt-worry-it-is-held-a-sign-that-soil.html | DUST-LADEN SNOW A CORN-BELT WORRY; It Is Held a Sign That Soil Contains Little Reserve of Much-Needed. Moisture BUT AIDS DROUGHT PLAN Would Give Up Wheat Winters Less Moist COSTUME FOR A DUST STORM | True | By Roland M. Jones | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rosoffs-climb-to-fortune-rapid-contractor-has-tried-many-fields-but.html | ROSOFF'S CLIMB TO FORTUNE RAPID; Contractor Has Tried Many Fields but Chief Success Has Been in Building Subways CAME FROM RUSSIA IN 1895 Brother of Mayor Low Became Patron and Aided Him to Form Ties That Helped Career Colorful and Direct Started as a Newsboy Cornered a Stone Market Once Bought a Railroad | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/patmans-new-bill-seen-narrower-in-scope-will-not-radically-alter.html | Patman's New Bill Seen Narrower in Scope; Will Not Radically Alter Business Set-Up | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/yale-students-win-research-honors-sigma-xi-for-first-time-in-years.html | YALE STUDENTS WIN RESEARCH HONORS; Sigma Xi, for First Time in Years, Elects 2 Undergraduates to Full Membership CONTRIBUTED TO SCIENCE W. T. Edmondson Studying Minute Animals, W. F. Taylor Hormone-Like Substance Training in New Haven High Candidate for Doctorate HONORED FOR RESEARCH WORK | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/microphone-presents-grace-moore-and-martinelli-on-the-airconcert.html | MICROPHONE PRESENTS; Grace Moore and Martinelli on the AirConcert Details for the Week TODAY MONDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-reviewers-notebook-brief-comment-on-more-than-thirty-new.html | A REVIEWER'S NOTEBOOK; Brief Comment on More Than Thirty New Exhibitions-Other.News of Art | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sissonsrichards.html | Sissons-Richards | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-wood-for-splints.html | New Wood for Splints | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/postcard-sent-by-radio-amateurs-relay-message-from-florida-to.html | POSTCARD 'SENT' BY RADIO; Amateurs Relay Message From Florida to Coming in a Day | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/catholics-start-war-on-irreligion-alumni-federation-appeals-to.html | CATHOLICS START WAR ON IRRELIGION; Alumni Federation Appeals to 300,000 College Graduates of Faith to Join Drive GRAVE MENACE IS SEEN Forces of Communism, Fascism and 'Materialistic Capitalism' to Be Opposed Nationally Questions Held Challenge Activities of 'Enemies' Cited | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-hope-a-rabbitt-engaged.html | Mrs. Hope A. Rabbitt Engaged | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/record-take-of-deer-in-1936.html | Record Take of Deer in 1936 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tobacco-exports-rise-156526025-in-1936-compares-with-150828881-in.html | TOBACCO EXPORTS RISE; $156,526,025 in 1936 Compares With $150,828,881 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/women-aid-store-clerks-montclair-club-members-not-to-buy-groceries.html | WOMEN AID STORE CLERKS; Montclair Club Members Not to Buy Groceries After 6 P. M. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/silkbinder.html | Silk-Binder | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tons-of-pamphlets-go-to-outdoor-folk-information-services-answer.html | TONS OF PAMPHLETS GO TO OUTDOOR FOLK; Information Services Answer All Questions Concerning the Recreational Field | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/harvard-subdues-columbia-by-3730-crimson-takes-fourth-place-in.html | HARVARD SUBDUES COLUMBIA BY 37-30; Crimson Takes Fourth Place in League as Lion Quintet Falls to Fifth Anderson Scores Twice HARVARD SUBDUES COLUMBIA BY 37-30 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/paraguay-quits-league-notifies-geneva-withdrawal-is-to-be-regarded.html | PARAGUAY QUITS LEAGUE; Notifies Geneva Withdrawal Is to Be Regarded as Complete | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/again-equitable-life-secretary.html | Again Equitable Life Secretary | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lehman-victories-due-on-three-bills-republicans-are-expected-to.html | LEHMAN VICTORIES DUE ON THREE BILLS; Republicans Are Expected to Fall in Line on Wage Law and Budget CHILD LABOR IS INCLUDED Indications Are That Assembly Will Follow Senate's Lead in Voting for Ratification BATTLES FEW AT SESSION Legislature Has Sent Less Than 20 Measures to GovernorApril Adjournment Likely "Era of Good Feeling" Unlikely For Quick Action of Child Labor LEHMAN VICTORIES DUE ON THREE BILLS | True | By W. A. Warnspecial To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/girls-win-hartwick-honors.html | Girls Win Hartwick Honors | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seven-groups-plan-a-peace-discussion-allday-forum-to-be-held-on.html | SEVEN GROUPS PLAN A PEACE DISCUSSION; All-Day Forum to Be Held on Tuesday at the Brooklyn Academy of Music | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cathedral-victor-5243-beats-columbia-pharmacy-five-on-lastperiod.html | CATHEDRAL VICTOR, 52-43; Beats Columbia Pharmacy Five on Last-Period Drive | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/j-p-gillies-joins-waterman.html | J. P. Gillies Joins Waterman | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/narcotic-menace-to-be-sifted.html | Narcotic Menace to Be Sifted | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/party-will-assist-house-of-calvary-cards-and-fashion-show-will-be.html | PARTY WILL ASSIST HOUSE OF CALVARY; Cards and Fashion Show Will Be Arranged on March 12 for Hospital in Bronx | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/charity-ball-is-planned-the-event-on-april-3.html | CHARITY BALL IS PLANNED; the Event on April 3 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/n-y-u-will-offer-unique-program-fouryear-curriculum-offers-study-of.html | N. Y. U. WILL OFFER 'UNIQUE PROGRAM; Four-Year Curriculum Offers Study of Business and Liberal Arts Together FIXED SYSTEM CRITICIZED Dean Berg Says Traditional Plan Produces Unfortunate Educational Results Students Not Restricted Traditional System Criticized | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rialto-gossip-would-it-be-harris-and-mcclinticburlesque-words-and.html | RIALTO GOSSIP; Would It Be Harris and McClintic?-Burlesque, Words and Music GOSSIP OF THE RIALTO | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/office-vacancies-decline-steadily-occupancy-average-of-nearly-80.html | OFFICE VACANCIES DECLINE STEADILY; Occupancy Average of Nearly 80 Per Cent Is Shown in National Survey FIRMS EXPAND QUARTERS Figures Compiled by the Building Managers' Association Cover 138 Large Cities Figures Emphasize Gains More Firms Expand | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lynchings-show-drop-of-90-since-1887-tuskegee-head-says-growth-in.html | LYNCHINGS SHOW DROP OF 90% SINCE 1887; Tuskegee Head Says Growth in Humanitarianism Has Caused a Steady Decline | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/n-y-u-society-admits-six.html | N. Y. U. Society Admits Six | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/whitehead-beats-stark-for-title-forsgate-star-triumphs-2-up-to-gain.html | WHITEHEAD BEATS STARK FOR TITLE; Forsgate Star Triumphs, 2 Up, to Gain Club Champions' Crown Second Time HALTS RIVAL AT THE 36TH Captures 5-Hole Advantage in Morning to. Stand Off Late Rally by Florida Ace Won Honors in 1935 Loser Makes Great Bid | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/plans-oil-union-drive-labor-leader-says-j-l-lewis-will-be.html | PLANS OIL UNION DRIVE; Labor Leader Says J. L. Lewis Will Be Active--Rivalry Hinted | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/subscribers-will-give-dinners-before-game-to-aid-st-johnland.html | Subscribers Will Give Dinners Before Game to Aid St. Johnland; Parties Are Also Arranged to Follow Hockey Match Tuesday Night to Raise Funds for Community on Long IslandMiss Tina Appleton Is Helping With Ticket Sales | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fastskating-harvard-six-adds-to-its-string-of-victories-in-montreal.html | Fast-Skating Harvard Six Adds to Its String of Victories in Montreal Game; HARVARD'S SEXTET WINS 20TH IN ROW | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bureaucracy-held-educations-peril-research-bodies-are-warned-of.html | BUREAUCRACY HELD EDUCATION'S PERIL; Research Bodies Are Warned of Federal and State Interference With Universities SUBSIDIES ARE CONDEMNED Rutheven and Aydelotte Plead at Philadelphia Session for Academic Independence Reliance in Trust Funds Quetson of Grants--in-Aid | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/penn-beats-navy-in-tank-41-to-34-with-gisburne-as-anchorman-home.html | PENN BEATS NAVY IN TANK, 41 TO 34; With Gisburne as Anchorman, Home Team Captures Final Event and the Meet DEL VALLE DOUBLE VICTOR Wins Both Distance Free-Style Races--Middies Triumph at Water Polo, 19 to 13 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/union-temple-victor-5931-amer-basketball-league.html | Union Temple Victor, 59-31; AMER. BASKETBALL LEAGUE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/alice-m-eckman-long-island-bridee-she-is-married-to-richard-d-mason.html | ALICE M. ECKMAN LONG ISLAND BRIDEE; She Is Married to Richard D. Mason in a Church Service at Forest Hills Gardens | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cites-loan-bank-value-would-strengthen-mortgage-system-says-realty.html | CITES LOAN BANK VALUE; Would Strengthen Mortgage System. Says Realty Official | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/battered-ship-in-harbor-22-of-schooners-crew-safe-at-lunenburg-hail.html | BATTERED SHIP IN HARBOR; 22 of Schooner's Crew, Safe at Lunenburg, Hail Mate as Hero | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/princeton-papers-get-new-editors-juniors-take-over-control-of.html | PRINCETON PAPERS GET NEW EDITORS; Juniors Take Over Control of Princetonian and Tiger, According to Custom NEW YORKERS ON STAFFS Albert M. Barbieri of Richmond Hill, Cartoonist, Will Direct Humorous Publication Directs Editorial Policy The Retiring Seniors | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/series-of-parties-in-downing-street-prime-ministers-wife-holds.html | SERIES OF PARTIES IN DOWNING STREET; Prime Minister's Wife Holds Weekly Events - Belgian Envoy Among Guests AMERICANS GIVE CONCERT Women's Club Also Has a Supper and Reception - London Plans a 'Nijinsky Matinee' | True | By Nan Scarboroughwireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/buys-newark-factory-company-will-recondition-old-plant-and-employ.html | BUYS NEWARK FACTORY; Company Will Recondition Old Plant and Employ 150 Workers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/motorists-face-revised-rules-the-new-yorker-must-adjust-his-driving.html | MOTORISTS FACE REVISED RULES; The New Yorker Must Adjust His Driving Habits to Different Traffic Regulations-Court Procedure Also Is Changed Signs for Exceptions Penalties for the Careless Plan to Prevent Delays Schedule of Fines | True | By Victor H. Bernstein | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gay-weekeng-at-atlantic-city.html | GAY WEEK-ENG AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/parties-in-bermuda-to-honor-officers-staff-of-u-s-destroyer-reid.html | PARTIES IN BERMUDA TO HONOR OFFICERS; Staff of U. S. Destroyer Reid Will Be Guests of Consul Harold T. Williamson | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/citizens-union-urges-state-labor-board-approves-bill-to-establish-a.html | CITIZENS UNION URGES STATE LABOR BOARD; Approves Bill to Establish a Relations Commission to Prevent Strikes | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/crescents-score-at-soccer.html | Crescents Score at Soccer | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wentzelparsells.html | Wentzel--Parsells | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-peters-set-back-beaten-by-canisius-4426-in-first-game-of-western.html | ST. PETER'S SET BACK; Beaten by Canisius, 44-26, In First Game of Western Trip | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/capt-albert-c-wescoat-owner-of-tugboat-fleet-active-in-atlantic.html | CAPT. ALBERT C. WESCOAT; Owner of Tugboat Fleet Active in Atlantic City Maritime Affairs | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/japans-army-seen-in-fight-on-ruler-would-create-modern-version-of.html | JAPAN'S ARMY SEEN IN FIGHT ON RULER; Would Create Modern Version of Old Shogunate, Reducing Emperor to Impotency | True | By Frank H. Hedges | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rehearse-men-in-white-lafayette-college-players-will-present-drama.html | REHEARSE 'MEN IN WHITE'; Lafayette College Players Will Present Drama This Week | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/branded-food-lines-firmly-entrenched-advantages-of-private-products.html | BRANDED FOOD LINES FIRMLY ENTRENCHED; Advantages of 'Private' Products Have Been Curtailed, Paul S. Willis Says | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/snow-in-southwest-ends-week-of-dust-kansas-has-fall-as-deep-as-5-in.html | SNOW IN SOUTHWEST ENDS WEEK OF DUST; Kansas Has Fall as Deep as 5 Inches, With 3 Other States Sharing Aid to Crops | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ernest-marshall-is-dead-in-london-correspondent-of-new-york-times.html | ERNEST MARSHALL IS DEAD IN LONDON; Correspondent of New York Times There for 1908-1924 Succumbs to Heart Attack HAD PICTURESQUE CAREER He Set Up European Service of the Newspaper--Long Retired, He Was 70 Years Old Long Popular in London Was Sent to London | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mount-vernons-dishes-still-appeal-menus-for-washingtons-table-kept.html | MOUNT VERNON'S DISHES STILL APPEAL; Menus for Washington's Table Kept by His Wife | True | By Florence Brobeck | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-lawrence-folk-meet-250-natives-of-upstate-county-renew-old-ties.html | ST. LAWRENCE FOLK MEET; 250 Natives of Up-State County Renew Old Ties at Session | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notable-growth-in-ocean-angling-additional-exhibits-this-year-at.html | NOTABLE GROWTH IN OCEAN ANGLING; Additional Exhibits This Year at Sportsmen's Show Testify to Remarkable Interest BIG CHANGE IN METHODS Veteran Tells of Old-Time Rods and Hazards of Sea Before Motors Were Common Finds Changes in Methods Hardships in Travel | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miami-area-big-regatta-coming-next-saturday.html | MIAMI AREA; Big Regatta Coming Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/west-point-to-hold-art-and-hobby-show-work-of-cadets-officers-and.html | WEST POINT TO HOLD ART AND HOBBY SHOW; Work of Cadets, Officers and Others at the Station to Be Exhibited March 13 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/congress-snowed-under-by-mail-on-court-issue-estimates-of-letters.html | CONGRESS SNOWED UNDER BY MAIL ON COURT ISSUE; Estimates of Letters | True | By Duncan Aikman | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-genealogist-on-siegfri.html | A GENEALOGIST ON SIEGFRI | True | TRISTRAM LIVINGSTONE. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bans-on-redlight-turn-and-wild-driving-are-chief-new-provisions-of.html | Bans on Red-Light Turn and Wild Driving Are Chief New Provisions of Traffic Code | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/connie-macks-daughter-hurt.html | Connie Mack's Daughter Hurt | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dye-company-purchases-large-plant-in-maspeth.html | Dye Company Purchases Large Plant in Maspeth | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/athenian-vases-in-the-metropolitan-red-figured-athenian-vases-in.html | Athenian Vases in the Metropolitan; RED - FIGURED ATHENIAN VASES IN THE METROPOLITAN MUSEUM. By Gisela M. A. Richter. With 83 drawings by Lindskey F. Hall. Vol. I, text, 296 pp.; Vol. 2. illustratiots (draoings and photographs). New Haven: Yale University Press. For the 2 vols. $40. | True | EDWARD ALDEN JEWELL. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/heat-in-brazil-sets-off-tempers-and-combustion.html | Heat in Brazil Sets Off Tempers and Combustion | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/farmer-on-border-pays-taxes-in-two-countries.html | Farmer on Border Pays Taxes in Two Countries | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/goodman-annexes-laurels-in-swim-wins-state-a-a-u-300yard-title-in-m.html | GOODMAN ANNEXES LAURELS IN SWIM; Wins State A. A. U. 300-Yard Title in Meet at Brooklyn Central Y. M. C. A. HOWER IS AMONG VICTORS Captures Metropolitan Junior Honors--Blackledge, Miss Jeffers Also Triumph | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/exercising-the-kings-english-although-maxwell-anderson-is-best.html | EXERCISING THE KING'S ENGLISH; Although Maxwell Anderson Is Best Known as a Poet, His Prose Style Is Also Distinguished | True | By Brooks Atkinson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/shots-halt-break-by-8-at-ohio-jail-prisoner-slain-and-3-wounded.html | SHOTS HALT BREAK BY 8 AT OHIO JAIL; Prisoner Slain and 3 Wounded, Others Race Back to Cells at Youngstown | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sports-today.html | Sports Today | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/urges-check-on-credit-local-association-advises-caution-in.html | URGES CHECK ON CREDIT; Local Association Advises Caution in Flood-Affected Areas | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/under-the-deathspurting-skies-of-torn-madrid-nonchalance-amid.html | UNDER THE DEATH-SPURTING SKIES OF TORN MADRID; Nonchalance Amid Rending Crashes: Winter In Unheated Houses: Women and Children First Here is a picture of Madrid under fire of the terror, death and destruction that for weeks have tested the morale of the people of the city. UNDER MADRID'S SKIES | True | By Herbert L, Matthews | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/troutt-entry-is-first-and-third-in-handicap-at-the-fair-grounds.html | Troutt Entry Is First and Third In Handicap at the Fair Grounds; Hueu Shows Way Over 6-Furlong Route to Hernandez's Racer, Marcabala, With Hastinola Taking the Show-Victor Goes Route on Slow Track in 1:14 3-5 to Win by Length | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/library-is-a-center-of-interest-at-wells-students-have-82000-books.html | Library Is a Center of Interest at Wells; Students Have 82,000 Books for Use in Work | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hartungquig.html | Hartung--Quig | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/title-fight-plans-approved-by-getz-but-commissioner-on-return-to.html | TITLE FIGHT PLANS APPROVED BY GETZ; But Commissioner on Return to Chicago, Regrets Bigger Stadium Was Not Rented RADIO OFFERS CONSIDERED Braddock and Jacobs Leave for New York-- Gould Stays On to Select Training Site | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/r-b-mew-an-is-dead-head-of-paper-plant-montclair-man-established.html | R. B. M'EW AN IS DEAD; HEAD OF PAPER PLANT; Montclair Man Established the Enterprise Bearing His Name More Than 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sees-auto-tax-yield-up-r-l-graham-predicts-increased-revenue-in.html | SEES AUTO TAX YIELD UP; R. L. Graham Predicts Increased Revenue in Next Decade | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ask-30000000-for-new-schools-superintendents-map-6year-plan-program.html | Ask $30,000,000 for New Schools; Superintendents Map 6-Year Plan; Program Aims to Widen Facilities for Junior High Students—Lack of Opportunity Held Hindrance to Many Eligible Children, Half of Whom Are Now Barred | True | By Arnold Beichman | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/roosevelt-recalls-arrests-in-germany-tells-youth-congress-visitors.html | ROOSEVELT RECALLS ARRESTS IN GERMANY; Tells Youth Congress Visitors He Was Seized Four Times in Day by 'Poltizei' | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/baltimore-five-in-front.html | Baltimore Five in Front | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/court-starts-hunt-for-andrews-assets-relatives-and-aides-of.html | COURT STARTS HUNT FOR ANDREWS ASSETS; Relatives and Aides of Bankrupt Former Head of Hupp Motors Ordered to Reveal Data | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fast-game-from-spain-jai-alai-cubas-favorite-wins-interest-of-the.html | FAST GAME FROM SPAIN; Jai Alai, Cuba's Favorite, Wins Interest of the Tourist in South | True | By Thomas V. Haney | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/party-will-aid-mission-benefit-march-16-to-raise-funds-for-workers.html | PARTY WILL AID MISSION; Benefit March 16 to Raise Funds for Workers In China | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bickering-at-princeton-upperclassmen-open-yearly-driver-for-eating.html | 'BICKERING' AT PRINCETON; Upper-Calssmen Open Yearly Driver for Eating Clubs' Members | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/kilpatrick-case-stirs-educators-many-at-new-orleans-parley-decry.html | KILPATRICK CASE STIRS EDUCATORS; Many at New Orleans Parley Decry Pending Retirement of Teachers College Leader | True | From a Staff Correspondent. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chosen-big-ten-beauty-queen.html | Chosen 'Big Ten' Beauty Queen | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bill-on-neutrality-ready-for-senate-foreign-relations-committee.html | BILL ON NEUTRALITY READY FOR SENATE; Foreign Relations Committee Votes to Recommend the Pittman Resolution PASSAGE IS HELD CERTAIN Measure, Making Existing Law Permanent, Has Only Tacit Administration Approval The text of the Neutrality Bill appears on Page 2. Terms of Resolution Listed BILL ON NEUTRALITY READY FOR SENATE Will Save Lives of Many Called Peace Measure Trying to Keep Out of War Held "Shotgun" Measure Want Strictly Defined Policy | True | By Harold B. Hintonspecial To The New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/penn-state-boxers-outpoint-the-navy-triumph-by-7-12-to-12-before.html | PENN STATE BOXERS OUTPOINT THE NAVY; Triumph by 7 1/2 to 1/2 Before Crowd of 6,500-Luby Gains Draw for Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/13-u-s-champions-to-defend-titles-olympians-from-five-foreign.html | 13 U. S. CHAMPIONS TO DEFEND TITLES; Olympians From Five Foreign Countries Also to Compete in A. A. U. Meet Saturday 1,500 METERS HEADS CARD Venzke, Cunningham, San Romani, Szabo, Beccali and Lash to Run in Garden Feature School Stars in Action Upset Is Possible | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/finance-defeats-maeriel-by-nose-at-hialeah-park-mrs-denemarks-racer.html | FINANCE DEFEATS MAERIEL BY NOSE AT HIALEAH PARK; Mrs. Denemark's Racer Takes $6,560 McLennan Memorial Handicap in Drive WHOPPER, FAVORITE, THIRD White Cockade, Early Leader, Azucar and Count Morse All Fail to Run Impressively DELLOR WINS FROM NO SIR Anderson Completes Double in Three-Length Score–20,000 Bet $594,167, a Record Three Run as an Entry Whopper Carries 120 Pounds FINANCE IN FRONT AT HIALEAH PARK Volume of Wagering Greater | True | By Bryan Fieldspecial To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-story-of-printing-in-america-a-history-of-printing-in-the.html | The Story of Printing in America; A HISTORY OF PRINTING IN THE UNITED STATES. By Douglas C. McMurtrie. Volume II (the first to be published), 462 pp. New York: R. R. Bowker Company. $6 (The complete set of four volumes, if subscribed for now, $20.) The Story of Printing in America | True | EDWARD LAROCQUE TINKER | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/emery-sees-tyranny-counsel-for-manufacturers-fears-for-independence.html | EMERY SEES TYRANNY; Counsel for Manufacturers Fears for Independence of Judiciary | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/audubon-societies-plan-game-refuges-national-association-has-opened.html | AUDUBON SOCIETIES PLAN GAME REFUGES; National Association Has Opened Campaign to Aid Species in Danger of Extinction | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/central-club-victor-41-downsn-hartford-badminton-club-in-retaining.html | CENTRAL CLUB VICTOR, 4-1; Downsn Hartford Badminton Club in Retaining Class B Title | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/foster-m-follett-cartoonist-is-dead-montclair-nj-artist-did-work.html | FOSTER M. FOLLETT, CARTOONIST, IS DEAD; Montclair, N.J., Artist Did Work for The World and Many National Publications | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/john-f-burger.html | JOHN F. BURGER | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dr-samuel-tibbetts.html | DR. SAMUEL TIBBETTS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/middlebury-mapping-stargazer-classes-new-observatory-to-be-opened.html | MIDDLEBURY MAPPING STAR-GAZER CLASSES; New Observatory to Be Opened When Students Return From Spring Vacation | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-lanier-plans-tea-daughters-of-confederacy-guestsd-a-r-will.html | MRS. LANIER PLANS TEA; Daughters of Confederacy Guests--D. A. R. Will Celebrate | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/thirdperiod-drive-by-maple-leafs-vanquishes-americans-sextet-at.html | Third-Period Drive by Maple Leafs Vanquishes Americans' Sextet at Toronto; TORONTO SUBDUES AMERICANS BY 4-3 New York's Hockey Play-Off Hopes Fade When Fowler, Prone on Ice, Tallies LEAFS' EARLY LEAD ERASED Carr, Stewart Offset Counter by Shill in First--Jerwa Also Reaches Net Carr's Shot Ties Game Carr's Shot Ties Game | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seventh-straight-to-brooklyn-prep-private-school-champions-top-st.html | SEVENTH STRAIGHT TO BROOKLYN PREP; Private School Champions Top St. Francis Prep Sextet, 5-1, as W. Deegan Excels LA SALLE M. A. SIX TIES Plays to Scoreless Deadlock With Poly Prep, Latter Emerging From Cellar | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/von-neurath-visit-a-test-for-austria-strength-of-the-nazi-movement.html | VON NEURATH VISIT A TEST FOR AUSTRIA; Strength of the Nazi Movement May Be Shown When Hitler's Minister Is Guest MONARCHY STILL REMOTE A Dictatorial Voice Determined to Resist | True | By G. E. R. Gedyewireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/merchants-to-fight-ban-on-child-labor-no-overwhelming-necessity.html | MERCHANTS TO FIGHT BAN ON CHILD LABOR; No 'Overwhelming Necessity' Exists for Amendment, Association Says | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/savage-school-wins-108.html | Savage School Wins, 10-8 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/season-for-coronation.html | SEASON FOR CORONATION | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/issues-homeequipment-booklet.html | Issues Home-Equipment Booklet | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/americans-play-tonight-will-meet-toronto-six-in-league-clash-on.html | AMERICANS PLAY TONIGHT; Will Meet Toronto Six in League Clash on Garden Ice | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/solid-farm-bloc-new-deals-hope-permanent-alliance-of-the-west-and.html | SOLID FARM BLOC NEW DEAL'S HOPE; Permanent Alliance of the West and South Is Proposed to a Corn-Belt Gathering ALTERED POLITICAL TIES Parties Not Mentioned New Issues Presented | True | By Felix Belair Jr. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/foreign-exchanges-move-irregularly-pound-reacts-as-franc.html | FOREIGN EXCHANGES MOVE IRREGULARLY; Pound Reacts as Franc Advances--Guilder Rises, With Gain of 27 Points for the Week | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/e-m-delafields-visit-to-russia-the-english-novelist-essays-the.html | E. M. Delafield's Visit to Russia; The English Novelist Essays the Difficult Task of Writing a Humorous Book About Life in the Soviet Union I VISIT THE SOVIETS. By E. M. Delafield 344 pp. New York: Harper & Brothers. $2.50. By MICHAEL T. FLORINSKY | True | By Michael T. Florinsky | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/penn-valley-crude-oil-reports.html | Penn Valley Crude Oil Reports | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-genealogy-plan-delphians-to-hear-of-methods-for-using-ancestral.html | NEW GENEALOGY PLAN; Delphians to Hear of Methods for Using Ancestral Portraiture | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/coffee-speculation-still-upsets-brazil-committee-at-work-to-set.html | COFFEE SPECULATION STILL UPSETS BRAZIL; Committee at Work to Set Losses for Indemnity--Control Plans Reiterated | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-vote-system-for-reich-church-protestants-to-elect-members-of.html | NEW VOTE SYSTEM FOR REICH CHURCH; Protestants to Elect Members of National Synod Directly by Secret Ballot APRIL 4 OR 11 POLLING DAY Choice by All 'Church People Replaces the Hierarchical Method of Election Hitler Decrees New Order State Primacy Stressed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/santa-anitaderby-draws-field-of-24-case-aces-withdrawal-makes.html | SANTA ANITADERBY DRAWS FIELD OF 24; Case Ace's Withdrawal Makes Tomorrow's $50,000 Added Race Wide Open Event GERALD IS HIGHLY RATED Tedious, Fairy Hill, Sir Oracle and Minstrel Show-Military Entry Other Contenders First Running Won by Gillie Trial Taken by Sir Oracle | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/biography-seryed-at-mount-holyoke-thumbnail-sketches-of-3-leaders.html | BIOGRAPHY SERYED AT MOUNT HOLYOKE; Thumbnail Sketches of 3 Leaders in College History Distribute at Dinner Tables PRINTED ON BOOKMARKS Are First of Series to Appear Throughout Semester as Part of Centennial Observance | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/weeks-calendar-of-events-of-interest-to-club-women-today-monday.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN; Today Monday Tuesday Tuesday Wednesday Wednesday Thursday Thursday Friday Friday Saturday Saturday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reserve-corps-order.html | Reserve Corps Order | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/employer-sits-down-on-sitdown-strikers-if-they-wont-work-i-wont.html | Employer Sits Down on Sit-Down Strikers; 'If They Won't Work, I Won't,' Owner Warns | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ethiopians-bomb-italian-officials-viceroy-graziani-the-air-force.html | ETHIOPIANS BOMB ITALIAN OFFICIALS; Viceroy Graziani, the Air Force Chief, and Coptic Leader Are Hurt in Addis Ababa GRENADE THROWERS FLEE Rome Newspapers Say Attack Does Not Mean There Is Serious Opposition Many Hunting Attackers Hitler Condemns Attack | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mayors-son-opens-wallbout-bridge-eric-6-operates-lever-to-put-new.html | MAYOR'S SON OPENS WALLBOUT BRIDGE; Eric, 6, Operates Lever to Put New $468,000 Span in Place Over Brooklyn Canal | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/smathers-is-torn-between-two-jobs-state-senator-forced-to-keep-500.html | SMATHERS IS TORN BETWEEN TWO JOBS; State Senator Forced to Keep $500 Trenton Post Instead of $10,000 in Washington | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/garrick-premiere-new-opera-with-music-by-stoessel-and-book-by-simon.html | 'GARRICK' PREMIERE; New Opera With Music by Stoessel and Book by Simon to Be Presented | True | By Olin Downes | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/30-new-scholarships-offered-by-cornell-1200-grants-at-300-a-year.html | 30 NEW SCHOLARSHIPS OFFERED BY CORNELL; $1,200 Grants, at $300 a Year, Will Go to High School Graduates in 15 Regions | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/becker-quits-post-in-a-t-t-inquiry-special-counsel-to-fcc-says-work.html | BECKER QUITS POST IN A. T. & T. INQUIRY; Special Counsel to FCC Says Work Began in 1935 Is Substantially Completed REPORTS PHONE RATE CUTS Long-Distance Savings $22,000,000 This Year, He DeclaresPresident Praises Him | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/court-compromises-fail-to-satisfy-roosevelt-with-nothing-new.html | COURT COMPROMISES FAIL TO SATISFY ROOSEVELT; With 'Nothing New' Offered President Stiffens His Supporters by Taking Responsibility Before People RELIES ON THEIR FAITH IN HIM Cheer for Faint Hearts The President's Stand Bars to Amending Four Years Too Brief | True | By Arthur Krock | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/7-more-police-dropped-six-including-two-sergants-ousted-for.html | 7 MORE POLICE DROPPED; Six, Including Two Sergants, Ousted for Drinking | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/capital-prepares-for-summer-hea-1642000-is-added-to-fun-for.html | CAPITAL PREPARES FOR SUMMER HEA; $1,642,000 Is Added to Fun for Air-Conditioning Offices | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-be-bride-of-consul-miss-mitlacher-will-be-wed-to-baron-du.html | TO BE BRIDE OF CONSUL; Miss Mitlacher Will Be Wed to Baron du Boisberranger | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rome-committed-to-franco-victory-war-in-spain-is-moving-italy.html | ROME COMMITTED TO FRANCO VICTORY; War in Spain Is Moving Italy Steadily Nearer Germany and Away From France Italy's Viewpoint Victory by Summer | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/outboard-races-put-off.html | Outboard Races Put Off | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/weird-grow-the-cacti-arizonas-gardens-offer-a-picturesque-variety.html | WEIRD GROW THE CACTI; Arizona's Gardens Offer A Picturesque Variety For Winter Visitors Gardens Near Tucson The Tuna's Growth The Fantastic Cholla BRITAIN'S POLICE RADIO | True | By F. L. Minnigerode | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holiday-parties-in-westchester-dinner-dance-at-club-opens-the.html | HOLIDAY PARTIES IN WESTCHESTER; Dinner Dance at Club Opens the Washington's Birthday Celebrations at Rye TEA DANCE AT SCARSDALE American Yacht Club to Have Buffet Luncheon--Group bances at Larchmont Ballet at Bronxville Play to Be Presented | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/senior-and-sabin-win-top-hendrix-and-marcum-to-gain-florida-net.html | SENIOR AND SABIN WIN; Top Hendrix and Marcum to Gain Florida Net Singles Final | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/scientists-and-navy-to-observe-eclipse-plan-joint-expedition-in.html | SCIENTISTS AND NAVY TO OBSERVE ECLIPSE; Plan Joint Expedition in June to Tiny Phoenix Islands in the Pacific Ocean | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/44000-gifts-to-charity-needlework-guoild-reports-on-its-activities.html | 44,000 GIFTS TO CHARITY; Needlework Guoild Reports on Its Activities for Last Year | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fire-disrupts-times-sq-cadillac-restaurant-on-broadway-is-slightly.html | FIRE DISRUPTS TIMES SQ.; Cadillac Restaurant on Broadway Is Slightly Damaged | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/on-and-off-the-bench-the-justices-work-hard-members-of-the-supreme.html | ON AND OFF THE BENCH, THE JUSTICES WORK HARD; Members of the Supreme Court Pursue Their Tasks Through Many Hours of Unnoted Toil | True | By Lewis Wood | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/endorsed-by-president-womens-league-of-united-synagogue-gets-letter.html | ENDORSED BY PRESIDENT; Women's League of United Synagogue Gets Letter From Roosevelt | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/city-campaign-waits-on-democrats-moves-la-guardia-expected-to-be.html | CITY CAMPAIGN WAITS ON DEMOCRATS' MOVES; La Guardia Expected to Be Candidate, But Choice of the Man to Oppose Him Is Far From Being Settled Work Done for Mayor A Complete Fusion? Support in Brooklyn Copeland Not Interested IN ROOSEVELT GROUP ON OPPOSING SIDES IN THE CITY RACE? | True | By James A. Hagerty | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mr-wellss-latest-thaumaturgy-the-space-guns-and-altruistic-cabals.html | MR. WELLS'S LATEST THAUMATURGY; The Space Guns and Altruistic Cabals Are Missing, Indicating That H. G. at Last Accepts the Current Cosmos Reviews in Brief | True | By Frank S. Nugent | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/city-college-five-defeats-f-and-m-registers-5036-triumph-over.html | CITY COLLEGE FIVE DEFEATS F. AND M.; Registers 50-36 Triumph Over Lancaster Squad, Using the Reserves Most of Time | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dartmouth-routs-cornell-by-5137-thomaswith-13-points-paces-attack.html | DARTMOUTH ROUTS CORNELL BY 51-37; Thomas,With 13 Points, Paces Attack in Eastern League Basketball Battle | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rosemary-hall-fete-is-attended-by-many-students-from-several.html | ROSEMARY HALL FETE IS ATTENDED BY MANY; Students From Several Colleges at Dance-Miss Anne Turner Is Hostess to Committee | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/teachers-meet-saturday-international-institute-will-discuss-foreign.html | TEACHERS MEET SATURDAY; International Institute Will Discuss Foreign Policy | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/three-vast-industries-facing-labor-demands-c-i-o-unions-meet-with.html | THREE VAST INDUSTRIES FACING LABOR DEMANDS; C. I. O. Unions Meet With Employers In Coal and Autos and Prepare For Decisive Test in Steel On the 'Steel Front' Report of Survey Regional Groups C. I. O. ACTIVITIES ON THREE INDUSTRIAL FRONTS NEGOTIATOR | True | By Louis Stark | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/president-signs-fha-bill-mcdonald-says-guarantee-extension-will.html | PRESIDENT SIGNS FHA BILL; McDonald Says Guarantee Extension Will Boom Building | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/big-gold-stocks-a-problem-washington-seeks-a-check-on-foreign-money.html | BIG GOLD STOCKS A PROBLEM; Washington Seeks a Check on Foreign Money Drawn Here Since Devaluation of Dollar $11,400,000,000 in U. S. Viewed as a Haven Absorption Continues | True | By Elliott V. Bell | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/church-difficulties-spreading-in-mexico-religious-agitations.html | CHURCH DIFFICULTIES SPREADING IN MEXICO; Religious Agitations Reported in the Northern States of Coahuila and Chihuahua | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-30foot-sea-creature-is-reported-in-shetlands.html | A 30-Foot Sea Creature Is Reported in Shetlands | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/maroons-triumph-61-defeat-chicago-six-for-sixth-time-gracie-leading.html | MAROONS TRIUMPH, 6-1; Defeat Chicago Six for Sixth Time, Gracie Leading Scorers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/a-f-of-l-leaders-left-union-to-gang-cafe-witness-says-ryan-and.html | A. F. OF L. LEADERS LEFT UNION TO GANG, CAFE WITNESS SAYS; Ryan and Flore Ignored Pleas for Aid in Fighting Thugs, Defendant Swears | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/girl-slain-in-cincinnati-youth-arrested-said-to-confess.html | GIRL SLAIN IN CINCINNATI; Youth, Arrested In Church, Said to Confess Shooting in Auto | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bailed-in-anderson-union-auto-plant-strikers-to-be-heard-on-march.html | BAILED IN ANDERSON; Union Auto Plant Strikers to Be Heard on March 10 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hunter-plan-aids-process-of-study-orientation-course-initiated-for.html | HUNTER PLAN AIDS PROCESS OF STUDY; Orientation Course Initiated for Freshmen as Part of New Curriculum STUDENT'S TIME BUDGETED Instruction on Note-Taking, of Library and Vocabulary-- Building Is Included | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/an-uncommon-story-of-an-indian-village-in-mexico-el-indio-is-a.html | An Uncommon Story of an Indian Village in Mexico; "El Indio" Is a Compellingly Written Novel That Won the National Prize for Literature | True | By Charles Pooree | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/trade-growth-in-westchester.html | Trade Growth in Westchester | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/six-ships-leave-port-with-row-unsettled-vessels-delayed-by.html | SIX SHIPS LEAVE PORT WITH ROW UNSETTLED; Vessels Delayed by - Discharge Book Dispute Sail Under Temporary Writ | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-j-atherton-married-in-chapel-she-becomes-bride-of-robert.html | MISS J. ATHERTON MARRIED IN CHAPEL; She Becomes Bride of Robert Bulkeley Winslow -- A Smith Graduate | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-york-red-hunt-halted-boosting-the-fair-capital-outlay-city-will.html | NEW YORK; Red Hunt Halted Boosting the Fair Capital Outlay City Will Borrow Mayoralty Moves | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/coronation-to-be-marked-british-societies-planning-ball-and.html | CORONATION TO BE MARKED; British Societies Planning Ball and Celebration on May 12 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/s-h-ingersoll-dies-a-teacher-43-years-principal-of-public-school-77.html | S. H. INGERSOLL DIES; A TEACHER 43 YEARS; Principal of Public School 77 in Jersey City Started His Career at Are of 16 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/daughter-of-a-queen-and-a-policeman-weds-man-twice-her-age-at-her.html | Daughter of a Queen and a Policeman Weds Man Twice Her Age at Her Home in France | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/malvine-bree.html | MALVINE BREE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dr-thor-c-rothstein-retired-professor-of-neurology-at-rush-medical.html | DR. THOR C. ROTHSTEIN; Retired Professor of Neurology at Rush Medical College | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/federal-agencies-want-own-homes.html | FEDERAL AGENCIES WANT OWN HOMES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/patrons-are-listed-for-columbia-prom-junior-dance-will-be-held-on.html | PATRONS ARE LISTED FOR COLUMBIA 'PROM'; Junior Dance Will Be Held on Friday--The Committee Members Are Named | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/will-lecture-on-housing.html | Will Lecture on Housing | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/harry-j-tate-former-coowner-of-dairy-firm-in-new-england-dies-in.html | HARRY J. TATE; Former Co-Owner of Dairy Firm in New England Dies in Miami | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/warning-on-building-ability-of-public-to-buy-must-be-studied-says-p.html | WARNING ON BUILDING; Ability of Public to Buy Must Be Studied, Says P. W. Kniskern | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/voters-league-to-meet.html | Voters League to Meet | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/income-tax-money-begins-to-flow.html | INCOME TAX MONEY BEGINS TO FLOW | True | Special Correspondence, THE NEW YORK TIMES | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/trusted-aide-held-says-he-lent-auto-like-that-seen-just-before.html | TRUSTED AIDE HELD; Says He Lent Auto Like That Seen Just Before Killing in Teaneck | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/heads-m-i-t-military-course.html | Heads M. I. T. Military Course | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reich-church-fight-back-at-beginning-hitler-decides-protestants.html | REICH CHURCH FIGHT BACK AT BEGINNING; Hitler Decides Protestants Must Vote All Over Again 4 Years After Nazis Won MODERATES RULE FAILED Two-Year Conflict Thuringia Their Stronghold Persecuted by Secret Police FOES IN THE REICH CHURCH CONFLICT | True | By Albion Rosswireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/builders-active-at-new-canaan-funds-are-sought-for-many.html | BUILDERS ACTIVE AT NEW CANAAN; Funds Are Sought for Many improvements to Public Edifices There | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sports-in-the-northland-snow-attracts-throngs-to-lake-placid-and.html | SPORTS IN THE NORTHLAND; Snow Attracts Throngs to Lake Placid and Vermont-Skating in Ulster | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/programs-of-the-week-cimarosas-clandestine-marriage-at.html | PROGRAMS OF THE WEEK; Cimarosa's 'Clandestine Marriage' at Opera--Rodzinski Leads Philharmonic METROPOLITAN OPERA HIPPODROME OPERA CONCERTS OF THE WEEK FREE CONCERTS BY WPA | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/style-show-group-holds-second-tea-committee-planning-brooklyn-event.html | STYLE SHOW GROUP HOLDS SECOND TEA; Committee Planning Brooklyn Event of School Settment Association Entertained MARCH 19 DATE OF REVUE Mrs. Tremper Longman Chairman--Many Serve as Sponsors for Easter Display. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/3-die-in-bolivian-bus-accident.html | 3 Die in Bolivian Bus Accident | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/art-of-iran-is-revealed-expedition-brings-back-pictures-and-stories.html | ART OF IRAN IS REVEALED; Expedition Brings Back Pictures and Stories From Far Provinces Difficult Roads Dating the Grotto | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/church-unity.html | CHURCH UNITY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/in-hollywood-manner.html | IN HOLLYWOOD MANNER | True | By Douglas W. Churchill | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dr-a-w-crane-dies-roentgenologist-michigan-physician-was-early.html | DR. A. W. CRANE DIES; ROENTGENOLOGIST; Michigan Physician Was Early Student of Radiology Headed Academy | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/savage-quintet-scores-downs-princeton-theological-seminary-4932-for.html | SAVAGE QUINTET SCORES; Downs Princeton Theological Seminary, 49-32, for 7th Triumph | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-bulb-quarantine-not-to-be-extended-daffodils-allowed.html | THE BULB QUARANTINE NOT TO BE EXTENDED; Daffodils Allowed Unrestricted Entry, but Must Be Treated | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/abroad-gunsor-a-locarno-old-ideal-revived-manoeuvres-in-spain.html | ABROAD; Guns-Or a Locarno? Old Ideal Revived Manoeuvres in Spain Religion in the Reich Reorientation in Finland The Japanese-Military The King Moves Silks for Hitler HELPING BRITAIN ARM | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ccc-worker-dies-as-3-autos-crash-five-others-injured-as-cars.html | CCC WORKER DIES AS 3 AUTOS CRASH; Five Others Injured as Cars Collide on Crompond Road Near Peekskill | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nation-sitdowns-spread.html | NATION; Sit-Downs Spread | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/telesee-set-prices-cut-londons-dual-standard-for-television-shows.html | TELE-SEE SET PRICES CUT; London's Dual Standard For Television Shows Is Abandoned | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/w-and-m-invites-1000-to-see-new-building-college-prepares-elaborate.html | W. AND M. INVITES 1,000 TO SEE NEW BUILDING; College Prepares Elaborate Program for Opening of Fine Arts Edifice Friday | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/girls-to-be-aided-in-choosing-careers-authorities-to-outline.html | Girls to Be Aided in Choosing Careers; Authorities to Outline Opportunities | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/moleys-mother-82-dies-mrs-felix-j-moley-succumbs-at-home-in-berea.html | MOLEY'S MOTHER, 82, DIES; Mrs. Felix J. Moley Succumbs at Home in Berea, Ohio | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/child-aid-deficit-cut-societys-finances-reported-in-best-shape.html | CHILD AID DEFICIT CUT; Society's Finances Reported in Best Shape Since 1929 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/30000-flood-aid-raised-at-concert-crowd-packs-carnegie-hall-to-hear.html | $30,000 FLOOD AID RAISED AT CONCERT; Crowd Packs Carnegie Hall to Hear Leading Artists in Benefit for Sufferers HEIFETZ PLAYS FROM AFAR His Part in Bach Concerto With Zimbalist Is Brought by Wire From Philadelphia $5,778 FOR FLOOD RELIEF Contributions for Day Raise Fund to $1,958,604 AN ACKNOWLEDGMENT | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seals-that-visit-us-those-seen-recently-off-long-island-belong-to-a.html | SEALS THAT VISIT US; Those Seen Recently Off Long Island Belong To A Type Which Travels Southward in Winter | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/italian-mob-raids-movie-at-shanghai-men-identified-as-warship-crew.html | ITALIAN MOB RAIDS MOVIE AT SHANGHAI; Men Identified as Warship Crew Beat Operators Running Film of War in Ethiopia | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/orders-six-locomotives-the-elgin-joliet-eastern-to-get-the.html | ORDERS SIX LOCOMOTIVES; The Elgin, Joliet & Eastern to Get the Oil-Electric Type | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fordham-quintet-routs-n-y-u-3119-in-fast-struggle-holds-violet-to.html | FORDHAM QUINTET ROUTS N. Y. U., 31-19, IN FAST STRUGGLE; Holds Violet to One Field Goal in First Half as Old Series Is Resumed | True | By Thomas J. Deegan | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wpa-boys-apt-at-sewing-members-of-class-at-chicopee-are-rivals-of.html | WPA BOYS APT AT SEWING; Members of Class at Chicopee Are Rivals of Girls in Skill | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/water-color-club-invites-8.html | Water Color Club Invites 8 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/142000000-projects-now-on-citys-list-taylor-reports-80-units-are.html | $142,000,000 PROJECTS NOW ON CITY'S LIST; Taylor Reports 80 Units Are Under Way With Federal Aid of $49,000,000 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holc-returning-papers.html | HOLC Returning Papers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mount-st-vincent-wins-defeats-notre-dame-girls-six-at-basketball-16.html | MOUNT ST. VINCENT WINS; Defeats Notre Dame Girls' Six at Basketball, 16 to 14 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/oldest-graduate-joins-centennial-miss-emily-wilson-to-attend-a.html | OLDEST GRADUATE JOINS CENTENNIAL; Miss Emily Wilson to Attend a Luncheon in Honor of Dr. Woolley of Mount Holyoke RECEIVED DIPLOMA IN '61 Retiring President Will Be the Principal Speaker at Event in Biltmore Saturday Tribute to Founder Planned Honored by Eleven Institutions | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sale-of-fair-bonds-nearing-the-goal-20000000-of-the-27829500-issue.html | SALE OF FAIR BONDS NEARING THE GOAL; $20,000,000 of the $27,829,500 Issue Already Purchased or Contracted For CAMPAIGN TO BE PUSHED Community Financing Plan Is Called Greatest Since Days of Liberty Loans Gibson Issues Summary Capital Needed Now Drive Opened Nov. 23 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/carl-triest-weds-in-local-church-he-marries-sylvianne-kendall.html | CARL TRIEST WEDS IN LOCAL CHURCH; He Marries Sylvianne Kendall Blanchard, Daughter of Mrs. Walter J. Herzfeld BRIDE STUDIED IN EUROPE Also Attended the Finch School Here-Mrs. H. S. Shonnard Jr. Matron of Honor | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/study-home-needs-fha-official-advises-restraint-in-neighborhood.html | STUDY HOME NEEDS; FHA Official Advises Restraint in Neighborhood Building | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/germany-lists-goods-ready-to-barter-variety-of-lines-for-american.html | GERMANY LISTS GOODS; Ready to Barter Variety of Lines for American Cotton | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/daria-obolensky-plans-her-bridal-princess-to-be-wed-march-12-in.html | DARIA OBOLENSKY PLANS HER BRIDAL; Princess to Be Wed March 12 in Double-Grown Ceremony to Hans George Spitzer DARIA OBOLENSKY PLANS HER BRIDAL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/music-school-planning-tea.html | Music School Planning Tea | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/100-mortgages-refunded-under-the-fha-program.html | 100 Mortgages Refunded Under the FHA Program | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/soviet-yielding-on-spain-recall-of-envoy-seen-as-admission-of.html | SOVIET YIELDING ON SPAIN; Recall of Envoy Seen as Admission of Ultimate Rebel Victory | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/kerosene-price-to-be-raised.html | Kerosene Price to Be Raised | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/soviet-to-cultivate-talent-development-of-skill-and-the-promotion.html | SOVIET TO CULTIVATE TALENT; Development of Skill and the Promotion of Culture Are Being Favored by the State "New Kind of Humanity" Regime of Culture Palaces of Pioneers CITIZENS IN SEARCH OF KNOWLEDGE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-new-books-for-boys-and-girls-singing-sands-by-grace-moon.html | The New Books for Boys and Girls; SINGING SANDS By Grace Moon Illustrated by Carl Moon. 245 pp. Garden City N. Y.: Doubleday, Doran & Co. $2. | True | By Anne T. Eaton | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/13223242-earned-by-columbia-gas-1936-net-compares-with-total-of.html | $13,223,242 EARNED BY COLUMBIA GAS; 1936 Net Compares With Total of $11,944,326 Reported for Preceding Year | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-be-a-june-bride-miss-lorraine-corner-will-be-wed-to-a-edwin.html | TO BE A JUNE BRIDE; Miss Lorraine Corner Will Be Wed to A. Edwin Crockett Jr. | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/outdoor-writers-honor-roosevelt-new-york-rod-and-gun-editors.html | OUTDOOR WRITERS HONOR ROOSEVELT; New York Rod and Gun Editors Association Gives Conservation Award to President President's Plan Hailed OUTDOOR WRITERS HONOR ROOSEYELT Will Aid Waterfowl | True | By George Greenfield | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/engagemnets.html | Engagemnets | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/under-the-american-plan-maurice-evans-as-king-richard-ii.html | UNDER THE AMERICAN PLAN; MAURICE EVANS, AS KING RICHARD II, SOLILOQUIZES | True | By Erik Charell | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/use-of-president-by-union-defended-jersey-leader-cites-wagner-act.html | USE OF 'PRESIDENT' BY UNION DEFENDED; Jersey Leader Cites Wagner Act Approval by Roosevelt as His Justification DRIVE TO BE INTENSIFIED Lever Again Attacks Hoffman, Calling Him 'Strike-Breakers' Candidate' for White House Union Drive Broadened Drive to Be Intensified | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/drhm-chance-81-geologist-is-dead-engineer-and-an-authority-on.html | DR.H.M. CHANCE, 81 GEOLOGIST, IS DEAD; Engineer and an Authority on Mining Practices in the Coal and Ore Fields ALSO HAD MEDICAL DEGREE Studied Medicine to Improve the Conditions in Mines-Aided in Building Croton Aqueduct | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/steady-gain-seen-in-kennel-world-continued-progress-looms-in-1937.html | STEADY GAIN SEEN IN KENNEL WORLD; Continued Progress Looms in 1937, With Registration of 90,000 Dogs Indicated Active Week for Fanciers Detroit List to Close | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/round-of-parties-for-yales-prom-historic-junior-class-event-to-be.html | ROUND OF PARTIES FOR YALE'S PROM; Historic Junior Class Event to Be Held Friday Night in Woolsey Hall | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/100-dinner-planned-to-close-jewish-consumptives-relief-society.html | $100 DINNER PLANNED; To Close Jewish Consumptives Relief Society Convention | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seize-relief-sitdowners-police-remove-34-strikers-from-buffaloscity.html | SEIZE RELIEF SIT-DOWNERS; Police Remove 34 'Strikers' From Buffalo's-- City Hall | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/radical-teachers-demand-freedom-aggressive-social-policies-in.html | RADICAL TEACHERS DEMAND FREEDOM; Aggressive Social Policies in Teaching Upheld by School Superintendents CONVENTION OPENS TODAY Reports to Be Submitted at New Orleans Insist on Discussion of All Current Issues Opposition to Fascism Urge Federal Aid | True | By Eunice Barnardspecial To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/v-m-i-is-preparing-for-centenary-in39-cadets-made-officers-in.html | V. M. I. Is Preparing for Centenary in'39; Cadets Made Officers in Nation's Wars | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miracle-pictures-a-unique-collection-at-nice.html | MIRACLE PICTURES: A UNIQUE COLLECTION AT NICE | True | By Ruth Green Harris | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/evergold-victor-by-nose-in-texas-shandon-racer-triumphs-over.html | EVERGOLD VICTOR BY NOSE IN TEXAS; Shandon Racer Triumphs Over Favored Up and Up in Mileand-70-yard Event | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/harvard-swimmers-win.html | Harvard Swimmers Win | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ridgewood-trio-scores-halts-kilkare-farms-13-12-10-12-in-newark.html | RIDGEWOOD TRIO SCORES; Halts Kilkare Farms, 13 1/2 - 10 1/2, in Newark Polo Match | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/brooklyn-college-fencers-win.html | Brooklyn College Fencers Win | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/court-impasse-a-classic-debate-begins.html | Court Impasse; A Classic Debate Begins | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrshh-lehman-to-speak-governors-wife-will-discuss-bettering-human.html | MRS.H.H. LEHMAN TO SPEAK; Governor's Wife Will Discuss Bettering Human Relations | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/short-waves-from-afar-eavesdropping-on-austria.html | SHORT WAVES FROM AFAR; Eavesdropping on Austria | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gen-pratt-transferred-commander-of-air-headquartera-wing-will-head.html | GEN. PRATT TRANSFERRED; Commander of Air Headquartera Wing Will Head Tactical School | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/loughlin-trackment-carry-off-team-laurels-in-manual-training-indoor.html | Loughlin trackment Carry Off Team Laurels in manual Training Indoor Games; M'MITCHELL TAKES MANUAL MILE RUN Washington Star Sets a Meet Record, Triumphing by 50 Yards in 4:35 LOUGHLIN HIGH IS VICTOR Tallies 14 Points to Capture Team Award-Morris Leads in Novice Division Evander in Tie for Second Niedigs Challenge Fades | True | By A. E. Kessler | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/quezon-is-feted-by-city-officials-aldermanic-chamber-crowded-for.html | QUEZON IS FETED BY CITY OFFICIALS; Aldermanic Chamber Crowded for Reception by Mayor--He Is Honored at Luncheon SEES SECURITY IN ISLANDS Commonwealth Potentially Is Great Trade Center, in Fine Fiscal Condition, He Says Income Tax Low Praised by La Guardia | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wrongdoers-aided-by-prison-teaching-professor-of-education-teachers.html | Wrongdoers Aided by Prison Teaching, Professor of Education, Teachers College, Columbia Not for Inmates Alone | True | By N. L. Engelhardt | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/in-the-classroom-and-on-the-campus-american-student-union-plans.html | IN THE CLASSROOM AND ON THE CAMPUS; American Student Union Plans 'Homecoming of Liberals' on March 21 SCHOLARSHIPS FOR GIRLS Forty Groups of Teachers Arrange Meetings-Choice of Careers Analyzed Teachers in Conclaves Scholarships for Girls Personality Quotient | True | By Eunice Barnard | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-be-continued-plays.html | TO BE CONTINUED; PLAYS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/virginia-van-pelt-bride-of-r-a-cook-east-orange-girl-is-married-in.html | VIRGINIA VAN PELT BRIDE OF R. A. COOK; East Orange Girl Is Married in Church Ceremony There--Reception Follows SISTER ONLY ATTENDANT Robert McCarthy Is Best ManThe Rev W. W. Giles and Rev. Thomas Adams Officiate | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/columbia-matmen-top-rutgers-320-sweep-all-eight-matches-as-kinsella.html | COLUMBIA MATMEN TOP RUTGERS, 32-0; Sweep All Eight Matches as Kinsella Defeats Edwards in Heavyweight Class LION FENCERS STOP M. I. T. Win, 18-9, as Laughlin, Wise and Wiedel Excel--New Rochelle Foilsmen Down Freshmen | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/from-the-dramas-mailbag-take-that-critic-the-wingless-victory.html | FROM THE DRAMA'S MAILBAG; Take That, Critic! "The Wingless Victory" | True | HENRY J. SOWERBY.vera Liebert. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-theatre-of-il-duce-mussolini-offers-drama-for-the-masses-at.html | THE THEATRE OF IL DUCE; Mussolini Offers Drama for the Masses At Prices Attractive to All | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jonesrogers.html | Jones--Rogers | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-virginia-ijams-is-wed-in-baltimore-married-to-tracey-coleman.html | MISS VIRGINIA IJAMS IS WED IN BALTIMORE; Married to Tracey Coleman in Church Ceremony-Daughter of an Army Officer | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/oliver-twist-put-into-easy-english-story-is-retold-by-wpa-in-a.html | 'OLIVER TWIST' PUT INTO 'EASY ENGLISH'; Story Is Retold by WPA in a Vocabulary of 900 Words-- Dickens Used 5,000 OFFERED AS MARIONETTE New Version by Federal Theatre Project Is for Foreigners and Semi-Illiterates | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/painter-is-honored-by-catholic-group-young-womens-club-holding-a.html | PAINTER IS HONORED BY CATHOLIC GROUP; Young Women's Club Holding a Tea Today for Hildreth Meiere, Mural Artist | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/army-six-loses-to-boston-u-53-cadet-swimmers-top-dartmouth.html | Army Six Loses to Boston U., 5-3; Cadet Swimmers Top Dartmouth; Desrosiers, With Three Goals, Leads Winners in Hockey Encounter-West Point Mermen Annex Last Relay to Triumph, 39-36- Fencers Bow to N. Y. U. as Boxers Score | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/across-the-sahara-frances-new-5000mile-route-to-congo-opens-vast.html | ACROSS THE SAHARA; France's New 5,000-Mile Route to Congo Opens Vast Areas in Heart of Africa | True | By Charles Pound | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/readers-lament.html | READER'S LAMENT | True | KEITH RALPH. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/motor-boating-yacht-clubs-and-cruising-richmond-leads-for-tests-at.html | Motor Boating, Yacht Clubs and Cruising; Richmond Leads for Tests at Odds Over Measuring New Yacht Clubs Join Vote Not Unanimous Boom Miami Regatta | True | By Clarence E. Lovejoy | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/elmira-girls-call-iturbi-mistaken-they-resent-view-women-lack.html | ELMIRA GIRLS CALL ITURBI MISTAKEN; They Resent View Women Lack Temperament for Careers in Music and Sports PRIMA DONNAS ARE CITED Babe Didrickson Also Mentioned by Glee Club Members in Questionnaire Replies | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/penn-hall-scores-4118-crushes-savage-school-girls-in-dual-swimming.html | PENN HALL SCORES, 41-18; Crushes Savage School Girls in Dual Swimming Meet | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/puzzlers-create-new-twisters-tricks-with-words.html | PUZZLERS CREATE NEW TWISTERS; Tricks With Words | True | By John Markland | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/prime-bill-changes-seen-possible-now-the-tydingsmiller-measure-to.html | PRIME BILL CHANGES SEEN POSSIBLE NOW; The Tydings-Miller Measure to Fix Retailers' Margins Runs Into Difficulties INVESTIGATION IS SOUGHT Congressman Celler Wants Act to Limit Loss Leaders, or a 'Split' Law Permits Resale Contracts Suggest Minimum Mark-Up | True | By Thomas F. Conroy | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/french-distrust-deepened-italys-conduct-in-the-spanish-crisis-has-a.html | FRENCH DISTRUST DEEPENED; Italy's Conduct in the Spanish Crisis Has Added to Strain in the Mediterranean Laval Distrustful A Look at Britain UNDERTAKING A BIT OF CAREFUL WORK | True | By P. J. Philipwireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/four-riders-will-make-new-york-debuts-in-6day-bike-race-opening.html | Four Riders Will Make New York Debuts In 6-Day Bike Race Opening Next Sunday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/norma-presented-at-metropolitan-bellinis-opera-is-given-here-for.html | 'NORMA' PRESENTED AT METROPOLITAN; Bellini's Opera Is Given Here for First Time Since Rosa Ponselle Sang in It GINA CIGNA IN TITLE ROLE Her Debut in Part Is Greeted With Great Applause After Second and Third Acts Dramatic Interpretation Bruna Castagna Sings Well | True | By Olin Downes | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/keeping-genius-out.html | KEEPING GENIUS OUT | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sun-spots-are-blamed-for-floods-sun-spo-sun-spots-are-blamed-for.html | SUN SPOTS ARE BLAMED FOR FLOODS SUN SPO SUN SPOTS ARE BLAMED FOR FLOODS; Theory Links Weather With Solar Radiation | True | By J. Herbert Duckworth | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/roxbury-beats-yale-cubs-gains-3122-basketball-victory-as-zilly.html | ROXBURY BEATS YALE CUBS; Gains 31-22 Basketball Victory as Zilly Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-week-in-science-whistling-smoke-and-fog-away-old-principle-is-a.html | THE WEEK IN SCIENCE: WHISTLING SMOKE AND FOG AWAY; Old Principle Is Applied to Precipitate Fumes on a Small Scale-The Sore Throat. That Caused George Washington's Death | True | By Waldemar Kaempffert | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/no-job-problem-here.html | No Job Problem Here | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/eisner-appeals-to-union-tells-teachers-to-resist-pressure-brought.html | EISNER APPEALS TO UNION; Tells Teachers to Resist Pressure Brought on Colleges | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/auto-strike-leaves-its-mark-some-differences-remain-as-big-plants.html | AUTO STRIKE LEAVES ITS MARK; Some Differences Remain as Big Plants Go Into Production After a Long Shutdown Gay Days Predicted Push Seniority Rights Union Counter-Attacks RECOGNIZED BY GENERAL MOTORS | True | By Burnham Finney . | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/league-for-animals-to-benefit-by-plays-lakeview-group-headed-by.html | LEAGUE FOR ANIMALS TO BENEFIT BY PLAYS; Lakeview Group, Headed by Miss Jean Simpson, to Give Show on March 11 and 13 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/germans-early-masters-in-schaeffer-show-modern-french-other-events.html | GERMANS; Early Masters in Schaeffer Show MODERN FRENCH OTHER EVENTS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/grant-continues-flawless-racquets-exhibitions-to-score-over.html | Grant Continues Flawless Racquets Exhibitions to Score Over Ingersoll; PERFECT PLAY PUTS GRANT IN U. S. FINAL | True | By Allison Danzig | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/camera-amateurs-hold-m-i-t-exhibit-students-and-faculty-vie-in.html | CAMERA AMATEURS HOLD M. I. T. EXHIBIT; Students and Faculty Vie in Applying Technique to Both Landscape and Portrait LABORATORYYIELDS HOBBY For the Benefit of Novices Participants Record How They Achieved Results | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/syracuse-theatre-is-students-own-latest-play-required-65-in.html | SYRACUSE THEATRE IS STUDENTS' OWN; Latest Play Required 65 in Production and Stage Crew and 60 Actors THEY WORKED 7 WEEKS Aim of University Department Is to Train Technicians in All Branches | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-butlers-recital-four-numbers-on-her-dance-program-never-seen.html | MISS BUTLER'S RECITAL; Four Numbers on Her Dance Program Never Seen Before | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rutgers-scores-in-swim-turns-back-n-y-u-in-dual-meet-4821-taking-6.html | RUTGERS SCORES IN SWIM; Turns Back N. Y. U. in Dual Meet, 48-21, Taking 6 Events | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/winmont-defeats-governors-island-comes-from-behind-to-record-15-12.html | WINMONT DEFEATS GOVERNORS ISLAND; Comes From Behind to Record 15 1/2 -12 Polo Triumph at Squadron C Armory 13 TALLIES FOR COMBS Former P. M. C. Star Shows Way for Victors--Fort Hamilton and Squadron C Win A Brilliant Performance Substitutes for Gypsy | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/british-rearming-startles-europe-vast-and-rapid-preparations-for.html | BRITISH REARMING STARTLES EUROPE; Vast and Rapid Preparations for War Viewed by People as Warning to Dictators New Capital Ships Can Build Planes Rapidly Danger of War Mentality FOR BRITANNIA'S RULE OF THE WAVES | True | By Harold Callenderwireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/railway-earnings-union-pacific.html | RAILWAY EARNINGS; UNION PACIFIC | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mystery-of-a-singing-river-legend-of-the-biloxis-12yearold-widow.html | MYSTERY OF A 'SINGING RIVER'; Legend of the Biloxis 12-YEAR-OLD WIDOW CAUSES WAR ON BATHURST ISLAND | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/seek-roosevelt-aid-to-control-the-ohio-representatives-of-nine.html | SEEK ROOSEVELT AID TO CONTROL THE OHIO; Representatives of Nine States Agree on Dan Project to Cost $85,000,000 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/stonesmith.html | Stone-Smith | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/and-now-it-is-the-skirt-that-is-dramatized-style-points-attention.html | AND NOW IT IS THE SKIRT THAT IS DRAMATIZED; STYLE POINTS Attention Centers on Color and Detail Vera Borea's Plaids Lyolene's Jumper Dresses HEM LINES ARE VERY BUSY Encircling Bands of Net and Crepe Make Lovely Frocks--Print Flowers Edge Skirts Giddy Little Ruffles Concentrated Pleats By Wireless From Paris | True | By Virginia Pope | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jailed-for-wpa-fraud-social-research-official-pleads-guilty-to.html | JAILED FOR WPA FRAUD; Social Research Official Pleads Guilty to Payroll Padding | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/herboldburgess.html | Herbold--Burgess | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cannedfood-prices-change-1937-output-to-be-smaller-bargains-in.html | CANNED-FOOD PRICES CHANGE; 1937 Output to Be Smaller -- Bargains in Leafy Green Stuff--Cheese Is Popular New Cheeses The Concern About Vitamins | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-warren-smith.html | MRS. WARREN SMITH | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/princeton-alumni-meet-tomorrow-midwinter-gathering-will-be-the-main.html | PRINCETON ALUMNI MEET TOMORROW; Midwinter gathering Will Be the Main Event of a WeekEnd Program | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-benedicts-triumphs-downs-pennington-five-3828-as-kolb-leads-in.html | ST. BENEDICT'S TRIUMPHS; Downs Pennington Five, 38-28, as Kolb Leads in Scoring | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/duffy-hits-child-labor-law.html | Duffy Hits Child Labor Law | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reich-wants-baldwin-to-disclose-menaces-german-newspaper-contends.html | REICH WANTS BALDWIN TO DISCLOSE MENACES; German Newspaper Contends Only Threat to Britain Is in Mutual Aid Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/girls-body-found-at-bottom-of-well-pennsylvania-police-say-youth.html | GIRL'S BODY FOUND AT BOTTOM OF WELL; Pennsylvania Police Say Youth Confessed That His Truck Had Killed Her HID VICTIM NINE DAYS AGO Helen Moyer, 15, Lived Several Hours After She Was Injured, Autopsy Indicates | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/furniss-is-named-provost-of-yale-graduate-school-dean-succeeds.html | FURNISS IS NAMED PROVOST OF YALE; Graduate School Dean Succeeds Seymour, PresidentElect of University | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/stamps-for-the-operas-composers-and-scenes-from-works-shown-on.html | STAMPS FOR THE OPERAS; Composers and Scenes From Works Shown on Variety of Issues Stamps Honoring Bellini STAMP ISSUES FROM ABROAD | True | By E. Anthony | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/18-women-solons-in-new-hampshire-no-other-state-legislature-can.html | 18 WOMEN SOLONS IN NEW HAMPSHIRE; No Other State Legislature Can Count as Many Members of the Homemaking Sex SOME HIDE THEIR AGES But on Matters Pertaining to Their Rights as Citizens They Take United Stand | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/industry-fast-resumes-its-stride-output-of-500000-units-in-march-is.html | INDUSTRY FAST RESUMES ITS STRIDE; Output of 500,000 Units In March Is Foreseen—Fuel From Farms Huge Development Foreseen | True | By Burnham Finney | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/amherst-subdues-williams-by-2621-rallies-in-second-half-after.html | AMHERST SUBDUES WILLIAMS BY 26-21; Rallies in Second Half After Trailing, 11-7, in Little Three Basketball | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/anglophilia-at-homee-the-britons-entrust-their-epics-to-aliens-to.html | ANGLOPHILIA AT HOMEE; The Britons Entrust Their Epics to Aliens To Get the Proper Reverence | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/soviet-sees-hope-of-a-baltic-bloc-yegoroffs-tour-is-intended-to.html | SOVIET SEES HOPE OF A BALTIC BLOC; Yegoroff's Tour Is Intended to Line Up the Neighboring States Against War DIFFICULTIES RECOGNIZED "National Minorities" A Change in Latvia | True | By Walter Durantywireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/child-labor-leaders-converge-on-albany-for-test-of-the-bill-success.html | CHILD LABOR LEADERS CONVERGE ON ALBANY FOR TEST OF THE BILL; SUCCESS ASSURED, COMMITTEE FEELS | True | By Kathleen McLaughlin | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/stevens-tech-prevails-defeats-swarthmore-five-by-3624-in-contest-at.html | STEVENS TECH PREVAILS; Defeats Swarthmore Five by 36-24 in Contest at Hoboken | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/copper-continues-its-advance-abroad-one-producer-here-raises-price.html | Copper Continues Its Advance Abroad; One Producer Here Raises Price Ic to 15c | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/business-index-higher-four-of-components-gain-in-week-while-three.html | BUSINESS INDEX HIGHER; Four of Components Gain in Week, While Three Drop, The Lumber Series Leading in Upturn | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/t-frank-beirne.html | T. FRANK BEIRNE | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chinatown-turns-west-san-franciscos-quarter-changed-by-the-young.html | CHINATOWN TURNS WEST; San Francisco's Quarter Changed by the Young Born in America The Changed Scene Old Calendar Disregarded Clothes Americanized Within the Twin Dragon | True | By Tom White | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/westfield-homes-well-occupied-survey-shows-149-new-houses-built-in.html | WESTFIELD HOMES WELL OCCUPIED; Survey Shows 149 New Houses Built in That Jersey Town Last Year | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fha-is-permanent-modernization-credit-system-due-to-expire-april-1.html | FHA IS PERMANENT; Modernization Credit System Due to Expire April 1 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/clairedale-sealyham-champion-wolvey-noel-named-best-in-new-haven.html | Clairedale Sealyham Champion, Wolvey Noel, Named Best in New Haven Show; CHIEF AWARD GOES TO NOTED TERRIER | True | By Henry R. Ilsley | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/preparing-for-early-spring-progressive-gardeners-are-getting-ready.html | PREPARING FOR EARLY SPRING; Progressive Gardeners Are Getting Ready To Begin Their Outdoor Planting Shrubs, Trees and Roses Mealy Bug and Red Spider Keeping Plants Firm | True | By F. F. Rockweel | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/looks-for-gains-on-sixth-avenue-civic-group-at-meeting-on-wednesday.html | LOOKS FOR GAINS ON SIXTH AVENUE; Civic Group at Meeting on Wednesday Will Celebrate Signs of Progress RECENT DEALS ARE CITED Early Demolition of the Elevated Structure Proposed to Aid Growth of District City Officials to Speak | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/u-s-riders-triumph-in-valparaiso-show-capture-team-event-after-a.html | U. S. RIDERS TRIUMPH IN VALPARAISO SHOW; Capture Team Event After a Chilean Group Is Disqualified-Lieut. Wing Is Third | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/adult-education-finds-new-outlet-wpa-program-of-new-york-board.html | ADULT EDUCATION FINDS NEW OUTLET; WPA Program of New York Board Sends Workers Into Cellars and Lofts IDEA IS SIX MONTHS OLD Report of Youth Service Division Shows Progress and Some Failures Various Attitudes Noted Old Methods Are Discarded Results and Some Failures TYPICAL CLUBS TO WHICH A NEW ECUCATION IS COMING | True | By Catherine MacKenzie | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fictionin-lighter-vein-the-rising-star-by-alice-duer-miller-207-pp.html | Fictionin Lighter Vein; THE RISING STAR. By Alice Duer Miller. 207 pp. New York: Dodd, Mead & Co. $2. | True | By Beatrice Sherman | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/west-bronx-house-sold-to-investor-twentyfamily-building-at-172d-st.html | WEST BRONX HOUSE SOLD TO INVESTOR; Twenty-Family Building at 172d St. and Morris Av. Is Bought From Operators WASHINGTON HEIGHTSDEAL Flat in West 163d St. Changes Hands-Brooklyn Properties Are Sold and Leased Lease on Amsterdam Avenue | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/authors-luncheon-tomorrow.html | Authors' Luncheon Tomorrow | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/governor-murphys-star-is-in-the-ascendant-staking-all-on-a-peaceful.html | GOVERNOR MURPHY'S STAR IS IN THE ASCENDANT; Staking All on a Peaceful Outcome of the Motor Strike, He Has Won Political Prestige | True | By Russell B. Porter | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/schaefer-defeats-hoppe-triumphs-by-1500-to-1350-in-282-match-at.html | SCHAEFER DEFEATS HOPPE; Triumphs by 1,500 to 1,350 in 28.2 Match at Minneapolis | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/events-of-interest-in-shipping-world-pier-staff-of-hapag-lloyd.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pier Staff of Hapag Lloyd Handles 99,213 Tons of Vessels in 44 Hours | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/in-the-weeks-reports-terraplane-commercial-line-new-cord-in-test.html | IN THE WEEK'S REPORTS; Terraplane Commercial Line New Cord In Test Reo Airbrake | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/two-sailfish-in-one-strike.html | Two Sailfish in One Strike | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/club-to-celebrate-34th-anniversary-catholic-young-womens-group-to.html | CLUB TO CELEBRATE 34TH ANNIVERSARY; Catholic Young Women's Group to Hold a Luncheon and Bridge on Thursday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/good-or-harm-in-bridge-to-be-debated-by-colleges.html | Good or Harm in Bridge To Be Debated by Colleges | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sport-in-island-colonies-golf-and-tennis-lead-programs-in-nassau.html | SPORT IN ISLAND COLONIES; Golf and Tennis Lead Programs in Nassau And Bermuda--Havana and Sea Island SPORTS IN BERMUDA HOLIDAY WEEK IN HAVANA SEA ISLAND DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/palm-beach-group-at-large-musicale-mr-and-mrs-hugh-dillman-hosts-to.html | PALM BEACH GROUP AT LARGE MUSICALE; Mr. and Mrs. Hugh Dillman Hosts to 300 Guests Who Hear Lucrezia Bori PULITZERS HOLD A DINNER Entertain for 100 at Pre-Golf Tourney Party--C. L. Hardings among Other Hosts Among the Guests Others Who Were Present Herbert Pulitzers Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/trustee-pays-holders-interest-of-3-per-cent-distributed-on-series.html | TRUSTEE PAYS HOLDERS; Interest of 3 Per Cent Distributed on Series A-2 Certificates | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/let-freedom-ring-awakening-the-people.html | LET FREEDOM RING; Awakening the People | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/deborah-lippincott-engaged-to-marry-chestnut-hill-girl-to-become.html | DEBORAH LIPPINCOTT ENGAGED TO MARRY; Chestnut Hill Girl to Become the Bride of Guy Carrier in April Ceremony | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/for-interfaith-parley-six-colleges-to-take-part-today-in-discussion.html | FOR INTER-FAITH PARLEY; Six Colleges to Take Part Today in Discussion at Connecticut | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/crosson-finds-inside-route-in-alaska-spokane-to-tanana-shorter-and.html | CROSSON FINDS INSIDE ROUTE IN ALASKA, SPOKANE TO TANANA, SHORTER AND BETTER | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/411-boxes-sold-for-opera-to-aid-milk-fund-junior-committee-helps-in.html | 411 Boxes Sold for Opera to Aid Milk Fund; Junior Committee Helps in Arrangements | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/brown-alumni-to-meet-council-will-nominate-officers-at-providence.html | BROWN ALUMNI TO MEET; Council Will Nominate Officers at Providence Session | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-nations-passing-show-star-gazers.html | THE NATION'S PASSING SHOW; Star Gazers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/pageant-is-planned-for-red-cross-fund-night-in-bagdad-dinner-dance.html | PAGEANT IS PLANNED FOR RED CROSS FUND; 'Night in Bagdad' Dinner Dance to Be Held March 4--John pell Heads Floor Committee | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/canada-beats-u-s-for-gordon-medal-dominion-curlers-triumph-in.html | CANADA BEATS U. S. FOR GORDON MEDAL; Dominion Curlers Triumph in 16-Game International Test at Montreal, 211-176 AMERICANS WIN SIX TIMES But They Lose 9 Contests and Another Is Drawn-Thistle Gets Replica of Prize | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/weeping-eyes.html | WEEPING EYES | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-tactics-used-in-war-on-liquor-antisaloon-league-meeting-next.html | NEW TACTICS USED IN WAR ON LIQUOR; Anti-Saloon League, Meeting Next Week, Puts Education Ahead of Legislation | True | By Luther A. Huston | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/slain-union-leader-threatened-by-rosoff-prosecutor-declares.html | Slain Union Leader Threatened By Rosoff, Prosecutor Declares; Official Reveals Witness's Story of Contractor's Warning to Redwood Over Strike--Says He Defies Inquiry--Rival Questioned on Friction in C. I. O. Dealings | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-speak-on-wild-life-wallace-will-address-conference-in-st-louis.html | TO SPEAK ON WILD LIFE; Wallace Will Address Conference in St. Louis Next Week | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/popes-legs-bandaged-pius-in-walking-a-few-steps-reopens-an-ulcer.html | POPE'S LEGS BANDAGED; Pius, In Walking a Few Steps, Reopens an Ulcer | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-mystery-stories-busmans-holiday-by-dorothy-l-sayers-381-pp-new.html | New Mystery Stories; BUSMAN'S HOLIDAY. By Dorothy L. Sayers. 381 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Isaac Anderson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/buying-slows-down-in-wholesale-field-retailers-are-chiefly.html | BUYING SLOWS DOWN IN WHOLESALE FIELD; Retailers Are Chiefly Interested in Fashion Merchandise for Quick Delivery | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/along-wall-street-foreign-funds-businessgetters-foreign-lending-sec.html | ALONG WALL STREET; Foreign Funds Business-Getters Foreign Lending SEC Jr. Free Rides | True | By Edward J. Condlon | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/debate-court-plan-today.html | Debate Court Plan Today | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chile-to-evacuate-refugees-in-madrid-buses-to-carry-750-women-and.html | CHILE TO EVACUATE REFUGEES IN MADRID; Buses to Carry 750 Women and Children Now in Embassy-Aid for Men Blocked | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mccaffrey-in-iowa-state-job.html | McCaffrey in Iowa State Job | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miscellaneous-brief-reviews-the-trailer-home-by-blackburn-sims-with.html | Miscellaneous Brief Reviews; THE TRAILER HOME. By Blackburn Sims. With sketches and photographs. 128 pp. New York: Longmans, Green & Co. $150. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/barnard-aids-ill-by-verse-contest-students-plan-diversion-for.html | BARNARD AIDS ILL BY VERSE CONTEST; Students Plan Diversion for Hospital Patients Unable to Join Usual Entertainments | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/women-show-gain-in-jobs-and-wages-state-statistics-disclose-the.html | WOMEN SHOW GAIN IN JOBS AND WAGES; State Statistics Disclose the Greatest Employment In Factories Since 1929 Average Weekly Increase Twelve States Make Study | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hostess-to-opera-group-mrs-r-s-hume-to-preside-in-the-committee-box.html | HOSTESS TO OPERA GROUP; Mrs. R. S. Hume to Preside In the Committee Box Tuesday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rutgers-prepares-to-greet-alumni-nine-committees-named-for-annual.html | RUTGERS PREPARES TO GREET ALUMNI; Nine Committees Named for Annual Reunion That Will Take Place Monday | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/work-on-model-railroad-chautauqua-county-group-completes-first-four.html | WORK ON MODEL RAILROAD; Chautauqua County Group Completes First Four Feet of Track | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/steel-jam-broken-by-tva-contract-carnegie-illinois-accepts-orders.html | STEEL JAM BROKEN BY TVA CONTRACT; Carnegie Illinois Accepts Orders Under 40-Hour Week of Walsh-Healey Act | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/laboratory-to-be-expanded.html | Laboratory to Be Expanded | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/saves-shaving-mug-fifty-years.html | Saves Shaving Mug Fifty Years | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/amherst-victor-in-swim-defeats-wesleyan-6116-as-green-sets-new.html | AMHERST VICTOR IN SWIM; Defeats Wesleyan, 6116, as Green Sets New England Mark | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/joseph-p-daly-retired-woolen-merchant-was-with-firm-of-holmes.html | JOSEPH P. DALY; Retired Woolen Merchant Was With Firm of Holmes & Minehart | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/willoughby-golf-victor-beats-langford-1-up-in-final-of-palm-beach.html | WILLOUGHBY GOLF VICTOR; Beats Langford, 1 Up, in Final of Palm Beach Tourney | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sports-of-the-times-reg-u-s-pat-off-sights-at-the-sportsmens-show.html | Sports of the Times; Reg. U. S. Pat. Off. Sights at the Sportsmen's Show Nostalgia Target Practice Birds, Beasts and Reptiles Sound Effects | True | By John Kieran | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/japan-will-try-to-appease-china-cultural-and-economic-bids-will.html | JAPAN WILL TRY TO APPEASE CHINA; Cultural and Economic Bids Will Prepare Way, It Is Hoped, for 3-Power Pact TOKYO DIET AGAIN CALM Army Victory Is Seen Because Parties Have Retreated to Position of No Power Aspirations Not Abandoned Calm Restored in Diet | True | By Hugh Byaswirelesss To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/musicale-to-be-held-for-the-dowfin-club-girls-service-league-to.html | MUSICALE TO BE HELD FOR THE DOWFIN CLUB; Girls Service League to Sponsor Event Today-- Antoinette Manzi Is in Charge | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/that-bulwark-of-conservatism-prime-minister-baldwin-a-critical.html | That Bulwark of Conservatism, Prime Minister Baldwin; A Critical Biography Which Brings in an Unfavorable Verdict on His Leadership STANLEY BALDWIN -- MAN OR MIRACLE. By Beehhover Roberts. 285 pp. Illustrated. New York: Greenberg. $3.50. | True | By P. W. Wilson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/old-anchor-dug-up-by-the-carinthia-60ton-relic-uprooted-as-the.html | OLD ANCHOR DUG UP BY THE CARINTHIA; 60-Ton Relic Uprooted as the Liner Left Nassau on Her Voyage Here | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fines-taxi-men-15200-baltimore-judge-penalizes-16-for-part-in.html | FINES TAXI MEN $15,200; Baltimore Judge Penalizes 16 for Part in Strike Riots | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/pine-paneling-brings-950.html | Pine Paneling Brings $950 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/449227-goes-to-state-pennsylvania-fishing-board-chief-also-reports.html | $449,227 GOES TO STATE; Pennsylvania Fishing Board Chief Also Reports Higher Expenses | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/child-chokes-to-death-on-carrot.html | Child Chokes to Death on Carrot | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/consumer-council-will-provide-data-new-emergency-body-acts-as.html | CONSUMER COUNCIL WILL PROVIDE DATA; New Emergency Body Acts as Clearing House for Various Leagues in the Field UNIFIED ACTION IS SOUGHT National Conference In March Is Expected to Bring Other Agencies as Members Organized in December Experts' Aid Is Sought Two Bills Studied | True | By Elizabeth la Hines | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/japanese-amateur-finds-comet-lost-since-1909.html | Japanese Amateur Finds Comet 'Lost' Since 1909 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-roosevelt-to-entertain.html | Mrs. Roosevelt to Entertain | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/n-y-u-women-triumph-down-hunter-college-in-swimming-meet-3518-with.html | N. Y. U. WOMEN TRIUMPH; Down Hunter College in Swimming Meet. 35-18. With 6 Firsts | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/refunding-by-newspaper-memphis-commercial-appeal-co-plans-2500000.html | REFUNDING BY NEWSPAPER; Memphis Commercial Appeal Co. Plans $2,500,000 Bonds | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-chiang-on-radio-tells-of-unity-drive-wife-of-chinese.html | MRS. CHIANG ON RADIO TELLS OF UNITY DRIVE; Wife of Chinese Generalissimo Celebrates Third Anniversary of Husband's Campaign | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/laugh-is-on-queen-mary-but-she-joins-it-as-she-assures-child-she-is.html | LAUGH IS ON QUEEN MARY; But She Joins It as She Assures Child She Is Not the Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/palace-to-house-guests-of-france.html | PALACE TO HOUSE GUESTS OF FRANCE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/city-college-teams-score-over-temple-boxers-triumph-by-4-123-12.html | CITY COLLEGE TEAMS SCORE OVER TEMPLE; Boxers Triumph by 4 1/2-3 1/2, With Two Forfeits-Matmen in Front by 20 to 8 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-traffic-code-is-in-force-today-changed-laws-in-entirety-to-be.html | NEW TRAFFIC CODE IS IN FORCE TODAY; Changed Laws in Entirety to Be Imposed for First Time on City's Motorists | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/scouts-honor-badenpowell.html | SCOUTS HONOR BADEN-POWELL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/anderson-is-added-to-michigan-staff-signs-as-football-line.html | ANDERSON IS ADDED TO MICHIGAN STAFF; Signs as Football Line Coach--Will Begin Work at Ann Arbor This Spring | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/eley-outpoints-macedon-scores-in-10-rounds-at-rockland-palacehavana.html | ELEY OUTPOINTS MACEDON; Scores in 10 Rounds at Rockland Palace-Havana Kid Victor | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/marrying-justice-bows-to-curb.html | Marrying Justice Bows to Curb | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-reade-makes-debut-at-a-dance-daughter-of-walter-reades-is.html | MISS READE MAKES DEBUT AT A DANCE; Daughter of Walter Reade Is Honored by Her Parents at the Park Lane WEARS PINK LACE GOWN She Carries Lavender and Pink Orchids--Receives Before Bower of Cherry Blooms | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/josephine-a-gibbs-becomes-affianced-upper-montclair-girl-engaged-to.html | JOSEPHINE A. GIBBS BECOMES AFFIANCED; Upper Montclair Girl Engaged to Joseph John Du Bois of West Orange | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sea-tradespurts-at-san-francisco-first-eastbound-liner-since-strike.html | SEA TRADESPURTS AT SAN FRANCISCO; First Eastbound Liner Since Strike Began Leaves Harbor for New York | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/building-at-elmira-to-unite-students-former-dormitory-remodeled-to.html | BUILDING AT ELMIRA TO UNITE STUDENTS; Former Dormitory Remodeled to Bring Town and Resident Undergraduates Together | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/whitevezin.html | White--Vezin | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/woman-doctor-ends-her-life-in-hospital-michigan-university-aide.html | WOMAN DOCTOR ENDS HER LIFE IN HOSPITAL; Michigan University Aide Hangs Herself in Medical Center--Worry Over Job Blamed | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/check-japanese-aggression-home-opposition-to-extreme-army-demands.html | CHECK JAPANESE AGGRESSION; Home Opposition to Extreme Army Demands Forces a Change in Continental Policy | True | By Sterling Fisher Jr. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/old-estate-sold-on-north-shore-large-home-center-is-planned-for-h-w.html | OLD ESTATE SOLD ON NORTH SHORE; Large Home Center Is Planned for H. W. Cannon Property in Huntington | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/virginia-bar-against-plan-opposition-to-high-court-proposal-is.html | VIRGINIA BAR AGAINST PLAN; Opposition to High Court Proposal Is Voted 230 to 51 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dinners-pregede-charity-concert-mrs-alma-clayburgh-is-among-hostess.html | DINNERS PREGEDE CHARITY CONCERT; Mrs. Alma Clayburgh Is Among Hostesses Before Red Cross Flood Relief Benefit MRS. J. B. LONG ENTERTAINS Mrs. Nicholas Brady, Mrs. James Watson Webb and Mrs. T. J, Mumford Give Parties Mrs. W. M. Crane Hostess Lady Barker Is Honored | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/drive-against-par-maintained-as-picard-sets-pace-on-thomasville.html | Drive Against Par Maintained as Picard Sets Pace on Thomasville Link;; PICARD, WITH 140, KEEPS GOLF LEAD | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lord-badenpowell-is-80.html | Lord Baden-Powell Is 80 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/builder-buys-brooklyn-site.html | Builder Buys Brooklyn Site | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/westchester-clearings-gain.html | Westchester Clearings Gain | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/doctor-victim-of-poison-police-list-physicians-death-as-an-apparent.html | DOCTOR VICTIM OF POISON; Police List Physician's Death as an 'Apparent Suicide' | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bates-in-many-debates-colgate-bowdoln-and-m-i-t-will-be-on-league.html | BATES IN MANY DEBATES; Colgate, Bowdoln and M. I. T. Will Be on League Schedule | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-angela-hall-auxiliary-selects-heads-for-its-st-patricks-day.html | St. Angela Hall Auxiliary Selects Heads For Its St. Patrick's Day Party Committees | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/edson-h-mattice-executive-of-concord-n-h-milling-firm-served.html | EDSON H. MATTICE; Executive of Concord, N. H., Milling Firm Served Company 50 Years | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-william-j-baldwin-jr-heads-a-group-arranging-flood-relief-party.html | Mrs. William J. Baldwin Jr. Heads a Group Arranging Flood Relief Party in Brooklyn | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/manual-track-meet-summaries.html | Manual Track Meet Summaries | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/military-groups-planning-parties-luncheon-and-dance-will-be-given.html | MILITARY GROUPS PLANNING PARTIES; Luncheon and Dance Will Be Given by Artillery Corps at Hotel Tomorrow HIGH OFFICERS TO ATTEND Veterans of Foreign. Wars to Hold Annual Pageant and Ball on March 5 High Officers Guests of Honor Massing of ColorsFeature | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lesser-known-heroes-of-history-general-washingtons-son-of-israel.html | Lesser Known Heroes of History; GENERAL WASHINGTON'S SON OF ISRAEL, and Other Forgotten Heroes of History. By Charles Spencer Hart. Illustrated by Harold von Schmidt. 229 pp. Philadelphia: J. P. Lippincott Company. $2. | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/women-in-sports-miss-putzinger-third-never-a-ballet-dancer-as-to.html | Women in Sports; Miss Putzinger Third Never a Ballet Dancer As to National Tourneys New Method of Selection | True | By Maribel Y. Vinson | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/industrial-realty-rising-in-demand-wellrentedapartment-houses-also.html | INDUSTRIAL REALTY RISING IN DEMAND; Well-RentedApartment Houses Also Attract Investors, Says I. Jerome Riker | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bait-fancies-of-fish-artificial-lures-best-for-bass-and-pike.html | BAIT FANCIES OF FISH; Artificial Lures Best for Bass and Pike, Veterans Assert | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/summaries-at-lake-placid.html | Summaries at Lake Placid | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dust-town-asks-aid-in-fight-on-pneumonia-hugoton-kan-appeals-for.html | 'DUST' TOWN ASKS AID IN FIGHT ON PNEUMONIA; Hugoton, Kan., Appeals for Supplies and Nurses as Deaths From Disease Rise to 14 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/text-of-hoovers-speech-in-chicago-warning-against-supreme-court.html | Text of Hoover's Speech in Chicago Warning Against Supreme Court Change; Court Not Behind Work Doubts "Old Age" as Reason 'A Master for Court' The People's Problem Court Held Final Safeguard Recalls Situation Abroad "Means Revolutionary Change" | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/temple-tops-penn-state-rallies-to-score-2826-as-field-goal-by.html | TEMPLE TOPS PENN STATE; Rallies to Score, 28-26, as Field Goal by Shields Decides | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sir-augustus-bartolo-malta-university-professor-was-judge-and.html | SIR AUGUSTUS BARTOLO; Malta University Professor Was Judge and Legislator | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/party-to-help-orphans-asylum-society-in-brooklyn-plans-bridge-on.html | PARTY TO HELP ORPHANS; Asylum Society In Brooklyn Plans Bridge on April 8 to Raise Fund | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hoffman-on-cio-splits-new-jersey-expressions-on-his-threat-to-use.html | HOFFMAN ON C.I.O. SPLITS NEW JERSEY; Expressions on His Threat to Use Troops in Sit-Downs Reveal Opposing Views SOME SEE POLITICAL AIM Governor's Future "Sit-Down" at Trenton IN NEW CONTROVERSY | True | By C. Harold Levy | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-warren-f-day.html | MRS. WARREN F. DAY | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/panhellenic-to-hold-scholarship-ball-event-saturday-at-ritzcarlton.html | PANHELLENIC TO HOLD SCHOLARSHIP BALL; Event Saturday at Ritz-Carlton Will Go Toward $500 Fund--Patronesses Listed | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lyons-starts-clearing-way-for-span-approach.html | Lyons Starts Clearing Way for Span Approach | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/peeress-hurt-skiing-in-tyrol.html | Peeress Hurt Skiing in Tyrol | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wins-second-lap-in-world-dog-race-morneau-forges-ahead-in-the.html | WINS SECOND LAP IN WORLD DOG RACE; Morneau Forges Ahead in the Quebec International Dog Derby of 90 Miles | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/puzzlers-mystify-tyros-with-stunts-experts-in-dark-secrets-try.html | PUZZLERS MYSTIFY TYROS WITH STUNTS; Experts in Dark Secrets Try Their New Brain-Teasers at Perplexing Session | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/britain-moves-to-settle-christmas-island-claim.html | Britain Moves to Settle Christmas Island Claim | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/events-today.html | EVENTS TODAY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/troth-announced-of-sarah-h-lewis-plainfield-girl-engaged-to-craig-h.html | TROTH ANNOUNCED OF SARAH H. LEWIS; Plainfield Girl Engaged to Craig Hutchinson Smith, Who Is an Engineer SHE STUDIED AT VASSAR Granddaughter of Late Silas F Yeager of Lexington, Ky.Fianoe Lafayette Alumnus | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/net-group-keeps-canada-out-of-davis-cup-play.html | Net Group Keeps Canada Out of Davis Cup Play | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dean-rejects-contract-cards-receive-unsigned-document-mailed-a-week.html | DEAN REJECTS CONTRACT; Cards Receive Unsigned Document, Mailed a Week Ago | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-hampshire-in-front-scores-48578-points-in-taking-middlebury.html | NEW HAMPSHIRE IN FRONT; Scores 485.78 Points in Taking Middlebury Sports Carnival | True | Special to THE NEW YORK TIMES | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/class-b-dinghies-annex-team-event-the-summaries-capture-two-of.html | CLASS B DINGHIES ANNEX TEAM EVENT; THE SUMMARIES Capture Two of Three Races Against Division X Boats at Larchmont Y. C. CAMPBELL WINS OPENER Leads Fleet in Craft FelixInslee and Shields First in Other Contests | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/john-allyn-oakley-business-manager-of-architectural-record-dies-in.html | JOHN ALLYN OAKLEY; Business Manager of Architectural Record Dies in Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/from-a-southern-belle-to-a-celebrity-in-medicine-a-woman-surgeon.html | From a Southern Belle to a Celebrity in Medicine; A WOMAN SURGEON. The Life and Work of Rosalie Slaughter Morton. 399 pp. New York: Frederick A. Stokes Company. $3. | True | By Robe C. Feld | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/holc-cuts-judgments-claims-on-debtors-reduced-by-4056821policy.html | HOLC CUTS JUDGMENTS; Claims on Debtors Reduced by $4,056,821--Policy Eased | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wilson-pen-brings-30-quill-which-he-used-to-sign-war-measure-sold.html | WILSON PEN BRINGS $30; Quill Which He Used to Sign War Measure Sold in Chicago | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-p-j-sharpless-has-church-bridal-married-in-philadelphia-to.html | MISS P. J. SHARPLESS HAS CHURCH BRIDAL; Married in Philadelphia to William K. Hathaway 4th, State Tax Official FAIRFAX HALL GRADUATE Also Attended George School-Mason Faulconer Serves as the Best Man | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/troth-announced-of-miss-anderson-former-student-at-skidmore-will.html | TROTH ANNOUNCED OF MISS ANDERSON; Former Student at Skidmore Will Become the Bride of W. Gordon Dean | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/miss-page-scores-in-national-final-conquers-miss-bowes-1513-1513.html | MISS PAGE SCORES IN NATIONAL FINAL; Conquers Miss Bowes, 15-13, 15-13, 15-4, in Retaining Squash Racquets Title CHAMPION REVEALS POWER Dominates Action in Beating Fellow Philadelphian for Second Year in Row Variety Proves Decisive Miss Bowes Braces MISS PAGE SCORES IN NATIONAL FINAL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/i-c-c-authorizes-refunding.html | I. C. C. Authorizes Refunding | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/st-francis-and-l-i-u-beat-outoftown-rivals-in-hippodrome-basketball.html | St. Francis and L. I. U. Beat Out-of-Town Rivals in Hippodrome Basketball; L I. U. OVERPOWERS ST. THOMAS 33-25 | True | By Francis J. O'Riley | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/four-served-railway-a-total-of-219-years-their-combined-ages-is.html | FOUR SERVED RAILWAY A TOTAL OF 219 YEARS; Their Combined Ages Is 311All Meet Daily to Play Cards at Hornell | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/state-bar-leaders-assail-court-plan-executive-committee-voices.html | STATE BAR LEADERS ASSAIL COURT PLAN; Executive Committee Voices 'Unqualified' Censure of Changing Bench 'LIBERTY' CALLED ISSUE Washington Words Warning on 'Usurpation' Are QuotedReferendum Ordered TEXT OF THE RESOLUTION Members Approving Action | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/n-y-u-groups-give-two-annual-fetes-senior-ball-is-held-by-school-of.html | N. Y. U. GROUPS GIVE TWO ANNUAL FETES; Senior Ball Is Held by School of Commerce, Accounts and Finance Atop Waldorf | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/higher-standards-in-colleges-urged-fhbowles-of-columbia-warns.html | HIGHER STANDARDS IN COLLEGES URGED; F.H.Bowles of Columbia Warns Institutions to Restore Rule of 'Selective Admissions' FEARS IMPAIRING DEGREES Report to Dr. Butler Says There Is Danger 'Depression Expedients' Will Continue Incomes Greatly Reduced Expedients Become Permanent | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/millwall-upsets-derby-in-soccer-thirddivision-team-provides-days.html | MILLWALL UPSETS DERBY IN SOCCER; Third-Division Team Provides Day's Surprise in the 5th Round of English Play 352,000 SEE OUP GAMES Portsmouth Club Gains Ground in the League Tournament--Hearts Advances Gains Tie for Second Place Rangers Play 1-1 Draw | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/strike-at-alabama-tin-plant.html | Strike at Alabama Tin Plant | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/televiews-reviewed-eavesdropping-on-comments-of-audiencewhat.html | TELEVIEWS REVIEWED; Eavesdropping on Comments of Audience--What Spectators Think of Television | True | By Orrin E. Dunlap Jr. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wood-field-and-stream-back-state-authorities-takes-issue-with.html | Wood, Field and Stream; Back State Authorities Takes Issue With Sportsmen | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/napoleon-items-on-sale-first-editions-from-the-doremus-library.html | NAPOLEON ITEMS ON SALE; First Editions From the Doremus Library Offered at Gallery | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/copelands-statement-opposing-court-plan-madison-on-power-limits.html | Copeland's Statement Opposing Court Plan; Madison on Power Limits Jefferson on the Judiciary Words from The Federalist "No Excuse for Formula" Fitness for the Bench Amendments as Remedy Persuaded by Constituents | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/survey-is-planned-in-mortgage-status-national-study-to-determine.html | SURVEY IS PLANNED IN MORTGAGE STATUS; National Study to Determine the Future Home Financing by Loan Institute | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/alfred-hanby-jones-first-illinois-food-commissioner-long-active-in.html | ALFRED HANBY JONES; First Illinois' Food Commissioner Long Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sporting-goods-to-rise-increases-in-prices-are-expected-to-be-named.html | SPORTING GOODS TO RISE; Increases in Prices Are Expected to Be Named Before May 15 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/madrid-still-sees-victory-possible-believes-threat-to-valencia-and.html | MADRID STILL SEES VICTORY POSSIBLE; Believes Threat to Valencia and Barcelona Will Arouse Their People to Resist QUICK ACTION HELD VITAL Army Has Improved Unaware of Danger Hard Fight on Coast | True | By Herbert L. Matthewswireless To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cuba-sends-less-tobacco-volume-and-value-of-shipments-decline-from.html | CUBA SENDS LESS TOBACCO; Volume and Value of Shipments Decline From 1935 to 1936 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/257-at-manhattan-get-honor-rating-number-represents-more-than.html | 257 AT MANHATTAN GET HONOR RATING; Number Represents More Than One-fifth of Entire Undergraduate Body 34 ATHLETES ARE LISTED School of Arts Leads With 25 Getting a High RatingScience Next With 21 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/essay-prize-offered-jewish-relations-conference-to-hold-contest.html | ESSAY PRIZE OFFERED; Jewish Relations Conference to Hold Contest | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/colonial-museum-opens-tomorrow-structure-at-morristown-to-be.html | COLONIAL MUSEUM OPENS TOMORROW; Structure at Morristown to Be Dedicated at Meeting of Washington Group $139,000 ADDITION TO PARK Relics of First President Are Among Reminders of Early Days to Be Seen Recreating Early Times COLONIAL MUSEUM OPENS TOMORROW NEW MUSEUM TO BE DEDICATED AT MORRISTOWN NATIONAL PARK | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/glidden-is-victor-in-straight-games-defending-national-squash.html | GLIDDEN IS VICTOR IN STRAIGHT GAMES; Defending National Squash Racquets Champion Wins by 15-7, 18-16; 15-8 WARE SCORES OVER REED Triumphs, 15-9, 15-8, 15-11, and Will Meet New Yorker in Quarter Finals at Cleveland Ingraham Beats Reindel Sonnabend to Play Fagan | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reception-to-aid-nurses-card-party-friday-will-assist-committee-for.html | RECEPTION TO AID NURSES; Card Party Friday Will Assist Committee for Queens | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/dean-gildersleeve-on-trip.html | Dean Gildersleeve on Trip | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gilchristtrimble.html | Gilchrist-Trimble | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/parrymulford.html | Parry-Mulford | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/steamer-grounds-off-oregon.html | Steamer Grounds Off Oregon | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cornell-women-plan-party.html | Cornell Women Plan Party | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/earnings-stated-by-corporations-commercial-solvents-makes-2232135.html | EARNINGS STATED BY CORPORATIONS; Commercial Solvents Makes $2,232,135 for 1936, Off From $2,702,092 for '35 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/blum-speaks-today-to-french-workers-tomorrow-premier-and-united.html | BLUM SPEAKS TODAY TO FRENCH WORKERS; Tomorrow Premier and United States Envoy to Paris Will Talk on Washington | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/business-is-ready-for-more-control-executives-reconciled-to-fact.html | BUSINESS IS READY FOR MORE CONTROL; Executives Reconciled to Fact That New NRA Program Will Be Advanced OPINION IS CRYSTALLIZED Willing to Accept 40-Hour Week, Reasonable Minimum Wages and Simple Trade Rules Oppose Week Under Forty Hours Demand for Trade Conferences | True | By William J. Enright | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/milwaukees-family-court-its-department-of-domestic-conciliation-has.html | MILWAUKEE'S FAMILY COURT; Its Department of Domestic Conciliation Has A Clinic to Treat Family Welfare Problems Causes of Discord Conciliation Discussed A Typical Case Safeguarding Children "Mr. L." Rebels Need for Courts | True | By Richard J. Hennessey | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/taste-tour-of-europe-to-feature-madison-house-ball-on-march-20.html | 'Taste Tour of Europe' to Feature Madison House Ball on March 20; Young Women in Costumes of Various Countries Will Preside at Booths--Mrs. Benjamin Buttenwieser, Mrs. Linhart Stearns, Mrs. Solwin Smith and Frederick Backer Head Executive Committee | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/new-things-in-the-city-shops-handbags-to-be-slung-over-the.html | NEW THINGS IN THE CITY SHOPS; Handbags to Be Slung Over the Shoulder-Furniture to Paint and Wood to Wear Ornaments of Wood Washable Lamp Shades Fluffy Neckwear | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-fight-toiletries-tax-group-will-meet-here-tuesday-to-shape.html | TO FIGHT TOILETRIES TAX; Group Will Meet Here Tuesday to Shape Course of Action | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/oberholtzers-american-history-a-history-of-the-united-states-singe.html | Oberholtzer's American History; A HISTORY OF THE UNITED STATES SINGE THE CIVIL WAR. By Ellis Parson Obserholtzer. Vol. V: 1888-1901. 791 pp. New York: The Macmillan Company. $4.50. | True | By Francis Brown | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-state-university-in-america-the-american-state-university-its.html | The State University in America; THE AMERICAN STATE UNIVERSITY: Its Relation to Democracy. By Norman Foerster. 287 pp. Chapel Hill: The University of North Carolina Press. $2.50. | True | By R. L. Duffus | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/national-hockey-league-int-american-hockey-exhibition-hockey.html | National Hockey League; INT. AMERICAN HOCKEY EXHIBITION HOCKEY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/novel-cars-in-germany-berlin-show-includes-light-diesels-new-engine.html | NOVEL CARS IN GERMANY; Berlin Show Includes Light Diesels, New Engine and Frame Designs | True | By W. Ostwald, | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/syracuse-mermen-on-top.html | Syracuse Mermen on Top | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/tea-on-wednesday-to-plan-luncheon-march-13-event-of-the-united.html | TEA ON WEDNESDAY TO PLAN LUNCHEON; March 13 Event of the United Neighborhood Houses Will Be Discussed | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/boy-8-found-shot-dead-in-attic.html | Boy, 8, Found Shot Dead in Attic | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fordham-orators-choose-topics-of-timely-interest.html | Fordham Orators Choose Topics of Timely Interest | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/prince-michael-returns-rumanian-heir-back-in-bucharest-after.html | PRINCE MICHAEL RETURNS; Rumanian Heir Back in Bucharest After Serious Illness in Italy | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/9-operas-for-cleveland-metropolitan-company-to-appear-there-from.html | 9 OPERAS FOR CLEVELAND; Metropolitan Company to Appear There From April 12 to 17 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/layton-f-smith-baltimore-engineer-was-a-naval-officer-in-1898-and.html | LAYTON F. SMITH; Baltimore Engineer Was a Naval Officer in 1898 and World War | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/heads-bridge-benefit-miss-gene-sonsire-chairman-of-march-13.html | HEADS BRIDGE BENEFIT; Miss Gene Sonsire Chairman of March 13 Brooklyn Party | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/reich-to-honor-war-dead-day-of-solemnity-proclaimed-in-germany-for.html | REICH TO HONOR WAR DEAD; Day of Solemnity Proclaimed in Germany for Today | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/viennese-writer-advises-haircut-as-moon-grows.html | Viennese Writer Advises Haircut as Moon Grows | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/pennsylvania-perennial.html | PENNSYLVANIA PERENNIAL | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hartley-coleridge-the-letters-of-hartley-coleridge-edited-by-grace.html | Hartley Coleridge; THE LETTERS OF HARTLEY COLERIDGE. Edited by Grace Evelyn Griggs and Earl Leslie Griggs. 323 pp. New York: Oxford University Press. $5. | True | By Percy Hutchison | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bridge-eastern-tourney-on-march-1-shepards-theories-recalled.html | BRIDGE: EASTERN TOURNEY ON MARCH 1; Shepard's Theories Recalled | True | By Albert H. Morehead | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/plunges-from-elevated-woman-is-fatally-hurt-at-mt-eden-and-jerome.html | PLUNGES FROM ELEVATED; Woman Is Fatally Hurt at Mt. Eden and Jerome Avenues | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/28771-enroll-at-n-y-u-school-of-commerce-leadi-in-general.html | 28,771 ENROLL AT N. Y. U.; School of Commerce Leadi In General Registration Rise | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/carolina-drys-lose-county-option-system-of-package-liquor-sales-is.html | CAROLINA DRYS LOSE; County Option System of Package Liquor Sales Is Voted | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/spanish-foes-dig-in-on-jarama-front-madrid-defenders-contend-the.html | SPANISH FOES DIG IN ON JARAMA FRONT; Madrid Defenders Contend the Rebels Are Thwarted in the Drive on Valencia Road | True | By Herbert L. Matthews | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/truck-loaders-ordered-sanitation-department-seeks-to-cut-injuries.html | TRUCK LOADERS ORDERED; Sanitation' Department Seeks to Cut Injuries to Employes | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gives-party-at-age-of-96-mrs-erastus-ketcham-observes-birthday-in.html | GIVES PARTY AT AGE OF 96; Mrs. Erastus Ketcham Observes Birthday in Amityville Home | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/trapshoot-honors-won-by-mullhaupt-new-york-a-c-gunner-breaks-98.html | TRAPSHOOT HONORS WON BY MULLHAUPT; New York A. C. Gunner Breaks 98 Clays in Scratch Test at Traverg Island | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/adopts-piping-code-members-will-file-duplicate-bids-for-work-after.html | ADOPTS PIPING CODE; Members Will File Duplicate Bids for Work After March 1 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/contact.html | "CONTACT" | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/crowd-of-40000-sees-rosemont-capture-san-antonio-handicap-atsanta.html | Crowd of 40,000 Sees Rosemont Capture San Antonio Handicap at Santa Anita; ROSEMONT SCORES IN COAST FEATURE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/deaths.html | Deaths | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/youths-sitdown-at-white-house-700-of-2500-marchers-drop-to-street.html | YOUTHS 'SIT-DOWN' AT WHITE HOUSE; 700 of 2,500 Marchers Drop to Street in Demonstration for $500,000,000 Lundeen Bill TWO LEADERS ARRESTED 'Want Scholarships, Not Battleships,' Paraders Chant-Roosevelt Sees a Group Youths Criticize McIntyre Ask "Homes, Not Barracks" | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/old-world-printers-to-meet.html | Old World Printers to Meet | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/deny-extortion-plot-suspended-patrolman-and-2others-accused-by.html | DENY EXTORTION PLOT; Suspended Patrolman and 2-Others Accused by Bookmaker | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wagner-victor-over-drew.html | Wagner Victor Over Drew | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notre-dame-shows-way-to-pitt-2918-meyer-with-nine-points-stars-as.html | NOTRE DAME SHOWS WAY TO PITT, 29-18; Meyer, With Nine Points, Stars as Ramblers Avenge Earlier Setback by Panthers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-edith-mackie-is-wed-in-florida-daughter-of-charles-baldwin.html | MRS. EDITH MACKIE IS WED IN FLORIDA; Daughter of Charles Baldwin Mackinneys Becomes Bride of Edwin C. Laird Jr. | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/approve-walgreen-plan-stockholders-sanction-issuance-of-preferred.html | APPROVE WALGREEN PLAN; Stockholders Sanction Issuance of Preferred and Common Shares | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/brother-thomas-educator-is-dead-former-manhattan-college-president.html | BROTHER THOMAS, EDUCATOR, IS DEAD; Former Manhattan College President and a Leader in Catholic Education Here LED IN. EXPANDING SCHOOL After 1927 He Was New York Procurator General for the Christian Brothers | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/that-old-music-master-g-abbott.html | THAT OLD MUSIC MASTER, G. ABBOTT | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/auckland-is-accused-of-threats-in-cannes-henry-russell-exdirector.html | AUCKLAND IS ACCUSED OF THREATS IN CANNES; Henry Russell, Ex-Director of Boston Opera, Refused to Testify in Defamation Suit | True | Wireless to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/yale-jury-disagrees-on-carlyle-harris-vote-is-10-to-2-for-acquittal.html | YALE JURY DISAGREES ON CARLYLE HARRIS; Vote Is 10 to 2 for Acquittal in Re-enactment of Trial Which Doomed Defendant | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/state-looks-at-its-roads-survey-lays-down-broad-program-to-benefit.html | STATE LOOKS AT ITS ROADS; Survey Lays Down Broad Program to Benefit All Highway Types Broad Scope of Plan Sidewalks Included County and Town Roads Basis of Recommendations | True | By E. L. Yordan | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/120260-on-relief-held-employable-erb-recipients-equipped-to-fill.html | 120,260 ON RELIEF HELD EMPLOYABLE; ERB Recipients Equipped to Fill 1,000 Kinds of Jobs, Arnstein Reports BUSINESS URGED TO AID It Has Excellent Chance to Cut Relief Rolls, Says Head of Mayor's Committee Sharp Rise in Percentage Task of Mayor's Committee | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/chamberlaingere.html | Chamberlain--Gere | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wallace-aide-asks-federal-farm-rule-compel-farmers-to-abide-by.html | WALLACE AIDE ASKS FEDERAL FARM RULE; Compel Farmers to Abide by Instructions in Use of Land, Says H. L. Brown HE ALLEGES EXPLOITATION Speaking at Des Moines, He Advocates National and State. Governments' Cooperation Farmers Are Cautioned | True | By Felix Belair Jr.special To the New York Times. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/profit-increased-by-federal-light-company-made-1634139-last-year.html | PROFIT INCREASED BY FEDERAL LIGHT; Company Made $1,634,139 Last Year, Equal to $2.61 a Share, Against $2.24 in '35 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/goldwater-seeks-control-over-funds-hospital-commissioner-declares-a.html | GOLDWATER SEEKS CONTROL OVER FUNDS; Hospital Commissioner Declares a Flexible Budget Is Necessary Because of New Demands | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/traning-ship-coming-here-finnish-fullrigged-vessel-to-pay-a-visit.html | TRANING SHIP COMING HERE; Finnish Full-Rigged Vessel to Pay a Visit in March | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/realty-head-sees-good-rental-year-high-occupancy-in-french-co.html | REALTY HEAD SEES GOOD RENTAL YEAR; High Occupancy in French Co. Buildings Is Reported by Irving Broun | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lindberghs-at-jodhpur-arrive-from-karachi-on-the-north-coast-of.html | LINDBERGHS AT JODHPUR; Arrive From Karachi on the North Coast of India | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-james-a-perkins.html | MRS. JAMES A. PERKINS | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/anne-repp-is-married.html | Anne Repp Is Married | True | Special to THE NEW YORK TIMES | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/temple-announces-student-loan-fund-alumni-and-faculty-donate.html | TEMPLE ANNOUNCES STUDENT LOAN FUND; Alumni and Faculty Donate Nucleus-Money to Help Deserving Tide Over Stress | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mangod-or-godmana-crisis-for-religion-dr-mackay-points-out-the.html | MAN-GOD OR GOD-MAN?-A CRISIS FOR RELIGION; Dr. Mackay Points Out the Dangers to the World In a State Faith That Sets Itself Up as a Deity A CRISIS FOR RELIGION | True | By L. H. Robbins | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jewels-chosen-for-the-coronation.html | JEWELS CHOSEN FOR THE CORONATION | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/saturday-ring-opens-with-das-rheingold-metropolitan-is-crowded-for.html | SATURDAY RING OPENS WITH 'DAS RHEINGOLD'; Metropolitan Is Crowded for the First of Series to Be Given at Popular Prices | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/city-college-plans-student-conference-invites-representatives-of-16.html | CITY COLLEGE PLANS STUDENT CONFERENCE; Invites Representatives of 16 Colleges to Join in Talks on Campus Government | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/has-29-newbusiness-gain.html | Has 29% New-Business Gain | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/electrical-group-plans-sales-drive-will-push-program-to-build-up.html | ELECTRICAL GROUP PLANS SALES DRIVE; Will Push Program to Build Up Millions of Dollars' Worth of New Orders in '37 CONCENTRATE ON SCHOOLS Launching Campaign for Safety, Cooperating With Producers of Other Equipment Heavy Loss in School Fires To Promote Kitchen Lines | True | By Charles E. Egan | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/police-department.html | Police Department | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nominate-wesleyan-trustees.html | Nominate Wesleyan Trustees | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/sonntag-who-risked-life-for-science-dies-south-carolinian-one-of-dr.html | SONNTAG, WHO RISKED LIFE FOR SCIENCE, DIES; South Carolinian, One of Dr. Walter Reed's Volunteers, Braved Yellow Fever Germ | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hartman-gains-net-final-rallies-to-beat-seewagon-46-64-36-62-62-in.html | HARTMAN GAINS NET FINAL; Rallies to Beat Seewagon, 4-6, 6-4, 3-6, 6-2, 6-2, in Brooklyn | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/syracuse-quintet-upsets-penn-3935-sonderman-paces-his-team-to.html | SYRACUSE QUINTET UPSETS PENN, 39-35; Sonderman Paces His Team to Victory With Six Baskets and as Many Fouls | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/washington-heir-of-the-first-empire-builders-colonial-records-give.html | WASHINGTON: HEIR OF THE FIRST, EMPIRE BUILDERS; Colonial Records Give a View Of the Society That Bred Him WASHINGTON: THE HEIR OF THE EMPIRE BUILDERS WASHINGTON: THE HEIR OF THE EMPIRE BUILDERS | True | By H. I. Brock | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wellesley-girls-speed-pool-drive-enthusiastic-students-see-the.html | WELLESLEY GIRLS SPEED POOL DRIVE; Enthusiastic Students See the Dream of Indoor Swimming Unit Near Reality | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hands-off-court-hoover-says-warning-of-road-to-suicide-one.html | 'Hands Off Court,' Hoover Says, Warning of 'Road to Suicide'; One 'President's Troop of Judges' Would Lead to Another, He Predicts in Chicago Speech--Recalls Foreign Dictators' Excuse of 'Acting for the People' | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/policy-on-neutrality-emerging-from-debate-out-of-a-conflict-of-aims.html | POLICY ON NEUTRALITY EMERGING FROM DEBATE; Out of a Conflict of Aims and Some Confusion of Ideas a New National Course Is Being Charted Popular Principles Break With Tradition Up to the President HIS BILL REPORTED ADVOCATES OF A NEUTRALITY LAW | True | By Harold B. Hinton | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/listersteiger.html | Lister-Steiger | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/bridge-design-jury-picked.html | Bridge Design Jury Picked | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/decline-is-seen-in-mortgage-rate-survey-shows-average-ranges-from-5.html | DECLINE IS SEEN IN MORTGAGE RATE; Survey Shows Average Ranges From 5 to 6 Per Cent on Medium Priced Homes RENTALS STEADILY RISING Dr. Ivan Wright Presents Views Indicating That Money Rates Are Likely to Advance Mortgage Rates Reported Sees Higher Price Trend | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/h-r-halsey-dead-insurance-man-12-senior-assistant-secretary-of.html | H. R. HALSEY DEAD; INSURANCE MAN, 12; Senior Assistant Secretary of Manhattan Life-Served for 54 Years BEGAN AS AN OFFICE BOY | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/rev-j-walter-bressler.html | REV. J. WALTER BRESSLER | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hunter-kills-friend-who-poisoned-toe-wife-of-victim-is-wounded-by.html | HUNTER KILLS FRIEND WHO POISONED TOE; Wife of Victim Is Wounded by at Pennsylvania Trapper-Says He Had to Do It | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-screen-in-moscow.html | THE SCREEN IN MOSCOW | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mcarthys-work-stirs-giant-camp-rookie-slated-to-fill-terrys-job.html | M'CARTHY'S WORK STIRS GIANT CAMP; Rookie Slated to Fill Terry's Job Fields Sensationally in Practice for 33 BARTELL, UNSIGNED, DRILLS Chiozza Takes Place at Third Base--Stoneham Watches Squad in Havana A Skillful First Baseman Assigned in Hassett Deal Giants Launch Spring Traninng Campaign at Havana Camp | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/two-men-of-belgium-youngking-leopold-cements-national-unity-while.html | TWO MEN OF BELGIUM; Young King Leopold Cements National Unity While Premier van Zeeland Builds Defenses TWO WHO ARE LEADERS IN BELGIUM | True | By Harold Callender | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/army-crash-toll-up-to-4-two-more-victims-of-virginia-accident-jan.html | ARMY CRASH TOLL UP TO 4; Two More Victims of Virginia Accident Jan. 28 Are Dead | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nuptials-are-held-for-frances-story-hackensack-girl-becomes-the.html | NUPTIALS ARE HELD FOR FRANCES STORY; Hackensack Girl Becomes the Bride There of Frederick Hadden Howell | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-s-d-eldredge-to-give-reception-she-will-entertain-thursday-for.html | MRS. S. D. ELDREDGE TO GIVE RECEPTION; She Will Entertain Thursday for Povla Frijsh, Soloist at Benefit Concert VIRGIL THOMSON TO SPEAK Neighborhood Playhouse and the Composers Fund to Be Aided by Event on March 7 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/margaret-l-king-wed-in-easton-pa-daughter-of-professor-is-the-bride.html | MARGARET L. KING WED IN EASTON, PA.; Daughter of Professor is the Bride of Henry Felker at Lafayette College | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/betty-compson-asks-divorce.html | Betty Compson Asks Divorce | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/jersey-demanding-wellbuilt-homes-fha-office-starts-campaign-for.html | JERSEY DEMANDING WELL-BUILT HOMES; FHA Office Starts Campaign for High Standards in Construction Work NEW PLAINFIELD PROJECT Tract in Edgewood Area to Be Developed-Home Sales in Many Localities Good Materials Give Protection Dwelling Sales Closed | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/squadron-a-rally-downs-1st-division-comes-from-behind-to-score-by.html | SQUADRON A RALLY DOWNS 1ST DIVISION; Comes From Behind to Score by 15 1/2-7 to Create Triple Tie for First Place NEW YORK A. C. DEFEATED Loses to Winged Foot, 14-11 1/2, but Moves Into Deadlock for Lead by Default Sharp Revision in Form Call on Relief alder | True | By Robert F. Kelley | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/colgate-tops-rochester-records-3417-triumph-as-lenhart-sets-pace.html | COLGATE TOPS ROCHESTER; Records 34-17 Triumph as Lenhart Sets Pace With 12 Points | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-attend-hearing-on-child-labor-act-delegation-will-go-to-albany.html | TO ATTEND HEARING ON CHILD LABOR ACT; Delegation Will Go to Albany Tomorrow-Spokesman Sees Long Fight at End | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/railroad-may-import-snow.html | Railroad May Import Snow | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lewis-group-hails-report-on-steel-university-survey-read-in-a-big.html | LEWIS GROUP HAILS REPORT ON STEEL; University Survey, Read in a 'Big Business' Setting, Backs Bargaining Aim For Vertical Organization | True | By William T. Martin | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/skidmore-holds-beaux-arts-ball-studio-club-gives-its-annual.html | SKIDMORE HOLDS BEAUX ARTS BALL; Studio Club Gives Its Annual Brilliant Fete in Canfield Casino, Saratoga Springs DORIS YENTER CHAIRMAN Students, in Colorful Costumes, Escorted by Representatives of Many Eastern Colleges | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/lee-injured-out-of-title-contest-cracked-kneecap-to-prevent-his.html | LEE, INJURED, OUT OF TITLE CONTEST; Cracked Kneecap to Prevent His Entry in North American Figure Skating MISS VINSON IS FAVORITE Choice to Score Over Canadian Rivals in Boston on Friday and Saturday Hopes Rest on Reiter Will Defend Crown | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nicaragua-bars-cabals-guards-frontiers-to-exclude-foreign.html | NICARAGUA BARS CABALS; Guards Frontiers to Exclude Foreign Revolutionaries | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/gov-stark-jolts-party-in-missouri-two-months-in-office-he-has-yet.html | GOV. STARK JOLTS PARTY IN MISSOURI; Two Months in Office, He Has Yet to Consult Pendergast on Distributing Patronage INSISTS ON JOB EFFICIENCY A.Business Man HE CAUSED DISMAY | True | By Louis la Coss | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/suites-all-rented.html | Suites All Rented | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/committee-to-study-social-security-group-is-named-to-appraise-the.html | COMMITTEE TO STUDY SOCIAL SECURITY; Group Is Named to Appraise the Act and Related State Measures | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/luggage-trailers-aid-to-sportsmen-neat-streamlined-models-on-market.html | LUGGAGE TRAILERS AID TO SPORTSMEN; Neat, Streamlined Models on Market Now in Place of 'Pushcart' Types MORE ROOM FOR DUFFLE Manufacturers Seek to Solve Problem of Cramped Legs in Anglers' Cars Serve Many Purposes Lighter Types on Market | True | By John M. Brennan | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/marriages.html | Marriages | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/panorama-the-new-york-scene-concerning-opera-refreshments-and-other.html | PANORAMA: THE NEW YORK SCENE; Concerning Opera Refreshments and Other Forms Of Entertainment Among Metropolitan Citizens Opera Bar Quick Change Artists Statues of the Father Moving Stairs A Harrow Product | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/party-strife-splits-spanish-loyalists-stalinists-demond-dissolution.html | PARTY STRIFE SPLITS SPANISH LOYALISTS; Stalinists Demond Dissolution of Trotskyist Faction--Kleber, Red General, Withdrawn | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/city-sights-in-winter-there-are-many-places-the-tourist-wishes-to.html | CITY SIGHTS IN WINTER; There Are Many Places The Tourist Wishes To Visit Here | True | JOHN W. HARRINGTON | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/metal-shortage-in-japan-leads-to-plumbing-thefts.html | Metal Shortage in Japan Leads to Plumbing Thefts | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/nichols-six-tied-by-lawrenceville-fiveminute-overtime-session-fails.html | NICHOLS SIX TIED BY LAWRENCEVILLE; Five-Minute Overtime Session Fails to Break 1-1 Deadlook at Princeton | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-stress-place-of-home-parentteacher-congress-adopts-program-for.html | TO STRESS PLACE OF HOME; Parent-Teacher Congress Adopts Program for May Meeting | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cooperate-in-school-life-theme-set-for-student-government-officers.html | COOPERATE IN SCHOOL LIFE; Theme Set for Student Government Officers at Detroit Meeting | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/notable-judging-list-announced-for-morris-and-essex-dog-show-board.html | Notable Judging List Announced For Morris and Essex Dog Show; Board Headed by Milbank Will Officiate at the Annual Outdoor Classic on May 29- South Africa, Germany Represented in Group of Experts-Entry Likely to Pass 4,000 Mark Goes Far Afield for Talent Exhibitors to Make Plans List of the Judges | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/alfred-d-peterson-manager-of-1936-football-team-at-university-of.html | ALFRED D. PETERSON; Manager of 1936 Football Team at University of Pennsylvania | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/cunningham-first-in-the-baxter-mile-at-n-y-a-c-meet-sprints-to.html | CUNNINGHAM FIRST IN THE BAXTER MILE AT N. Y. A. C. MEET; Sprints to Two-Yard Victory Over Venzke, With Beccali Third- Time Is 4:12.4 | True | By Arthur J. Daley | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hadassah-reviews-25year-service-silver-jubilee-rallies-on-thursday.html | Hadassah Reviews 25-Year Service; Silver Jubilee Rallies on Thursday; Episodes in Life of the Zionist Women's Group Will Be Dramatized Here--Mrs. Roosevelt to Be Speaker--Membership Now 55,000--Mrs. Lehman to Talk | True | By Anne Petersen | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/planes-hunt-explorers-scientists-are-believed-to-have-died-on-climb.html | PLANES HUNT EXPLORERS; Scientists Are Believed to Have Died on Climb in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/union-in-front-5049.html | Union in Front, 50-49 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/opposes-housing-bills-dwellinglaw-detriments-cited-by-brooklyn.html | OPPOSES HOUSING BILLS; Dwelling-Law Detriments Cited by Brooklyn Charities Official | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/junior-committee-aids-spring-fiesta-mrs-j-o-zimmerman-heads-young.html | JUNIOR COMMITTEE AIDS SPRING FIESTA; Mrs. J. O. Zimmerman Heads Young Women of Little Italy Neighborhood Association | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/ohio-flood-zone-stocks-up-again.html | OHIO FLOOD ZONE STOCKS UP AGAIN | True | By Malcolm Bailey | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/music-in-review-helen-jepson-assisting-artist-at-young-peoples.html | MUSIC IN REVIEW; Helen Jepson, Assisting Artist at Young People's Concert-- Barzin Directs Benefit Program | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/talking-books-for-the-blind.html | 'Talking Books' for the Blind | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/orders-trolleybuses-coordinated-transport-to-get-40-making-fleet-of.html | ORDERS TROLLEY-BUSES; Coordinated Transport to Get 40, Making Fleet of 424 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/crescent-five-victor-tums-baok-university-of-stamford-by-34-to-31.html | CRESCENT FIVE VICTOR; Tums Baok University of Stamford by 34 to 31 | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/heads-catholic-youth-again.html | Heads Catholic Youth Again | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/fire-record.html | Fire Record | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/wins-naval-essay-prize-lieut-smithhutton-is-honored-by-institute-at.html | WINS NAVAL ESSAY PRIZE; Lieut. Smith-Hutton Is Honored by Institute at Annapolis | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/records-in-production.html | "RECORDS " IN PRODUCTION | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-new-cochran-revue.html | THE NEW COCHRAN REVUE | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/biological-purge-is-urged-by-hooton-harvard-anthropologist-says.html | 'BIOLOGICAL PURGE' IS URGED BY HOOTON; Harvard Anthropologist Says 'Sit-Down Strike' in Moron Breeding Is Essential OR UNFIT SOCIETY WILL DIE Howl of Roman Mob for Bread and Circuses Is Re-echoing Ominously, He Declares Abnormalities Increasing "Parasites Upon the Past" 'BIOLOGICAL PURGE' IS URGED BY HOOTON "Weak Minds in Weak Bodies" Human Biology Study Urged | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/15-service-strikes-due-tuesday.html | 15 Service Strikes Due Tuesday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/newsreels-await-the-coronation.html | NEWSREELS AWAIT THE CORONATION | True | By Thomas M. Pryor | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/to-weigh-peace-study-teachers-to-confer-on-problems-at-luncheon.html | TO WEIGH PEACE STUDY; Teachers to Confer on Problems at Luncheon Saturday | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mrs-oliver-harriman-is-head-of-committee-for-marbury-authors.html | Mrs. Oliver Harriman Is Head of Committee For Marbury Authors Luncheon Tomorrow | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/british-navy-program-raises-issue-of-parity-to-keep-up-with-london.html | BRITISH NAVY PROGRAM RAISES ISSUE OF PARITY; To Keep Up With London, Washington Must Now Speed Up Construction Of 35,000-Ton Battleships JAPAN HAS HER PROBLEM, TOO Task for United States Standing of the Fleets The Job of Construction Situation of the Japanese "MAHOMET COMES TO THE MOUNTAIN!" | True | By Edwin L. James | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/camera-an-outdoor-asset.html | Camera an Outdoor Asset | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/quintana-stops-english-panama-boxer-wins-as-referee-halts-bout-in.html | QUINTANA STOPS ENGLISH; Panama Boxer Wins as Referee Halts Bout in Fifth Round | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/garden-lectures-to-close-tuesday-last-of-series-sponsored-by-junior.html | GARDEN LECTURES TO CLOSE TUESDAY; Last of Series Sponsored by Junior League to Be Given by Mrs. Helen Wodell | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/hot-money-total-cut-by-old-funds-most-of-foreign-investment-here.html | 'HOT MONEY' TOTAL CUT BY OLD FUNDS; Most of Foreign Investment Here Was Acquired Before Slump, Much Before War INFLUX OF $1,519,000,000 Net Import in 21 Months From Jan. 1, 1935, Compares With $8,000,000,000 Aggregate Profits on Investments Here $4,213,000,000 for Gold, Silver | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/journalism-popular-at-girls-college-20-per-cent-of-students-at.html | JOURNALISM POPULAR AT GIRLS COLLEGE; 20 Per Cent of Students at Rochelle Taking CoursesPropaganda Studied | True | Special to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/the-guild-too-has-its-problems-the-guild-considers-its-nineteen.html | THE GUILD, TOO, HAS ITS PROBLEMS; THE GUILD CONSIDERS ITS NINETEEN YEARS | True | By the Board of Managers, New York Theatre Guild | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/business-gains-impressive-retail-sales-rise-spurs-other-lines.html | BUSINESS GAINS IMPRESSIVE; RETAIL SALES RISE SPURS OTHER LINES Distribution in Some Districts Reaches the Highest Level So Far This Year SHARP INCREASE IN SOUTH Wholesale Markets Less Active, Although Manufacturing Continues Heavy DISTRIBUTION ACTIVE HERE Department Store Sales in Area Show Increase of 10% PHILADELPHIA TRADE LAGS Unfavorable Weather Conditions Retard Retail Buying LABOR AGITATORS BUSY Demands Given Shoe Producers-Textile Men Threatened CHICAGO STORES CROWDED Two Special Events Stimulate Demand for Merchandise CLEVELAND PLANTS BUSY Settlement of Automobile Strike Stimulates Activity NORTHWEST TRADE SPOTTY Country Trade in the Territory Cut by Heavy Snowfall DUST STORMS HIT TRADE Loss to Farmers in Middle West Felt by Retail Merchants SHARP GAIN IN KANSAS CITY Retail Volume Shows an Increase of 25% Over Year Ago SALES SOAR IN ATLANTA Department Stores in District Report Gains of 15 to 25% BUSINESS ACTIVE IN SOUTH Building Operations in the Spring Expected to Reach Peak UPTURN IN SOUTHWEST | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/league-campaign-on-civil-service-reform-entering-new-phase-with.html | League Campaign on Civil Service Reform Entering New Phase With Chicago Assembly | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/mourn-ordjonikidze-as-one-of-four-great-750000-in-moscow-streets.html | MOURN ORDJONIKIDZE AS ONE OF FOUR GREAT; 750,000 in Moscow Streets Honor Man Who Made Agricultuarl Russia Industrial | True | Special Cable to THE NEW YORK TIMES. | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, FEB. 21 MORNING AFTERNOON EVENING MONDAY, FEB. 22 MORNING AFTERNOON EVENING THURSDAY, FEB. 25 MORNING AFTERNOON EVENING TUESDAY, FEB. 23 MORNING AFTERNOON EVENING FRIDAY, FEB. 26 MORNING AFTERNOON EVENING WEDNESDAY, FEB. 24 AFTERNOON EVENING SATURDAY, FEB. 27 MORNING AFTERNOON EVENING SUNDAY, FEB. 28 | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-21 | 1937-02-21 | https://www.nytimes.com/1937/02/21/archives/held-as-spy-in-madrid-youth-accused-of-possessing-a-radio-and-map.html | HELD AS SPY IN MADRID; Youth Accused of Possessing a Radio and Map of City | True | | C1B 329529,C1B 329530,C1B 329531,C1B 329532,C1B 329533,C1B 329534,C1B 329535,C1B 329536,C1B 329537 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/us-divorce-law-urged-by-panken-justice-asks-uniform-statute-citing.html | U.S. DIVORCE LAW URGED BY PANKEN; Justice Asks Uniform Statute, Citing 'Injustices' Under the Varied State Regulations | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/new-staff-captain.html | NEW STAFF CAPTAIN | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/president-quezon-greeted-at-mass-father-hammer-welcomes-him-to-st.html | PRESIDENT QUEZON GREETED AT MASS; Father Hammer Welcomes Him to St. Patrick's and Likens Him to Washington | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/boy-admits-killing-chum-hiding-body-watertown-lad-tells-of-firing.html | BOY ADMITS KILLING CHUM, HIDING BODY; Watertown Lad Tells of Firing Father's Rifle While Playing 'Cowboy' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/see-man-as-whole-dr-carrel-urges-science-must-understand-him-if-our.html | SEE MAN AS WHOLE, DR. CARREL URGES; Science Must Understand Him if Our Civilization Is to Last, He Says at Illinois U. | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/perry-beatsvines-on-coast.html | Perry Beats Vines on Coast | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/perfect-riddle-eludes-puzzlers-experts-wear-out-pencils-in-a-vain.html | PERFECT RIDDLE ELUDES PUZZLERS; Experts Wear Out Pencils in a Vain Hunt for an Unsolvable Brain-Teaser | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/w-m-lindsay-dies-latin-scholar-79-professor-at-st-andrews-for.html | W. M. LINDSAY DIES; LATIN SCHOLAR, 79; Professor at St. Andrews for Nearly 40 Years Succumbs to Automobile Injuries | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/troth-is-announced-of-barbara-thomas-east-orange-girl-engaged-to.html | TROTH IS ANNOUNCED OF BARBARA THOMAS; East Orange Girl, Engaged to Russell Bryden Waddell, Is Honored at a Tea | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mrs-george-nixon.html | MRS. GEORGE NIXON | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/maranon-now-sorry-for-ousting-alfonso-spanish-liberal-who-helped.html | MARANON NOW SORRY FOR OUSTING ALFONSO; Spanish Liberal Who Helped Found Republic Condemns Killings by Leftist Regime | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/get-posts-at-williams-dr-e-m-grant-to-join-staffdr-p-hurt-is-new.html | GET POSTS AT WILLIAMS; Dr. E. M.. Grant to Join StaffDr. P. Hurt Is New Librarian | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/engen-leaps-237-feet-utah-skier-close-to-record-in-title-warmup.html | ENGEN LEAPS 237 FEET; Utah Skier Close to Record in Title Warm-Up Test | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/program-of-dances-presented-by-wpa-english-folk-society-and-group.html | PROGRAM OF DANCES PRESENTED BY WPA; English Folk Society and Group Directed by Gluck-Sandor Give Second of Series | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/windsor-studies-income-cornwall-official-arrives-in-vienna-for.html | WINDSOR STUDIES INCOME; Cornwall Official Arrives In Vienna for conferences | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/arthur-b-mcdonald.html | ARTHUR B. McDONALD | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rent-strike-threatened-bronx-tenants-back-7-service-men-arrested-in.html | RENT STRIKE THREATENED; Bronx Tenants Back 7 Service Men Arrested in 'Sit-Down' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/27-compete-at-syosset.html | 27 Compete at Syosset | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/how-metropolitan-area-members-voted-in-week-in-legislature-the.html | How Metropolitan Area Members Voted in Week in Legislature; The Senate | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dr-fosdick-backs-demands-of-labor-history-will-prove-that-the.html | DR. FOSDICK BACKS DEMANDS OF LABOR; History Will Prove That the Underprivileged Are Right in the-Main, He Says | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/c-g-y-king-retired-british-naval-officer-and-collector-of-antiques.html | C. G. Y. KING; Retired British Naval Officer and Collector of Antiques | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/unique-pygmy-orchid-on-show-at-st-louis.html | Unique Pygmy Orchid On Show at St. Louis | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/iii-man-ends-life-by-shot.html | III Man Ends Life by Shot | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/aaa-adjusts-plan-to-any-weather-tolley-announces-program-designed.html | AAA ADJUSTS PLAN TO 'ANY WEATHER'; Tolley Announces Program Designed to Meet Drought or Bumper Conditions | True | Special toTHE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/vote-from-this-area-in-week-in-congress-flow-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; Flow Representatives Balloted in Setting Aside $150,000 for-Paris Exposition. | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/acts-for-park-lane-corporation.html | Acts for Park Lane Corporation | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/pronazis-riot-in-hungary.html | Pro-Nazis Riot in Hungary | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/scotsamericans-win-30.html | Scots-Americans Win. 3-0 | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/paris-opera-house-opened-after-fire-ariane-first-work-given-since.html | PARIS OPERA HOUSE OPENED AFTER FIRE; ' Ariane' First Work Given Since Repairs Were Completed--President in Audience | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/bond-averages.html | BOND AVERAGES | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/colejordan.html | Cole-Jordan | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/church-is-110-years-old-dr-samuel-treder-preaches-for-brother-in.html | CHURCH IS 110 YEARS OLD; Dr. Samuel Treder Preaches for Brother in St. James | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/quick-albany-vote-on-court-is-urged-cites-nonpartisan-bar.html | QUICK ALBANY VOTE ON COURT IS URGED; CITES 'NONPARTISAN' BAR | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/quincy-stubbs.html | QUINCY STUBBS | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/todd-death-laid-to-gastritis.html | Todd Death Laid to Gastritis | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/political-rumors-sway-paris-bourse-foreign-exchange-market-also-was.html | POLITICAL RUMORS SWAY PARIS BOURSE; Foreign Exchange Market Also Was Similarly Influenced Last Week | True | By Fernand Maroni | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/pope-passes-bad-night-failure-to-sleep-is-due-to-insomnia-rather.html | POPE PASSES BAD NIGHT; Failure to Sleep Is Due to Insomnia Rather Than Pain | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/canal-zone-head-on-way-here.html | Canal Zone Head on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rebels-open-drive-in-northeast-spain-with-sea-as-goal-report.html | REBELS OPEN DRIVE IN NORTHEAST SPAIN WITH SEA AS GOAL; Report Advance in Aragon--Leftists Gain Foothold in Gijon in Northwest | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rev-hugh-m-smith-pastor-of-st-josephs-catholic-church-in-needham.html | REV. HUGH M. SMITH; Pastor of St. Joseph's Catholic Church in Needham, Mass. | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/telephone-group-increases-profit-general-corporation-and.html | TELEPHONE GROUP INCREASES PROFIT; General Corporation and Subsidiaries Make $1,314,839, Against $985,950 in 1935 | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/eleanore-hubert-a-bride.html | Eleanore Hubert a Bride | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/lawyers-guild-for-plan-meeting-first-time-in-capital-it-says-court.html | LAWYERS GUILD FOR PLAN; Meeting First Time in Capital, It Says Court Has 'Fallen Behind' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/4-trapped-by-fire-carrirdto-safety-taken-down-ladders-from-4th.html | 4 TRAPPED BY FIRE CARRIRD-TO SAFETY; Taken Down Ladders From 4th Story of Brooklyn BuildingThree Are Unconscious | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/capital-to-celebrate-the-day.html | Capital to Celebrate the Day | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/recital-is-given-by-roland-hayes-tenor-heard-at-town-hall-in-first.html | RECITAL IS GIVEN BY ROLAND HAYES; Tenor Heard at Town Hall in First Major Concert Here in Last Two Years | True | By H. Howard Taubman | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/durrance-brothers-star-for-dartmouth-finish-first-third-as-team.html | DURRANCE BROTHERS STAR FOR DARTMOUTH; Finish First, Third as Team Captures Eastern Downhill Skiing Championship | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/island-expedition-french-christmas-island-occupation-permit.html | ISLAND EXPEDITION FRENCH; Christmas Island Occupation Permit Granted-Aim Not Given | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/capt-george-b-hendry.html | CAPT. GEORGE B. HENDRY | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/liquor-fight-in-5-states-problem-of-repeal-or-sale-worries-southern.html | LIQUOR FIGHT IN 5 STATES; Problem of Repeal or Sale Worries Southern Legislators | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/aid-to-democracy-asked-rabbi-berman-urges-jews-and-christians-to.html | AID TO DEMOCRACY ASKED; Rabbi Berman Urges Jews and Christians to Unite in Its Defense | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/helen-p-mccormick-dies-in-brooklyn-social-worker-lawyer-and-the.html | HELEN P. M'CORMICK DIES IN BROOKLYN; Social Worker, Lawyer and the Founder of The Brooklyn Catholic Big Sisters, Inc. | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/books-of-the-times-life-on-the-farm.html | BOOKS OF THE TIMES; Life on the Farm | True | BY Robert van Gelder | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/marriages.html | Marriages | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nearly-2-months-rent-on-apartment-is-taxes.html | Nearly 2 Months' Rent On Apartment Is Taxes | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/miss-ryan-beats-miss-mccarthy-by-foot-for-a-a-u-swim-title-w-s-a.html | Miss Ryan Beats Miss McCarthy By Foot for A. A. U. Swim Title; W. S. A. Star, 1'4, Captures Metropolitan Senior 100-Yard Free Style in Shelton Pool-Miss Rains, 12, Surprises With Handy Triumph in 150 Back-Stroke | True | By Kingsley Childs | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/submetering-is-defended-gives-tenant-service-not-provided-by.html | SUBMETERING IS DEFENDED; Gives Tenant Service Not Provided by Utility, Declares Bang | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/news-of-the-stage-26-holiday-matinees-listedpoweropens-tomorrowand.html | NEWS OF THE STAGE; 26 Holiday Matinees Listed--'Power'Opens Tomorrow--'And Now Goodbye' Closing Tomorrow Night | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/g-r-nutter-dies-boston-lawyer-73-exhead-of-the-massachusetts-bar.html | G. R. NUTTER DIES; BOSTON LAWYER, 73; Ex-Head of the Massachusetts Bar Association and City's Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dogs-to-speed-medicine-north.html | Dogs to Speed Medicine North | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/frances-trade-deficit-up-sharply-for-january.html | France's Trade Deficit Up Sharply for January | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/500-attend-service-for-james-neilson-present-and-past-presidents-of.html | 500 ATTEND SERVICE FOR JAMES NEILSON; Present and Past Presidents of Rutgers at Rites for Oldest Alumnus of University | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/troth-announced-of-marion-oreilly-daughter-of-late-professor-in.html | TROTH ANNOUNCED OF MARION O'REILLY; Daughter of Late Professor in Brooklyn Is Engaged to Joseph F. Kelly | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mnutt-appointment-hit-he-used-force-in-labor-disputes-f-j-libby.html | M'NUTT APPOINTMENT HIT; He Used Force in Labor Disputes, F. J. Libby Tells Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/chayele-grober-heard-arabian-sketches-on-program-of-discuse-and.html | CHAYELE GROBER HEARD; Arabian Sketches on Program of Discuse and Singer | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/foreign-exchange-quiet-in-paris.html | Foreign Exchange Quiet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dr-keppel-on-science.html | DR. KEPPEL ON SCIENCE | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/sugar-worries-jamaica-restriction-proposals-to-be-combatted-by-the.html | SUGAR WORRIES JAMAICA; Restriction Proposals to Be Combatted by the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/chenkin-in-song-recital-he-is-warmly-received-after-an-absence-of.html | CHENKIN IN SONG RECITAL; He Is Warmly Received After an Absence of Two Years | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/job-insurance-aid-gauged-protection-is-said-to-reach-46-of-workers.html | JOB INSURANCE AID GAUGED; Protection Is Said to Reach 46% of Workers in 35 States | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/7-students-saved-in-princeton-fire-some-trapped-in-dormitory-by.html | 7 STUDENTS SAVED IN PRINCETON FIRE; Some Trapped in Dormitory by Smoke of Early Morning Blaze in Their Rooms | True | Special toTHE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/air-line-chief-on-way-royal-dutch-director-to-discuss.html | AIR LINE CHIEF ON WAY; Royal Dutch Director to Discuss Surabaya-Manila Line | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/barcelona-forces-shirk-part-in-war-troops-on-aragon-front-are.html | BARCELONA FORCES SHIRK PART IN WAR; Troops on Aragon Front Are Between TWo Foes, Rebels and Anarchists at Home | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dutch-doubt-a-tax-would-bar-capital-levy-on-funds-from-abroad-by-u.html | DUTCH DOUBT A TAX WOULD BAR CAPITAL; Levy on Funds From Abroad by U. S., They Assert, Would Not Hit at Source of Evil | True | By Paul Catz | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/only-16000-germans-and-italians-in-franco-armies-gibraltar-hears.html | Only 16,000 Germans and Italians In Franco Armies, Gibraltar Hears; Estimate Is Lower Than for Loyalists' Foreign Troops--British Authorities Have No Orders for Enforcing Ban on Volunteers--Americans Return to Spain | True | By William P. Carney | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/find-airliners-motor-in-bay.html | Find Airliner's Motor in Bay | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rumanian-premier-pressed-on-fascism-liberals-criticize-attitude-of.html | RUMANIAN PREMIER PRESSED ON FASCISM; Liberals Criticize Attitude of Tatarescu on Iron Guard and Demand Severe Measures | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/berlin-sees-control-of-trading-stricter-foreign-exchange-boards-neu.html | BERLIN SEES CONTROL OF TRADING STRICTER; Foreign Exchange Board's Neu Decree Hints at Curbs for All Kinds of Securities | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/flagstad-to-sing-three-days-in-row-she-will-appear-next-week-in.html | FLAGSTAD TO SING THREE DAYS IN ROW; She Will Appear Next Week in 'Tristan,' 'Lohengrin' and 'Goetterdaemmerung' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/alonzo-church-67-exjurist-is-dead-served-as-vice-chancellor-in.html | ALONZO CHURCH, 67, EX-JURIST, IS DEAD; Served as Vice Chancellor in Newark for Ten Years-- Formerly a Reporter | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/our-far-eastern-front.html | OUR FAR EASTERN FRONT | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/yachting-cup-to-bethel.html | Yachting Cup to Bethel | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/utility-report.html | UTILITY REPORT | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/emil-braude.html | EMIL BRAUDE | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/police-hear-concert-but-find-no-sitdown-fifteen-attend-westchester.html | POLICE HEAR CONCERT, BUT FIND NO SIT-DOWN; Fifteen Attend Westchester Event to Watch Disbanded Chorists' Protest, but None Occurs | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/minister-changes-faith-the-rev-ll-twinero-episcopal-exrector.html | MINISTER CHANGES FAITH; The Rev. L.L. Twinero, Episcopal Ex-Rector, Becomes Catholic | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/earth-shocks-at-elmira-paper-says-several-reported-trembling-of.html | EARTH SHOCKS AT ELMIRA; Paper Says Several Reported Trembling of Their Homes | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/links-bankers-and-reds-priest-charges-profits-on-russia-go-to-a-few.html | LINKS BANKERS AND REDS; Priest Charges Profits on Russia Go to a Few Individuals | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/brotherhood-day-widely-observed-economic-justice-is-the-first-step.html | BROTHERHOOD DAY WIDELY OBSERVED; Economic Justice Is the First Step Toward Fellowship, the Rev. L. M. Flanders Says | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/frank-g-coe.html | FRANK G. COE | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/topping-in-fist-fight-he-and-actors-agent-exchange-blows-at.html | TOPPING IN FIST FIGHT; He and Actors' Agent Exchange Blows at Hollywood Club | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rebels-in-honduras-win-3hour-battle-two-government-generals-are.html | REBELS IN HONDURAS WIN 3-HOUR BATTLE; Two Government Generals Are Reported Wounded-- 1,000 in Insurgent Army | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/in-europe-change-in-hitlers-position-is-proceeding-rapidly.html | In Europe; Change in Hitler's Position Is Proceeding Rapidly | True | By Anne O'Hare Mccormick | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rail-union-chiefs-take-up-pay-rise-proposal-will-go-before-1000.html | RAIL UNION CHIEFS TAKE UP PAY RISE; Proposal Will Go Before 1,000 Chairmen of 15 Groups at Chicago Session Today | True | Siapecial to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rev-newman-l-heroy-minister-50-years-member-of-first-graduating.html | REV. NEWMAN L. HEROY; Minister 50 Years Member of First Graduating Class at Cornell | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/the-opera-concert-second-act-of-rossinis-barber-of-seville-is-major.html | THE OPERA CONCERT; Second Act of Rossini's 'Barber of Seville' is Major Offering | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/springlike-day-marred-by-mist-clouds-and-rain.html | Spring-Like Day Marred By Mist Clouds and Rain | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/accused-on-obesity-treatment.html | Accused on Obesity Treatment | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/reich-offers-hand-blomberg-asserts-but-war-minister-speaks-also-at.html | REICH OFFERS HAND, BLOMBERG ASSERTS; But War Minister Speaks Also at War Memorial-Meeting of Need to Prepare for 'Hour' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/50-artists-to-show-works.html | 50 Artists to Show Works | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nursery-in-church-spurs-attendance-dozen-children-cared-for-in.html | NURSERY IN CHURCH SPURS ATTENDANCE; Dozen Children Cared For in Experiment at Oyster Bay While Parents Worship | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wood-field-and-stream-to-explain-game-management.html | Wood, Field and Stream; To Explain Game Management | True | By George Greenfield | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/move-for-a-united-church-war-on-slums-praised-as-inspiration-of.html | Move for a United Church War on Slums Praised as Inspiration of Holy Spirit | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/ronchetti-first-in-speed-skating-kolterud-lake-placid-ski-victor.html | Ronchetti First in Speed Skating; Kolterud Lake Placid Ski Victor; Chicagoan Captures Northern New York Title as Miss Franey Also Gains Crown--Norwegian Ace Easily Annexes Sno Birds' Slalom Race Held Under Adverse Conditions | True | By Frank Elkins | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/blum-cites-need-for-reform-curb-says-breathing-spell-in-social.html | BLUM CITES NEED FOR REFORM CURB; Says Breathing Spell in Social Legislation Is Necessary to Consolidate Gains | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/glidden-advances-to-national-final-defending-champion-topsweir-in.html | GLIDDEN ADVANCES TO NATIONAL FINAL; Defending Champion TopsWeir in 4-Game Squash Racquets Battle at Cleveland | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mother-of-royal-son.html | MOTHER OF ROYAL SON | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/german-business-happier-c-chiefly-because-it-thinks-war-in-spain.html | GERMAN BUSINESS HAPPIER; c Chiefly Because It Thinks War in Spain Will End Soon | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mgill-can-capture-hockey-title-today-international-pacesetters-with.html | M'GILL CAN CAPTURE HOCKEY TITLE TODAY; International Pacesetters, With League's Five Top Scorers, Play Harvard at Montreal | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/palace-jammed-as-dry-fly-fishermen-display-skill-at-the-sportsmens.html | Palace Jammed as Dry Fly Fishermen Display Skill at the Sportsmen's Show; TOP PLACES TAKEN BY JERSEY ANGLERS | True | By Lincoln A. Werden | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/kills-four-in-crowd-ohio-auto-hits-bystanders-at-scene-of-previous.html | KILLS FOUR IN CROWD; Ohio Auto Hits Bystanders at Scene of Previous Accident | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/garino-breaks-95-for-high-gun-cup-shares-lead-with-grier-but-latter.html | GARINO BREAKS 95 FOR HIGH GUN CUP; Shares Lead With Grier but Latter Shoots Only for Targets at N. Y. A. C. | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/club-basketball-standing.html | CLUB BASKETBALL STANDING | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/demands-child-labor-ban-progressive-city-committee-calls-on.html | DEMANDS CHILD LABOR BAN; Progressive City Committee Calls on Assembly to Act | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/sulphur-production-up-bureau-of-mines-reports-a-23-gain-last-year.html | SULPHUR PRODUCTION UP; Bureau of Mines Reports a 23% Gain Last Year Over 1935 | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/c-i-o-agents-defy-hoffman-to-fight-organizers-at-jersey-rallies.html | C. I. O. AGENTS DEFY HOFFMAN TO FIGHT; Organizers at Jersey Rallies Charge Governor Opposes Roosevelt's Wishes | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/ch-nancolleth-marquis-scores-in-breed-judging-as-boston-dog-show.html | Ch. Nancolleth Marquis Scores in Breed Judging as Boston Dog Show Opens; GIRALDA POINTER VICTOR AT BOSTON | True | By Henry R. Ilsley | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/eternal-road-approved-in-lent.html | Eternal Road' Approved in Lent | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/tientsin-police-trap-korean-smugglers-six-caught-fleeing-with-goods.html | TIENTSIN POLICE TRAP KOREAN SMUGGLERS; Six Caught Fleeing With Goods Seized at Warehouse After Beating Chinese Guards | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cathedral-to-put-a-slum-on-display-nave-of-st-johns-to-enclose.html | CATHEDRAL TO PUT A 'SLUM' ON DISPLAY; Nave of St. John's to Enclose Model of Poor Dwelling on Sunday as Drive Opens | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/child-labor-ban-scored-by-forman-pastor-characterizes-the-amendment.html | CHILD LABOR BAN SCORED BY FORMAN; Pastor Characterizes the Amendment as a Means of 'Goose-Stepping Youth' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/peacetime-heroes-to-receive-awards-mrs-j-s-cram-will-give-silver.html | PEACETIME HEROES TO RECEIVE AWARDS; Mrs. J. S. Cram Will Give Silver Cups to Six in This City Who Save Lives of Fellow-Citizens | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/franz-balla-supposed-to-have-been-first-man-wounded-in-world-war.html | FRANZ BALLA; Supposed to Have Been First Man Wounded in World War | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/inwood-site-sold-for-new-building-plot-on-cooper-street-near-207th.html | INWOOD SITE SOLD FOR NEW BUILDING; Plot on Cooper Street, Near 207th Street, Is Bought for Apartment | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/reds-in-spain-denounced.html | Reds in Spain Denounced | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dancing-teachers-hosts-700-persons-at-ball-held-to-aid-fund-for-the.html | DANCING TEACHERS HOSTS; 700 Persons at Ball Held to Aid Fund for the Needy | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/fansteel-rejects-horner-plea-again-three-strikers-leave-plant.html | FANSTEEL REJECTS HORNER PLEA AGAIN; Three Strikers Leave: Plant | True | By Louis Stark | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cutlery-firm-here-cited-f-t-c-finds-misrepresentation-in-use-of-the.html | CUTLERY FIRM HERE CITED; F. T. C. Finds Misrepresentation in Use of the Word 'Stainless' | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/beryl-fine-bride-in-ceremony-here-laurel-mass-girl-is-married-to.html | BERYL FINE BRIDE IN CEREMONY HERE; Laurel, Mass., Girl Is. Married to Nathan W. Goldstein of New York | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/angell-commeds-religious-center-keeping-faith-vital-influences-all.html | ANGELL - COMMEDS RELIGIOUS CENTER; Keeping Faith Vital Influences All Yale Students, He Says at Dwight Hall Semicentenary | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/new-auto-code-works-smoothly-few-tickets-given-on-first-day.html | New Auto Code Works Smoothly; Few 'Tickets' Given on First Day; Motorists Turning Right on Red Get Courteous Warnings- Wide Publicity. and Rainy Sunday Help the Rules Get Off to Easy Start--'Cafeteria' Court System Opens Tomorrow | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/chambers-tablet-is-unveiled.html | Chambers Tablet Is Unveiled | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/c-c-tyler-dead-at-75-munitions-executive-had-charge-of-remington.html | C. C. TYLER DEAD AT 75; MUNITIONS EXECUTIVE; Had Charge of Remington Arms Plants During War-Identified With Other Companies | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/gibbons-first-on-links-triumphs-in-penn-a-c-handicap-play-at-st.html | GIBBONS FIRST ON LINKS; Triumphs in Penn A. C. Handicap Play at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wood-once-wimbledon-champion-will-return-to-courts-this-year-tennis.html | Wood, Once Wimbledon Champion, Will Return to Courts This Year; Tennis Ace to Play in Britain--Hopes to Be U. S. Davis Cup Team Candidate | True | By Allison Danzig | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/niagara-five-triumphs-defeats-st-peters-of-jersey-city-6230.html | NIAGARA FIVE TRIUMPHS; Defeats St. Peter's of Jersey City, 62-30, Valentine Excelling | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/film-divorces-assailed-holmes-says-trained-experts-are-needed-to.html | FILM DIVORCES ASSAILED; Holmes Says Trained Experts Are Needed to Safeguard Marriage | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mrain-liquidation-unsettles-trading-disposal-of-holdings-andshort.html | MRAIN LIQUIDATION UNSETTLES TRADING; Disposal of Holdings andShort Selling Force Futures Down for Week in Chicago | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/the-financial-week-markets-hesitant-industry-moves-forwardfinancial.html | THE FINANCIAL WEEK; Markets Hesitant, Industry Moves Forward-Financial Sentiment and the Developments at Washington. | True | By Alexander D. Noyes | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/auto-union-to-make-demand-on-chrysler-leader-tells-detroit-meeting.html | AUTO UNION TO MAKE DEMAND ON CHRYSLER; Leader Tells Detroit Meeting That It Will Ask to Be Sole Bargaining Agency | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wind-razes-homes-at-charlotte-nc-area-several-blocks-wide-and-three.html | WIND RAZES HOMES AT CHARLOTTE, N.C.; Area Several Blocks Wide and Three Miles Long Is Hard Hit by the Storm | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/deaths-lards-of-thanks.html | Deaths; Lards of Thanks | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dr-oliver-s-rightmire.html | DR. OLIVER S. RIGHTMIRE | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/flanagan-sets-mark-betters-the-u-s-200yard-swim-record-for-short.html | FLANAGAN SETS MARK; Betters the U. S. 200-Yard Swim Record for Short Course | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/corn-market-sags-country-buying-less-keeneastern-demand-checked-in.html | CORN MARKET SAGS; Country Buying Less Keen-Eastern Demand Checked in Chicago | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/21ton-airplanes-bought-by-twa-six-of-largest-aircraft-in-u-s-will.html | 21-TON AIRPLANES BOUGHT BY T.W.A.; Six of Largest Aircraft in U. S. Will Cruise at 250 M. P. H. and Carry 32 Passengers | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/french-circulation-off.html | French Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/harry-beauer.html | HARRY BEAUER | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/breezing-along-3length-winner-in-feature-at-the-fair-grounds-mrs.html | Breezing Along 3-Length Winner In Feature at the Fair Grounds; Mrs. Harris's 6-Year-Old Leads Countess Ann to the Wire in Mile and 70-Yard Event, With Set Michael Third-Victor Returns $10.20 for $2-Star Banner Scores. | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/major-joseph-e-chilton-brother-of-former-senator-chilton-dies-in.html | MAJOR JOSEPH E. CHILTON; Brother of Former Senator Chilton Dies in Charleston, W. Va., at 81 | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/miss-earhart-sets-flight-date.html | Miss Earhart Sets Flight Date | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/vast-forest-area-is-formed-by-ccc-460000000-young-trees-and.html | VAST FOREST AREA IS FORMED BY CCC; 460,000,000 Young Trees and Seedlings Set Out by the Corps Last Year | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/steel-mills-fall-behind-on-orders-some-are-12-to-15-weeks-late-in.html | STEEL MILLS FALL BEHIND ON ORDERS; Some Are 12 to 15 Weeks Late in Delivery of Sheets, Trade Journal Reports | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/8831-jews-helped-to-migrate.html | 8,831 Jews Helped to Migrate | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/two-die-as-auto-skids-on-ice.html | Two Die as Auto Skids on Ice | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/fall-in-cafe-kills-woman.html | Fall in Cafe Kills Woman | True | Special to THE NEW YORKTIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/best-sellers-of-the-week-here-add-elsewhere.html | Best Sellers of the Week, Here add Elsewhere | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cotton-futures-move-narrowly-prices-on-local-exchange-off-southe-4.html | COTTON FUTURES MOVE NARROWLY; Prices on Local Exchange Off SOUTHE 4 to 9 Points in Week From Little Those of Previous Period | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cafe-trial-goes-on-today-union-orgnizer-to-return-to-the-stand-in.html | CAFE TRIAL GOES ON TODAY; Union Organizer to Return to the Stand in Racket Case | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/pacific-liner-arrives-virginia-is-first-to-come-from-california.html | PACIFIC LINER ARRIVES; Virginia Is First to Come From California Since Strike There | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/college-basketball-statistics-eastern-league.html | College Basketball Statistics; EASTERN LEAGUE | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/seeded-players-bow-in-title-tournament-phelps-tops-mcqueeny-parker.html | SEEDED PLAYERS BOW IN TITLE TOURNAMENT; Phelps Tops McQueeny, Parker Beats Depew in Westchester Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/italian-soldiers-round-up-2000-ethiopians-for-questioning-in.html | Italian Soldiers Round Up 2,000 Ethiopians For Questioning in Attempt on Graziani's Life | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/various-racing-entries-for-today-hialeah-park.html | Various Racing Entries for Today; Hialeah Park | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/new-quake-recorder-on-view.html | New Quake Recorder on View | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/25000-see-escobar-score-over-salica-puerto-rican-retains-world.html | 25,000 SEE ESCOBAR SCORE OVER SALICA; Puerto Rican Retains World Bantamweight Title in 15 Rounds at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/3500-called-to-work-chevrolet-and-fisher-employes-at-tarrytown-go.html | 3,500 CALLED TO WORK; Chevrolet and Fisher Employes at Tarrytown Go Back Today | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/red-wings-blank-chicago-six-60-detroit-stanley-cup-holder-clinches.html | RED WINGS BLANK CHICAGO SIX, 6-0; Detroit, Stanley Cup Holder, Clinches Place in Play-Offs--11,681 See Contest | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/revision-of-tariff-on-wool-suggested-large-u-s-purchases-in.html | REVISION OF TARIFF ON WOOL SUGGESTED; Large U. S. Purchases in Australia Are Put Forward as an Incentive | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/bank-deposits-rise-in-berlin.html | Bank Deposits Rise in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/metz-ties-dudley-for-golf-laurels-chicagon-returns-68-72-for-284-in.html | METZ TIES DUDLEY FOR GOLF LAURELS; Chicagon Returns 68, 72 for 284 in Thomasville Open--Play-Off Set Today | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/palm-beach-party-given-by-l-s-levys-entertain-many-at-cocktail-fete.html | PALM BEACH PARTY GIVEN BY L. S. LEVYS; Entertain Many at Cocktail Fete Given in Honor of the Grover Whalens | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cited-on-hair-preparation.html | Cited on Hair Preparation | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/freeforall-marks-americans-victory-over-toronto-in-garden-hockey.html | Free-for-All Marks Americans' Victory Over Toronto in Garden Hockey Game; AMERICANS SUBDUE MAPLE LEAFS,3 T01 | True | By Joseph C. Nichols | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/news-of-the-screen-rko-will-produce-irene-with-ginger-rogersmetro.html | NEWS OF THE SCREEN; RKO Will Produce 'Irene,' With Ginger RogersMetro Signs Betty Jaynes, 15-Year-Old Opera Singer | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/gas-fatalities-scanned-upstate-deaths-at-632-chiefly-from-carbon.html | GAS FATALITIES SCANNED; Up-State Deaths at 632, Chiefly From Carbon Monoxide, in 5 Years | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mrs-hay-b-clayton.html | MRS. HAY B. CLAYTON | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/31-educators-back-court-proposals-group-including-drs-dewey-counts.html | 31 EDUCATORS BACK COURT PROPOSALS; Group Including Drs. Dewey, Counts and Newlon Telegraph President From Conference | True | By Eunice Barnard | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wellbalanced-u-s-fleet-praised-by-british-expert.html | Well-Balanced U. S. Fleet Praised by British Expert | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/romagnas-boat-in-tie-jenny-deadlocks-for-first-place-with-morriss.html | ROMAGNA'S BOAT IN TIE; Jenny Deadlocks for First Place With Morris's Dinghy | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/yesterdays-laws-as-odd-as-todays-horses-were-limited-to-walking.html | YESTERDAY'S LAWS AS ODD AS TODAY'S; Horses Were Limited to Walking Speed in the Buggy Era to Protect the Bridges | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/church-will-survive-dr-rogers-declares-many-religious-systems-will.html | CHURCH WILL SURVIVE, DR. ROGERS DECLARES; Many Religious Systems Will Be Overthrown, but Not True Christianity, He Says | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/engagements.html | Engagements | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/750000-in-parade-at-soviet-funeeral-ashes-of-ordjonikidze-placed-in.html | 750,000 IN PARADE AT SOVIET FUNERAL; Ashes of Ordjonikidze Placed in Kremlin Wall at Ceremony in Blinding Snowstorm | True | By Walter Duranty | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/fordham-streak-now-nine-in-row-rams-decisive-victory-over-n-yu.html | FORDHAM STREAK NOW NINE IN ROW; Rams' Decisive Victory Over N. Y..U. Notable inca Busy Week for College Fives | True | By Francis J. O'Riley | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/schw-arcz-is-injured-as-americans-score-manager-of-soccer-champions.html | SCHW ARCZ IS INJURED AS AMERICANS SCORE; Manager of Soccer Champions Breaks Shin Bone-Team Tops Celtics in Cup Game, 2-1 | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rosoff-inquiry-widened-in-strike-chiefs-murder-child-saw-gunmen.html | ROSOFF INQUIRY WIDENED IN STRIKE CHIEF'S MURDER; CHILD SAW GUNMEN FLEE; WIDOW QUESTIONED | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/coughlin-pleads-for-constitution-quotes-washington-and-bryce-in.html | COUGHLIN PLEADS 'FOR CONSTITUTION; Quotes Washington and Bryce in Demanding 'Correction' Only by Amendment | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/barbara-johnston-of-scarsdale-affianced-to-be-bride-of-penn.html | Barbara Johnston of Scarsdale Affianced; To Be Bride of Penn Holsapple in Autumn | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wide-open-race-expected-today-in-santa-anita-derby-on-coast-sir.html | Wide Open Race Expected Today In Santa Anita Derby on Coast; Sir Oracle, Whichcee, Tedious, Fairy.Hill and Gerald All Well Supported Among 24-Named for $50,000 Added Stake--Ideal Weather Conditions Predicted | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/miss-ellen-m-blakely-taught-44-years-in-a-turkish-collega-native.html | MISS ELLEN M. BLAKELY; Taught 44 Years in a Turkish College-A Native of New York | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/helen-hayess-daughter-makes-stage-debut-at-7.html | Helen Hayes's Daughter Makes Stage Debut at 7 | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/amateur-bouts-on-today-two-sessions-listed-for-golden-glovers-at.html | AMATEUR BOUTS ON TODAY; Two Sessions Listed for Golden Glovers at Garden | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wider-fields-eyed-by-reich-shippers-diversion-of-german-traffic.html | WIDER FIELDS EYED BY REICH SHIPPERS; Diversion of German Traffic From Rotterdam and Antwerp Again Mooted | True | By Robert Crozier Long | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/sports-today.html | Sports Today | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/training-camp-showing-of-sheehan-former-fordham-athlete-impresses.html | Training Camp Showing of Sheehan, Former Fordham Athlete, Impresses Giants; SHEEHAN DISPLAYS ABILITY BEHIND BAT | True | By John Drebinger | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/baseball-league-formed-12-amateur-teams-in-manhattan-and-bronx-in.html | BASEBALL LEAGUE FORMED; 12 Amateur Teams in Manhattan and Bronx in New Circuit | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/howard-quackenbush-brooklyn-war-veteran-succumbs-to-injuries-from-a.html | HOWARD QUACKENBUSH; Brooklyn War Veteran Succumbs to Injuries From a Fall | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mexicos-oil-scheme-may-evade-court-ban-would-not-cancel-foreign.html | MEXICO'S OIL SCHEME MAY EVADE COURT BAN; Would Not Cancel Foreign Leases, but Give Them to Official Company as They Expired | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nogrady-winner-at-net-beats-jacoby-as-play-starts-in-metropolitan.html | NOGRADY WINNER AT NET; Beats Jacoby as Play Starts in Metropolitan Indoor Tourney | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/serfdom-called-a-national-peril-west-point-chaplain-speaking-at.html | SERFDOM' CALLED A NATIONAL PERIL; West Point Chaplain, Speaking at Washington Memorial, Warns of Regimentation | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/bonds-being-paid-before-maturity-various-small-lots-of-foreign.html | BONDS BEING PAID BEFORE MATURITY; Various Small Lots of Foreign Securities Among Those to Be Redeemed | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rollins-animated-appears-for-3000-magazine-publishes-tenth-annual.html | ROLLINS 'ANIMATED' APPEARS FOR 3,000; Magazine 'Publishes' Tenth Annual Edition Indoors as Rain Falls on Campus | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/hunter-trial-goes-to-easter-morning-miss-kirbys-horse-captures.html | HUNTER TRIAL GOES TO EASTER MORNING; Miss Kirby's Horse Captures Camden Middleweight Test With Frost Up. | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/vote-to-set-up-c-i-o-in-canada.html | Vote to Set Up C. I. O. in Canada | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/gannett-sees-issue-of-dictatorial-rule-publisher-attacking-court.html | GANNETT SEES ISSUE OF DICTATORIAL RULE; Publisher, Attacking Court Plan Over Radio, Says Response Shows Nation Aroused | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mens-wear-chains-gain-federal-figures-for-1936-indicate-216-per.html | MEN'S WEAR CHAINS GAIN; Federal Figures for 1936 Indicate 21.6 Per Cent Increase | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/indian-independence-party-gains-at-polls-seen-as-obstacle-to.html | Indian Independence Party Gains at Polls; Seen as Obstacle to British Federal Plan | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/neurath-to-decry-restoration-talk-in-visit-today-he-will-warn.html | NEURATH TO DECRY RESTORATION TALK; In Visit Today He Will Warn Austria Against Monarchy by Invoking Amity Pact | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/hog-prices-in-chicago-move-down-for-week-average-off-5-cents-from.html | HOG PRICES IN CHICAGO MOVE DOWN FOR WEEK; Average Off 5 Cents From Previous Period to $10.10--Cattle Market Dull, Weak | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/brooklynyouth-killed-in-south.html | Brooklyn Youth Killed in South | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/government-maturities-3849555000-in-year.html | Government Maturities $3,849,555,000 in Year | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/charles-l-snow-don-indusrialist-dies-pittsburgh-coal-operator-and.html | CHARLES L. SNOW DON, INDUSRIALIST, DIES; Pittsburgh Coal Operator and Banker Stricken in Florida--wHurt in Auto Accident | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/ask-annuity-plan-in-security-act-social-workers-unanimously-favor.html | ASK ANNUITY PLAN IN SECURITY ACT; Social Workers Unanimously Favor Amendment Restoring 'Plucked Out' Provision | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/columbus-memorial-approved-by-butler-chairman-of-u-s-committee-to-u.html | COLUMBUS MEMORIAL APPROVED BY BUTLER; Chairman of U. S. Committee to Urge That Plan for Lighthouse Be Pushed at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/british-loan-plan-affects-markets-government-issues-suffer-as.html | BRITISH LOAN PLAN AFFECTS MARKETS; Government Issues Suffer as [Pound]1,500,000,000 Borrowing Program Is Announced | True | By Lewis L. Nettleton | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/big-court-slower-wheler-declares-bench-of-15-would-not-work-so-well.html | BIG COURT SLOWER, WHELER DECLARES; Bench of 15 Would Not Work So Well as With 9, He Says, Quoting Frankfurter | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/defends-sitdown-strikers.html | Defends Sit-Down Strikers | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/college-basketball-standings.html | College Basketball Standings | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/c-i-o-steel-drive-threatens-to-bring-an-industrial-war-strike.html | C. I. O. STEEL DRIVE THREATENS TO BRING AN INDUSTRIAL WAR; Strike Involving 500,000 Work ers Is Possible as Indus try Bars Closed Shop | True | By Russell B. Porter | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/admits-moyer-killing-pennsylvania-youth-says-he-deliberately-ran.html | ADMITS MOYER KILLING; Pennsylvania Youth Says He Deliberately Ran Down Girl | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/quebec-dog-derby-is-won-by-morneau-st-pamphile-musher-leads-by-six.html | QUEBEC DOG DERBY IS WON BY MORNEAU; St. Pamphile Musher Leads by Six Minutes for All the Laps of the Ninety-Mile Race | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/romantic-memento-of-madison-shown-princeton-exhibits-a-miniature.html | ROMANTIC MEMENTO OF MADISON SHOWN; Princeton Exhibits a Miniature Once Proffered in Vain to 'Pretty Philadelphia' | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/time-to-act.html | TIME TO ACT | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/9-hurt-in-illinois-wreck-milwaukee-train-is-derailed-at-a.html | 9 HURT IN ILLINOIS WRECK; Milwaukee Train Is Derailed at a Water-Damaged Culvert | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/chester-a-darling.html | CHESTER A. DARLING | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/miami-party-given-by-george-meads-they-entertain-at-luncheon-in.html | MIAMI PARTY GIVEN BY GEORGE MEADS; They Entertain at Luncheon in Honor of Dr. and Mrs. Glenn Frank | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wholesale-prices-higher-in-germany-index-for-the-reich-stood-at.html | WHOLESALE PRICES HIGHER IN GERMANY; Index for the Reich Stood at 105.6 on Feb. 10, Against 105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/attendants-listed-by-kathleen-meehan-she-will-be-married-april-3-in.html | ATTENDANTS LISTED BY KATHLEEN MEEHAN; She Will Be Married April 3 in Montclair Church Ceremony to Edward L. Heywood | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nine-hurt-in-crash-of-bus-in-maryland-machine-southbound-from-here.html | NINE HURT IN CRASH OF BUS IN MARYLAND; Machine, Southbound From Here, Forced Off Road Near Havre de Grace | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/auto-crash-in-fog-kills2-four-others-are-injured-in-headon-smash-in.html | AUTO CRASH IN FOG KILLS2; Four Others Are Injured in HeadOn Smash in Pennsylvania | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/steel-men-predict-another-wage-rise-advance-expected-within-few.html | STEEL MEN PREDICT ANOTHER WAGE RISE; Advance Expected Within Few Months--Industry Holds a Strike Is Unlikely | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/ambers-fights-tonight-lightweight-champion-to-oppose-roth-in.html | AMBERS FIGHTS TONIGHT; Lightweight Champion to Oppose Roth in Non-Title Bout | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/tired-holders-sell-oats-buying-support-thin-for-weekliquidation-in.html | TIRED HOLDERS SELL OATS; Buying Support Thin for Week-Liquidation in Rye | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/roosevelt-aides-muster-to-test-court-strength-nye-denounces-program.html | ROOSEVELT AIDES MUSTER TO TEST COURT STRENGTH; NYE DENOUNCES PROGRAM; PRESS FOR ACTION | True | By Lauren D. Lyman | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/brubaker-to-box-lenglet.html | Brubaker to Box Lenglet | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/acolytessurplice-fired-priest-and-fireman-save-altar-boy-before.html | ACOLYTES-SURPLICE FIRED; Priest and Fireman Save Altar Boy Before Church Congregation | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/files-give-up-will-of-robert-morris-project-workers-at-marion-n-c.html | FILES GIVE UP WILL OF ROBERT MORRIS; Project Workers at Marion, N. C., Discover Testament of Revolutionary Financier | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/letters-to-the-times-favoring-th-ejudiciary-plan.html | Letters to The Times; FAVORING TH EJUDICIARY PLAN | True | ROSCOE T. STEFFEN. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/hitler-arms-plan-a-waited-in-london-british-defense-projects-are.html | HITLER ARMS PLAN A WAITED IN LONDON; British Defense Projects Are Expected to Force Germany to Take New Course | True | By Frederick T. Birchall | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/britain-short-of-labor-lack-of-skilled-workers-and-raw-materials.html | BRITAIN SHORT OF LABOR; Lack of Skilled Workers and Raw Materials Hampers Industry | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/prof-dewey-says-schools-must-be-free-if-social-change-is-to-be.html | Prof. Dewey Says Schools Must Be Free If Social Change Is to Be Directed | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/body-found-in-river-mrs-adair-slain-by-admirer-a-suicide.html | BODY FOUND IN RIVER; Mrs. Adair Slain by Admirer, a Suicide, Philadelphia Police Say | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nazism-issue-rises-in-church-election-german-christian-group-puts.html | NAZISM ISSUE RISES IN CHURCH ELECTION; German Christian Group Puts Ballot on Political Plane and Maps Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/the-play-arthur-kobers-having-wonderful-time-comedy-of-supervised.html | THE PLAY; Arthur Kober's 'Having Wonderful Time,' Comedy of Supervised Vacationing in the Berkshires. | True | By Brooks Atkinson | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/italy-to-mobilize-million-as-test-of-call-to-arms.html | Italy to Mobilize Million As Test of Call to Arms | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/new-traffic-code.html | NEW TRAFFIC CODE | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/hunt-australian-plane-25-planes-search-for-craft-lost-between.html | HUNT AUSTRALIAN PLANE; 25 Planes Search for Craft Lost Between Sydney and Brisbane | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/fair-bonds-taken-in-large-blocks-3-subscriptions-of-25000-each-are.html | FAIR BONDS TAKEN IN LARGE BLOCKS; 3 Subscriptions of $25,000 Each Are Reported as Campaign Enters Final Phase | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/iturbi-to-play-for-charity.html | Iturbi to Play for Charity | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/mrs-christopher-carlin-former-president-of-the-womans-club-of.html | MRS. CHRISTOPHER CARLIN; Former President of the Woman's Club of Hohokus | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/events-today.html | EVENTS TODAY | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/industrial-rate-sets-a-record-in-britain-board-of-trades-index-for.html | INDUSTRIAL RATE SETS A RECORD IN BRITAIN; Board of Trade's Index for Last Quarter of 1936 at 132.1, Against 120.7 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/auto-kills-writer-near-jersey-home-lawrence-gilbert-struck-down-in.html | AUTO KILLS WRITER NEAR JERSEY HOME; Lawrence Gilbert Struck Down in Street--Suffolk Official's Sister Also Is Victim | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/three-lost-in-champlain-father-and-sons-break-through-icefourth.html | THREE LOST IN CHAMPLAIN; Father and Sons Break Through Ice-Fourth Fisher Saves Himself | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/new-polish-party-appeals-for-unity-col-koc-urging-citizens-to-join.html | NEW POLISH PARTY APPEALS FOR UNITY; Col. Koc, Urging Citizens to Join, Says 'We Have No Longer Right to Be Divided' | True | By Jerzy Szapiro | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/jersey-city-lights-fail-some-sections-dark-20-minutes-from-station.html | JERSEY CITY LIGHTS FAIL; Some Sections Dark 20 Minutes From Station Short-Circuit | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/toma-fights-hook-tomorrow.html | Toma Fights Hook Tomorrow | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/navy-gets-rodgers-silver.html | Navy Gets Rodgers' Silver | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/operate-in-capital-on-ethel-du-pont-surgeons-report-her-resting.html | OPERATE IN CAPITAL ON ETHEL DU PONT; Surgeons Report Her Resting Well After Sudden, Acute Attack of Appendicitis | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/four-new-riders-in-grind.html | Four New Riders in Grind | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/commodity-average-moves-up-slowly-weeks-index-number-above-average.html | COMMODITY AVERAGE MOVES UP SLOWLY; Week's Index Number Above Average for 1935, bat Below 1929 | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/archives/jersey-woman-hangs-herself.html | Jersey Woman Hangs Herself | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/crescents-score-2826-top-seton-hall-college-quintet-mcguinness.html | CRESCENTS SCORE, 28-26; Top Seton Hall College Quintet, McGuinness Making 14 Points | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/theatre-benefit-held-treasurers-club-raises-12000-at-annual-show.html | THEATRE BENEFIT HELD; Treasurers Club Raises $12,000 at Annual Show | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/concert-for-new-talent-the-manhattan-symphony-opens-wseries-under.html | CONCERT FOR 'NEW TALENT'; The Manhattan Symphony Opens wSeries Under WPA Auspices | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/lindbergh-to-visit-delhi-plans-discussion-of-indiau-s-air-mail.html | LINDBERGH TO VISIT DELHI; Plans Discussion of India-U. S. Air Mail Service | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/quebec-puts-hope-in-rich-mining-area-working-of-western-section.html | QUEBEC PUTS HOPE IN RICH MINING AREA; Working of Western Section Seen Bringing Province to Basis Equal to Ontario's | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/woman-legislator-dies-of-burns.html | Woman Legislator Dies of Burns | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/pneumonia-cases-decline.html | Pneumonia Cases Decline | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/many-art-displays-to-open-tomorroww-delayed-because-of-holiday-the.html | MANY ART DISPLAYS TO OPEN TOMORROWW; Delayed Because of Holiday, the New Exhibitions Include Sculpture by Calder | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/press-agents-organize-group-comprises-those-exploiting-broadway.html | PRESS AGENTS ORGANIZE; Group Comprises Those Exploiting Broadway Stage Shows | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nye-urges-the-navy-make-its-own-steel-will-file-bill-from-munitions.html | NYE URGES THE NAVY MAKE ITS OWN STEEL; Will File Bill From Munitions Committee for Nationalizing the Required Plants | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/festivities-at-choate-connecticut-school-host-to-110-girls-during.html | FESTIVITIES AT CHOATE; Connecticut School Host to 110 Girls During Week-End | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/springfield-college-inaugurates-dr-best-assailing-counsels-of.html | SPRINGFIELD COLLEGE INAUGURATES DR. BEST; Assailing 'Counsels of Despair,' New President Stresses 'Centrality' of Education | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/federal-agencies-award-contracts-half-of-aggregate-in-week-to-feb.html | FEDERAL AGENCIES AWARD CONTRACTS; Half of Aggregate in Week to Feb. 18 of $2,462,290 Was for the Navy | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/edward-garnett-author-69-dead-british-playwright-and-critic-advised.html | EDWARD GARNETT, AUTHOR, 69, DEAD; British Playwright and Critic Advised Such Novelists as Conrad and Galsworthy | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/spring-fashion-show-to-be-held-march-18-entertainment-will-be-given.html | SPRING FASHION SHOW TO BE HELD MARCH 18; Entertainment Will Be Given to Raise Funds for Soldiers and Sailors Club | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/goudiss-triumphs-in-shoot-at-rye-returns-card-of-40-to-annex.html | GOUDISS TRIUMPHS IN SHOOT AT RYE; Returns Card of 40 to Annex Honors-Simonson Victor at the Nassau Club | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/subsidy-is-urged-to-aid-probation-state-should-help-start-the.html | SUBSIDY IS URGED TO AID PROBATION; State Should Help Start the Service in Counties Lacking It, Prison Group Holds | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/campbell-triumphs-in-dinghy-regatta-captures-four-of-six-races-in.html | CAMPBELL TRIUMPHS IN DINGHY REGATTA; Captures Four of Six Races in Class B at Larchmont--Knapp Is Runner-Up | True | By James Robbins | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/end-of-tax-asked-on-import-copper-general-cable-corp-through-dwight.html | END OF TAX ASKED ON IMPORT COPPER; General Cable Corp., Through Dwight R. Palmer, Makes Request to Congress | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/nonfiscal-uses-of-taxes-analyzed-report-by-twentieth-century-fund.html | NON-FISCAL USES OF TAXES ANALYZED; Report by Twentieth Century Fund Is Based on Study by Fifteen Experts | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/japan-denies-kidnapping-by-manchukuoan-bandits.html | Japan Denies Kidnapping By Manchukuoan Bandits | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/hawes-davies.html | Hawes- Davies | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/warns-labor-on-rackets-trade-leader-says-business-will-not-tolerate.html | WARNS LABOR ON RACKETS; Trade Leader Says Business Will Not Tolerate Coercion | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/albert-mead-peck.html | ALBERT MEAD PECK | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/aims-his-sitdown-to-put-end-to-all-detroit-boss-on-third-day-in-his.html | AIMS HIS SIT-DOWN TO PUT END TO ALL; Detroit Boss, on Third Day in His Office, Wants to 'Solve Epidemic' | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/manchukuo-and-russia-have-had-2400-disputes.html | Manchukuo and Russia Have Had 2,400 Disputes | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/courts-lag-here-laid-to-president-calendar-jam-now-relieved.html | COURTS LAG HERE LAID TO PRESIDENT; Calendar Jam, Now Relieved, Attributed in Report to Delayed Appointments | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/on-washingtons-birthday.html | ON WASHINGTON'S BIRTHDAY | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/colombian-cabinet-resigns-en-masse-ministers-quit-to-give-lopez-a.html | COLOMBIAN CABINET RESIGNS EN MASSE; Ministers Quit to Give Lopez a Free Hand in Administrative Changes After Olaya's Death | True | Special Cable to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/buchanan-memorial-held-tablet-unveiled-for-pastor-who-fought-for.html | BUCHANAN MEMORIAL HELD; Tablet Unveiled for Pastor Who Fought for Fundamentalism | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/youth-delegates-honor-washington-200-brave-soaking-rain-to-hold.html | YOUTH DELEGATES HONOR WASHINGTON; 200 Brave Soaking Rain to Hold Service at Monument to First President | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/poultry-prices-down-lamb-also-held-outstanding-valuesome-vegetables.html | POULTRY PRICES DOWN; Lamb Also Held Outstanding value--Some Vegetables Higher | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/boerses-week-firm-trade-still-limited-buying-begins-on-better-world.html | BOERSE'S WEEK FIRM; TRADE STILL LIMITED; Buying Begins on Better World View and Rumors of Freeing of Frozen Dividends | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/marshall-is-upset-in-club-chess-play-bows-to-reinfeld-in-36-moves.html | MARSHALL IS UPSET IN CLUB CHESS PLAY; Bows to Reinfeld in 36 Moves for First Setback--Hanauer Defeats Santasiere | True | | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rovers-rout-sea-gull-six-52-with-speedy-firstperiod-drive-wareing.html | Rovers Rout Sea Gull Six, 5-2, With Speedy First-Period Drive; Wareing, Macdonald and Desmarais Tally in Early Attack Before Crowd of 15,261 at Garden for Amateur League Triumph--Stock Exchange Conquers Jamaica Hawks, 3-2 | True | By Thomas J. Deegan | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/employers-strike-demanding-recognition-proxies-bearing-signs-picket.html | Employers 'Strike' Demanding Recognition, Proxies Bearing Signs Picket Union Office | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/life-of-service-urged-by-badenpowell-80-founder-of-boy-scout.html | LIFE OF SERVICE URGED BY BADEN-POWELL, 80; Founder of Boy Scout Movement Says Happiness Comes From Being Useful to Others | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/johnson-first-in-slalom-miss-ferris-takes-skiplane-race-at.html | JOHNSON FIRST IN SLALOM; Miss Ferris Takes Skiplane Race at Woodstock, Vt. | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/u-s-runners-show-amazing-progress-five-twomilers-led-by-lash.html | U. S. RUNNERS SHOW AMAZING PROGRESS; Five Two-Milers, Led by Lash, Bettered 9:05 at the New York A. C. Games | True | By Arthur J. Daley | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/rally-by-boston-ties-canadiens-22-bruins-draw-even-on-cowleys.html | RALLY BY BOSTON TIES CANADIENS, 2-2; Bruins Draw Even on Cowley's Deflected Shot Before 16,800 Home Fans | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/heavy-rain-delays-n-y-a-c-tourney-handicap-golf-put-off-until-today.html | HEAVY RAIN DELAYS N. Y. A. C. TOURNEY; Handicap Golf Put Off Until Today, When Match Play Will Start in Five Divisions | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/chavez-ends-visit-as-guest-director-sketches-by-halffter-is-only.html | CHAVEZ ENDS VISIT AS GUEST DIRECTOR; Sketches by Halffter Is Only Work Not Given in Earlier Concerts He Conducted | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/cornell-law-school-divided-on-proposal-dean-stevens-is-caustic.html | CORNELL LAW SCHOOL DIVIDED ON PROPOSAL; Dean Stevens Is Caustic About Court Plan-- Opponents in Lead Among Students | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/college-basketball.html | COLLEGE BASKETBALL | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/the-screen-mr-wells-in-the-man-who-could-work-miracles-finds-were.html | THE SCREEN; Mr. Wells, in 'The Man Who Could Work Miracles,' Finds We're Not Ready for Utopia | True | By Frank S. Nugent | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/pastors-support-courts-integrity-dr-sargent-sees-a-national-crisis.html | PASTORS SUPPORT COURT'S INTEGRITY; Dr. Sargent Sees a National Crisis Threatening the Basis of Our Liberty | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/increased-costs-in-frances-home-revival-offset-devalued-franc-in.html | Increased Costs in France's Home Revival Offset Devalued Franc in External Trade | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/held-as-jewelry-thief-window-cleaner-is-accused-of-looting-an.html | HELD AS JEWELRY THIEF; Window Cleaner Is Accused of Looting an Apartment | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/mildred-torrance-bride-of-physician-daughter-of-erie-couple-wed-in.html | MILDRED TORRANCE BRIDE OF PHYSICIAN; Daughter of Erie Couple Wed in Binghamton, N. Y., to Dr. Edward Parker Dennis | True | Special to THE NEW YORK TIMES. | C1B 327731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/national-hockey-league.html | National Hockey League | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/lawyer-hurt-in-fall-dies.html | Lawyer, Hurt in Fall, Dies | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/dayton-rubber-expands-company-buys-plant-and-equipment-of-mcclaren.html | DAYTON RUBBER EXPANDS; Company Buys Plant and Equipment of McClaren | True | Special to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/alvin-o-lombard-invented-lagtread-tractor-used-on-war-tanks.html | ALVIN O. LOMBARD; Invented Lag-Tread Tractor Used on War Tanks | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/labor-wins-in-tasmania-premier-ogilvie-increases-seats-from-15-to.html | LABOR WINS IN TASMANIA; Premier Ogilvie Increases Seats From 15, to 20 Out of 30 | True | Wireless to THE NEW YORK TIMES. | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/wills-20000-ice-cream-fund.html | Wills $20,000 Ice Cream Fund | True | | C1B 327731 |
| 1937-02-22 | 1937-02-22 | https://www.nytimes.com/1937/02/22/archives/bowden-beats-hartman-downs-rival-by-63-64-75-in-brooklyn-indoor-net.html | BOWDEN BEATS HARTMAN; Downs Rival by 6-3, 6-4, 7-5 in Brooklyn Indoor Net Final | True | | C1B 327731 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mgill-sets-back-harvard-six-72-clinches-championship-of-col-lege.html | M'GILL SETS BACK HARVARD SIX, 7-2; Clinches Championship of Col, lege League by 10th Straight Victory Before 11,000- | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/urge-ship-radio-bill-spokesmen-for-communications-commission-heard.html | URGE SHIP RADIO BILL; Spokesmen for Communications Commission Heard by Senators | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/27-neutrals-back-spanish-isolation-wide-accord-is-announced-by.html | 27 NEUTRALS BACK SPANISH ISOLATION; Wide Accord Is Announced by Chairman of the London Non-Intervention Body | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/engen-sets-mark-to-win-us-title-jumps-245-feet-surpassing-national.html | ENGEN SETS MARK TO WIN U.S. TITLE; Jumps 245 Feet, Surpassing National Record, to Annex Ski Championship | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/court-backs-sale-of-10th-st-pargel-certificate-holders-to-gain-by.html | COURT BACKS SALE OF 10TH ST. PARGEL; Certificate Holders to Gain by Order Affecting 6-Story Apartment House | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/senators-tackle-pension-problem-finance-committee-orders-a-study-by.html | SENATORS TACKLE PENSION PROBLEM; Finance Committee Orders a Study by Experts of Need of Old-Age Reserve Billions | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/gina-cigna-to-leave-for-milan-march-3-departure-limits-metropolitan.html | GINA CIGNA TO LEAVE FOR MILAN MARCH 3; Departure Limits Metropolitan to One More Performance of 'Gioconda' and 'Norma' | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/wadleychilds.html | Wadley--Childs | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/new-yorkers-marooned-by-snow.html | New Yorkers Marooned by Snow | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/charles-morgan-stock-exchange-member-partner-in-broadway-firm.html | CHARLES MORGAN; Stock Exchange Member Partner in Broadway Firm | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/miss-florence-sellenings-becomes-bride-of-waldo-maitland-at-new.html | Miss Florence Sellenings Becomes Bride Of Waldo Maitland at New Church Here | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/parc-vendome-space-leased-by-cafe-chain-castleholm-concern-takes.html | PARC VENDOME SPACE LEASED BY CAFE CHAIN; Castleholm Concern Takes Over 10,000 Square Feet for First in Group of Restaurants | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/coyle-is-defeated-in-garden-tourney-medlock-southerner-upsets.html | COYLE IS DEFEATED IN GARDEN TOURNEY; Medlock, Southerner, Upsets 126-Pound Champion at Golden Gloves Meet | True | By Louis Effrat | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/stocks-in-london-paris-and-berlin-british-speculators-still-buying.html | STOCKS IN LONDON, PARIS AND BERLIN; British Speculators Still Buying Armament Shares-Gilt-Edges Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/buys-queens-tract-for-homes.html | Buys Queens Tract for Homes | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/insurance-income-from-interest-off-financial-section-of-american.html | INSURANCE INCOME FROM INTEREST OFF; Financial Section of American Life Convention Told It Will Not Rise Soon | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rutgers-triumphs-4830-turns-back-lafayette-quintet-by-strong-attack.html | RUTGERS TRIUMPHS, 48-30; Turns Back Lafayette Quintet by Strong Attack in First Half | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/limb-of-tree-kills-man-spared-by-falling-plane.html | Limb of Tree Kills Man Spared by Falling Plane | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/james-f-campbell-chief-of-the-fire-department-in-passaic-n-j-dies.html | JAMES F. CAMPBELL; Chief of the Fire Department in Passaic, N. J., Dies at 55 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/alabama-wife-13-hassecond-son.html | Alabama Wife, 13, Has Second Son | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/miss-anne-baker-to-be-spring-bride-daughter-of-the-david-sherman.html | MISS ANNE BAKER TO BE SPRING BRIDE; Daughter of the David Sherman Bakers Becomes Engaged to Jesse F. Sammis Jr. | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/temple-marks-80th-year-200-at-dinner-of-congregation-talmud-torah.html | TEMPLE MARKS 80TH YEAR; 200 at Dinner of Congregation Talmud Torah Adereth El | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/darin-greenwich-holds-a-reception-nine-members-of-putnam-hill.html | D.A.R.IN GREENWICH HOLDS A RECEPTION; Nine Members of Putnam Hill Chapter Appear for Party in Colonial Costume | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/jew-and-arab-slain-by-palestine-gunmen-german-immigrant-22-is-shot.html | JEW AND ARAB SLAIN BY PALESTINE GUNMEN; German Immigrant, 22, Is Shot Near Beth Alpha Colony, Arab Policeman Near Haifa | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/boy-16-routs-2-thugs-holdup-victim-jumps-on-back-of-gunmansuspect.html | BOY, 16, ROUTS 2 THUGS; Hold-Up Victim Jumps on Back of Gunman-Suspect Seized | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/heavy-rain-causes-reich-floods.html | Heavy Rain Causes Reich Floods | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rangers-play-tonight-will-oppose-maple-leaf-sextet-in-league-match.html | RANGERS PLAY TONIGHT; Will Oppose Maple Leaf Sextet In League Match at Garden | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/us-consulate-to-reopen-consul-will-go-to-malaga-to-take-temporary.html | U.S. CONSULATE TO REOPEN; Consul Will Go to Malaga to Take Temporary Quarters | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/fusionists-push-campaign-plans-will-set-up-headquarters-in.html | FUSIONISTS PUSH CAMPAIGN PLANS; Will Set Up Headquarters in Manhattan, Queens, Bronx and Brooklyn | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/ch-nancolleth-marquis-is-best-in-eastern-dog-show-at-boston-mrs.html | Ch. Nancolleth Marquis Is Best In Eastern Dog Show at Boston; Mrs. Dodge's Pointer, Handled by Halley, Accounts for His 24th Premier Award in Brilliant Exhibition--Schusslers' Whirlwind, Fox Terrier, Scores in Group | True | By Henry R. Ilsley | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/europe-eager-for-films.html | Europe Eager for Films | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/casey-tosses-kampfer-triumphs-in-1957-with-arm-and-hip.html | CASEY TOSSES KAMPFER; Triumphs in 19:57 With Arm and Hip Lock-Kirilenko Wins | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/pay-fight-mapped-by-rail-unions-800000-nonoperating-employes.html | PAY FIGHT MAPPED BY RAIL UNIONS; 800,000 Non-Operating Employees Represented in 15 Brotherhoods Involved | True | By Louis Stark | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cincinnatian-wins-bet-as-fast-stairclimber.html | Cincinnatian Wins Bet As Fast Stair-Climber | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rollo-ogden-dead-editor-of-the-times.html | Rollo Ogden Dead; Editor of The Times | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/glidden-conquers-sullivan-in-final-rallies-to-win-1415-1415-1510.html | GLIDDEN CONQUERS SULLIVAN IN FINAL; Rallies to Win, 14-15, 14-15, 15-10, 15-14, 15-11, and Retain U. S. Title | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/metals-rise-fast-as-europeans-buy-market-in-london-experiences.html | METALS RISE FAST AS EUROPEANS BUY; Market in London Experiences Spectacular Day, With Big Blocks Changing Hands | True | By Frederick T. Birchall | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/princeton-halts-yale-six-4-to-2-cochranes-2-goals-lead-way-to.html | PRINCETON HALTS YALE SIX, 4 TO 2; Cochrane's 2 Goals Lead Way to League Triumph Before 2,500 at New Haven | True | By Joseph C. Nichols | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/results-of-bouts-in-the-garden.html | Results of Bouts in the Garden | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/hoffman-presses-his-attack-on-cio-lewis-and-militant-minority-defy.html | HOFFMAN PRESSES HIS ATTACK ON C.I.O.; Lewis and 'Militant Minority' Defy Law and Authority of People, Governor Asserts | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/books-published-today.html | Books Published Today | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-parks-net-victor-scores-with-e-freisenbruch-as-play-starts-in.html | MRS. PARKS NET VICTOR; Scores With E. Freisenbruch as Play Starts in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/popes-condition-worse-sores-on-his-legs-reopen-and-a-restless-night.html | POPE'S CONDITION WORSE; Sores on His Legs Reopen and a Restless Night Leaves Him Tired | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/veteran-vamps-in-annual-march-new-utrecht-fire-fighter-83-parades.html | VETERAN 'VAMPS IN ANNUAL MARCH; New Utrecht Fire Fighter, 83, Parades in Brooklyn With Shiny Old Pumper | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/miss-annie-lee-bush.html | MISS ANNIE LEE BUSH | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/marriage-law-scored-in-seattle.html | Marriage Law Scored in Seattle | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/florida-regatta-put-off.html | Florida Regatta Put Off | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dr-butler-praises-puerto-rico-regime-winship-deserves-support-he.html | DR. BUTLER PRAISES PUERTO RICO REGIME; Winship Deserves Support, He Says on Return From Hunt for Columbus Memorial Site | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/holdout-list-of-giants-cut-to-four-as-bartell-comes-to-terms-at.html | Holdout List of Giants Cut to Four as Bartell Comes to Terms at Havana; GIANTS CONTRACT SIGNED BY BARTELL | True | BY John Drebinger | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-j-l-laidlaw-hostess-at-dinner-sir-gerald-and-lady-campbell-and.html | MRS. J. L. LAIDLAW HOSTESS AT DINNER; Sir Gerald and Lady Campbell and Mrs. James Roosevelt Are Among the Guests | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/study-of-issues-urged-by-lehman-governor-as-alumnus-at-williams.html | STUDY OF ISSUES URGED BY LEHMAN; Governor, as. Alumnus at Williams College, Declares Public Problems Are Ignored | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/lord-ampthill-marries-again.html | Lord Ampthill Marries Again | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/victoria-shuns-alfonso-on-his-return-to-rome.html | Victoria Shuns Alfonso On His Return to Rome | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/religious-training-urged-on-teachers-benjamin-veit-in-address-to.html | RELIGIOUS TRAINING URGED ON TEACHERS; Benjamin' Veit, in Address to Jewish Group, Says Youth Needs Spiritual Values | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dedicate-hospital-for-negroes.html | Dedicate Hospital for Negroes | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/revised-coal-bill-reported-to-house-guffey-vinson-measure-favored-by.html | REVISED COAL BILL REPORTED TO HOUSE; Guffey-Vinson Measure, Favored by Committee, Omits Wages, Hours Clauses | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/tottenham-victor-43.html | Tottenham Victor, 4-3 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/advertising-news-three-campaigns-for-fels.html | Advertising News; Three Campaigns for Fels | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/2-gifts-aid-fund-for-neediest.html | 2 Gifts Aid Fund for Neediest | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/stocks-are-strong-in-canadian-marts-gains-of-more-than-3-points.html | STOCKS ARE STRONG IN CANADIAN MARTS; Gains of More Than 3 Points Made in Montreal, With Metals in Demand | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/zanesville-potteries-resume.html | Zanesville Potteries Resume | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/45000-see-foxcatcher-farms-fairy-hill-win-62925-santa-anita-derby.html | 45,000 See Foxcatcher Farms' Fairy Hill Win $62,925 Santa Anita Derby; FAIRY HILL 14 TO 1, IS FIRST BY LENGTH | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sale-in-south-orange-two-large-apartment-houses-are-bought-by-new.html | SALE IN SOUTH ORANGE; Two Large Apartment Houses Are Bought by New Yorker | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sea-wrecks-coast-home-long-meadow-r-i-couple-flee-as-house-is-swept.html | SEA WRECKS COAST HOME; Long Meadow, R. I., Couple Flee as House Is Swept Off Foundation | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-empires-supreme-court.html | THE EMPIRE'S "SUPREME COURT" | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mr-ogden.html | MR. OGDEN | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/miss-kindleberger-engaged-to-marry-flushing-girl-to-become-the.html | MISS KINDLEBERGER ENGAGED TO MARRY; Flushing Girl to Become the Bride of W.H. Wetherill at Jamestown, R.I., in July | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/1300-gain-listed-by-marshall-field-2878745-earnings-in-year-largest.html | 1,300% GAIN LISTED BY MARSHALL FIELD; $2,878,745 Earnings in Year, Largest Since 1 930, Equal to 67 Cents a Common Share | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/two-court-methods-urged-by-mgr-ryan-for-presidents-plan-also.html | Two Court Methods Urged by Mgr. Ryan; For President's Plan, Also Amendment | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/child-to-mrs-h-a-wilson-jr.html | Child to Mrs. H. A. Wilson Jr. | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/stanley-wins-brooks-medal.html | Stanley Wins Brooks Medal | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/news-of-the-stage-special-holiday-matinees-do-thriving.html | NEWS OF THE STAGE; Special Holiday Matinees Do Thriving Business'Power,' WPA Show, Opens Tonight at Ritz | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/london-times-weighs-american-farm-ideal-notes-roosevelt-seems-to.html | LONDON TIMES WEIGHS AMERICAN FARM IDEAL; Notes Roosevelt Seems to Favor Individualism in Agriculture, Though Not in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/new-board-meets-on-traffic-today-solution-of-parking-problem-in.html | NEW BOARD MEETS ON TRAFFIC TODAY; Solution of Parking Problem in Manhattan Is First Task of Mayor's Committee | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/japan-to-aid-cat-raising-for-fur.html | Japan to Aid Cat Raising for Fur | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dinners-to-raise-democratic-fund-wfmorgan-in-address-here-explains.html | DINNERS TO RAISE DEMOCRATIC FUND; W.F.Morgan, In Address Here, Explains Plan for Series of Gatherings on March 4 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bureau-will-help-coronation-crowd-unit-tobe-set-up-in-london-to.html | BUREAU WILL HELP CORONATION CROWD; Unit to-Be Set Up in London to Provide for an Expected 200,000 Visitors in May | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/shanghai-express-sets-pace-in-field-livingstons-pointer-excels-as.html | SHANGHAI EXPRESS SETS PACE IN FIELD; Livingston's Pointer Excels as National Trials Open on Tennessee Plantation | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/van-alen-takes-match-he-and-etchebaster-beat-phippsstanding-in.html | VAN ALEN TAKES MATCH; He and Etchebaster Beat PhippsStanding in Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/summary-reprisals-ordered-in-ethiopia-mussolini-decrees-death-for.html | SUMMARY REPRISALS ORDERED IN ETHIOPIA; Mussolini Decrees Death for All Opposition Chiefs--2 Surgeons on Way to Treat Graziani | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/resident-offices-report-on-trade-retailers-orders-for-dresses-in.html | RESIDENT OFFICES REPORT ON TRADE; Retailers' Orders for Dresses in Wholesale Market Here Stress Early Delivery | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/princeton-honorsleading-student-prize-awarded-to-senior-for-high.html | PRINCETON HONORSLEADING STUDENT; Prize Awarded to Senior for High Qualities at National Alumni Meeting | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/postal-workers-at-mass-1000-holy-name-members-attend-memorial-to.html | POSTAL WORKERS AT MASS; 1,000 Holy Name Members Attend Memorial to 300 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/henry-maleenan-takes-low-gross-registers-an-83-in-n-y-a-c-winter.html | HENRY M'ALEENAN TAKES LOW GROSS; Registers an 83 in N. Y. A. C. Winter Handicap Tourney on the Bellair Links | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/drive-on-almeria-half-way-to-goal-insurgents-in-south-of-spain-pass.html | DRIVE ON ALMERIA HALF WAY TO GOAL; Insurgents in South of Spain Pass Motril in Push Along Mediterranean Coast | True | By William P. Carney | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rev-lawrence-j-davitt-dean-of-st-anselm-college-dies-of-pneumonia.html | REV. LAWRENCE J. DAVITT; Dean of St. Anselm College Dies of Pneumonia at 43 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/a-big-sister.html | A BIG SISTER | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/estonia-gets-a-new-submarine.html | Estonia Gets a New Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/automobile-production-up-sharply-in-week-total-rising-to-95698.html | Automobile Production Up Sharply In Week, Total Rising to 95,698 Units From 72,492 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/auburn-seminary-to-move-decision-is-reached-for-building-on.html | AUBURN SEMINARY TO MOVE; Decision Is Reached for Building on Colgate-Rochester Campus | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rollo-ogden-held-high-place-among-nations-editors-for-nearly-50.html | Rollo Ogden Held High Place Among Nation's Editors For Nearly 50 Years; BECAME JOURNALIST AT THE AGE OF 31 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/10000-persons-hear-hippodrome-operas-madame-butterfly-presented-in.html | 10,000 PERSONS HEAR HIPPODROME OPERAS; ' Madame Butterfly' Presented in Afternoon--'Rusticana' and 'Pagliacci' Given in Evening | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/squash-matches-postponed.html | Squash Matches Postponed | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/prisoner-shot-dead-in-break-from-jail-negro-burglary-suspect-slain.html | PRISONER SHOT DEAD IN BREAK FROM JAIL; Negro Burglary Suspect Slain by North Pelham Officer as He Rushes From Cell | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/deforest-prize-to-new-yorker.html | Deforest Prize to New Yorker | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/boxer-is-shot-dead-in-newark-tavern-john-licari-25-slain-by-lone.html | BOXER IS SHOT DEAD IN NEWARK TAVERN; John Licari, 25, Slain by Lone Gunman-Brother Wounded--2 Manufacturers Shot | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/plan-face-cream-campaign.html | Plan Face Cream Campaign | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bids-are-offered-to-run-free-port-private-corporations-seek-to-get.html | BIDS ARE OFFERED TO RUN FREE PORT; Private Corporations Seek to Get Contracts on Staten Island Project | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/washington-praised-as-greatest-leader-combined-the-virtues-on-which.html | WASHINGTON PRAISED AS GREATEST LEADER; Combined the Virtues on Which the Nation Has Been Built, Dr. Robinson Says | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/lenglet-stops-brubaker.html | Lenglet Stops Brubaker | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/earl-maiman-in-recital-fianist-gives-program-of-brahms-bachliszt.html | EARL MAIMAN IN RECITAL; Fianist Gives Program of Brahms, Bach-Liszt and Chopin | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/says-washington-warned-on-court-president-stinchfield-of-bar.html | SAYS WASHINGTON WARNED ON COURT; President Stinchfield of Bar Recalls Farewell Address in Attack on Roosevelt | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/to-execute-people-with-colds.html | To 'Execute' People With Colds | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mexico-to-liquidate-oil-concern-march-1-government-goes-ahead-with.html | MEXICO TO LIQUIDATE OIL CONCERN MARCH 1; Government Goes Ahead With Plan to Take Over PetroMex--Gets Protests | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/estonia-plans-amnesty-political-prisoners-expect-release-tomorrow.html | ESTONIA PLANS AMNESTY; Political Prisoners Expect Release Tomorrow, Independence Day | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/severe-earthquake-is-recorded.html | Severe Earthquake Is Recorded | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/pistol-that-shot-redwood-was-sold-to-a-police-chief-demarest-n-j.html | PISTOL THAT SHOT REDWOOD WAS SOLD TO A POLICE CHIEF; Demarest, N. J., Officer Now Dead Bought It Here for a Friend, Inquiry Indicates | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/-oslo-experts-to-meet-march-3.html | ' Oslo' Experts to Meet March 3 | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/catalysis-scores-in-nursery-stakes-starmount-filly-1910-wins-by-2.html | CATALYSIS SCORES IN NURSERY STAKES; Starmount Filly, 19-10, Wins by 2 Lengths From Singing Slave at Hialeah Park | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/for-variable-work-week-senator-maloney-files-job-bill-based-on.html | FOR VARIABLE WORK WEEK; Senator Maloney Files Job Bill Based on Interstate Commerce | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/four-buffalo-businesses-burn.html | Four Buffalo Businesses Burn | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/james-p-buchanan-congressman-dies-texan-chairman-of-the-house.html | JAMES P. BUCHANAN, CONGRESSMAN, DIES; Texan, Chairman of the House Appropriations Committee, Succumbs in Capital | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/roosevelt-urges-forums-in-schools-message-to-n-e-a-advocates.html | ROOSEVELT URGES FORUMS IN SCHOOLS; Message to N. E. A. Advocates 'Post-Graduate Program' of Public Affairs Discussion | True | By Eunice Barnard | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/books-of-the-times-one-mans-story.html | BOOKS OF THE TIMES; One Man's Story | True | By Ralph Thompson | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/freight-car-orders-up-36036-building-on-feb-1-largest-number-since.html | FREIGHT CAR ORDERS UP; 36,036 Building on Feb. 1, Largest Number Since 1926 | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/labor-strife-held-sign-of-recovery-usual-after-deep-depression-says.html | LABOR STRIFE HELD SIGN OF RECOVERY; Usual After Deep Depression, Says the Guaranty Survey, Urging Understanding | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cadman-memorial-site-offered.html | Cadman Memorial Site Offered | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/exonerate-arkansas-judge.html | Exonerate Arkansas Judge | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-olin-j-stephens.html | MRS. OLIN J. STEPHENS | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/beef-importsin-1937-may-pass-heavy-volume-of-last-year-federal-meat.html | Beef Importsin 1937 May Pass Heavy Volume Of Last Year, Federal Meat Experts Say | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/magazine-ban-explained-judge-barred-by-germany-chiefly-because-of.html | MAGAZINE BAN EXPLAINED; Judge Barred by Germany Chiefly Because of Jewish Number | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/employers-study-new-labor-creed-manufacturers-group-sends-out.html | EMPLOYERS STUDY NEW LABOR CREED; Manufacturers' Group Sends Out Proposals Based on Year's Survey of Work Issues | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/james-eg-yalden-astronomer-dead-helped-to-organize-american.html | JAMES E.G. YALDEN, ASTRONOMER, DEAD; Helped to Organize American Association of Variable Star Observers | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/flood-brings-new-piano-missouri-man-finds-it-floated-in-after-he.html | FLOOD BRINGS NEW PIANO; Missouri Man Finds It Floated In After He Shoved Old One Out | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/tailors-offer-4-clothing-budgets-for-citys-latent-beau-brummels.html | Tailors Offer 4 Clothing Budgets For City's Latent Beau Brummels; Official at Style Show Calls on Men to Reassume Dominance Over Women in Matters of Dress, Even at $25 a WeekTwilight Blue Added for Formal Dress | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/ambers-outpoints-roth-in-10-rounds-easy-victory-is-registered-by.html | AMBERS OUTPOINTS ROTH IN 10 ROUNDS; Easy Victory Is Registered by Lightweight Champion in Non-Title Engagement | True | By James P. Dawson | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/milk-house-and-silo-burn.html | Milk House and Silo Burn | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/target-of-cuban-police-representatives-home-is-searched-after-his.html | TARGET OF CUBAN POLICE; Representative's Home Is Searched After His Bill Irks Military | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/lewiss-194-tops-n-y-a-c-gunners-leads-field-of-eightytwo-in-lyon.html | LEWIS'S 194 TOPS N. Y. A. C. GUNNERS; Leads Field of Eighty-two in Lyon Memorial Event at 200 Targets | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rutgers-honors-two-at-alumnisession-henry-marelli-and-c-s-aitkin.html | RUTGERS HONORS TWO AT ALUMNI-SESSION; Henry Marelli and- C. S. Aitkin Get Medals for Service to University and Public | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/curley-is-out-for-mayor-he-announces-candidacy-to-boston-veteran.html | CURLEY IS OUT FOR MAYOR; He Announces Candidacy to Boston Veteran Group | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/escape-iii-first-in-camden-chase-mellons-entry-runs-gamely-in.html | ESCAPE III FIRST IN CAMDEN CHASE; Mellon's Entry Runs Gamely in Defeating Fugitive, the Favorite, in Feature | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/assails-dickstein-bill-samuel-goldwyn-calls-a-ban-for-foreign-ham-a.html | ASSAILS DICKSTEIN BILL; Samuel Goldwyn Calls a Ban for Foreign 'Ham' Actors 'Ridiculous' | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/wood-field-and-stream-wise-use-of-lands.html | Wood, Field and Stream; Wise Use of Lands | True | By George Greenfield | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rev-david-g-pyle.html | REV. DAVID G. PYLE | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/skier-hits-tree-on-peak-new-york-youth-skull-fractured-sent-home.html | SKIER HITS TREE ON PEAK; New York Youth, Skull Fractured, Sent Home From Vermont | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-osa-johnson-goes-home.html | Mrs. Osa Johnson Goes Home | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/team-of-chesapeakes-captures-dog-derby-lloyd-van-sickle-covers.html | TEAM OF CHESAPEAKES CAPTURES DOG DERBY; Lloyd Van Sickle Covers 16Mile Idaho Snow Course First--Woman in Fifth Place | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/australian-censor-urges-quality-quota-says-british-films-vary-more.html | AUSTRALIAN CENSOR URGES QUALITY QUOTA; Says British Films Vary More Widely Than Others, With Best Coming From America | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/survey-shows-investing-concerns-did-well-in-1936-the-general-type.html | Survey Shows Investing Concerns Did Well In 1936, the General Type Gaining 32.1% | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/exhibition-soccer.html | EXHIBITION SOCCER | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/historic-site-marked-tablet-unveiled-at-location-of-stone-church-in.html | HISTORIC SITE MARKED; Tablet Unveiled at Location of Stone Church in Jamaica | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/santa-anita-derby-chart.html | Santa Anita Derby Chart | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rollins-anniversary-honors-five-leaders-wales-and-holland.html | ROLLINS ANNIVERSARY HONORS FIVE LEADERS; Wales and Holland Represented Among the Special Degrees--Watson Hits Crime Bill | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/long-beach-official-held-in-auto-death-negligence-laid-to.html | LONG BEACH OFFICIAL HELD IN AUTO DEATH; Negligence Laid to Supervisor as Woman Struck on Highway Succumbs to Injuries | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/drygoods-workers-start-carrying-signs-after-employers-end-picketing.html | Drygoods Workers Start Carrying Signs After Employers End Picketing of Union | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/steel-publicity-to-combat-c-i-o-industry-is-preparing-to-cite-to.html | STEEL PUBLICITY TO COMBAT C. I. O.; Industry Is Preparing to Cite to Country Raising of Wages and Bettering of Conditions | True | By Russell B. Porter | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bill-empowering-the-city-to-alter-tenements-bonds-could-run-ten.html | Bill Empowering the City to Alter Tenements; Bonds Could Run Ten Years | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/melbourne-cricket-halted.html | Melbourne Cricket Halted | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cardenas-acts-to-end-gambling.html | Cardenas Acts to End Gambling | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cafe-union-chief-tells-of-threats-epstein-says-he-fled-the-city.html | CAFE UNION CHIEF TELLS OF THREATS; Epstein Says He Fled the City Thrice to Avoid Submitting to Martin's Gang | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/passenger-robbed-on-the-queen-mary-bag-with-passport-and-1000-in.html | PASSENGER ROBBED ON THE QUEEN MARY; Bag With Passport and $1,000 in Cash and Jewelry Taken on Voyage Here | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/auries-40-points-lead-hockey-list-red-wing-star-tops-league-scorers.html | AURIES 40 POINTS LEAD HOCKEY LIST; Red Wing Star Tops League Scorers With Total of 22 Goals and 18 Assists | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/seeks-pension-for-slave-knoxville-man-starts-plan-to-aid-negro-of.html | SEEKS PENSION FOR SLAVE; Knoxville Man Starts Plan to Aid Negro of President Johnson | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/college-hockey-league-amer-basketball-league.html | COLLEGE HOCKEY LEAGUE; AMER. BASKETBALL LEAGUE | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/col-la-watres-is-chosen.html | Col. L.A. Watres Is Chosen | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/germany-declines-bid-to-league-talk-refuses-to-discuss-projects-on.html | GERMANY DECLINES BID TO LEAGUE TALK; Refuses to Discuss Projects on Raw Materials for Fear of Prejudicing Her Case | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/wisconsin-girls-cherry-pie-wins.html | Wisconsin Girl's Cherry Pie Wins | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/150-students-on-strike-boys-and-girls-at-green-mountain-junior.html | 150 STUDENTS ON STRIKE; Boys and Girls at Green Mountain Junior College Want 2 -Reinstated | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/reception-at-greenwich-daughters-of-confederacy-chapter-celebrates.html | RECEPTION AT GREENWICH; Daughters of Confederacy Chapter Celebrates Double Anniversary | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/our-envoy-gives-a-party-in-lima.html | Our Envoy Gives a Party in Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/walter-r-stone-elected-mayor-of-syracuse-twice-serving-from-1916-to.html | WALTER R. STONE; Elected Mayor of Syracuse Twice, Serving From 1916 to 1920 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/indiana-bar-opposes-change.html | Indiana Bar Opposes Change | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dr-west-to-get-medal-paper-industry-honors-him-for-compiling.html | DR. WEST TO GET MEDAL; Paper Industry Honors Him for Compiling Technical Writings | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/americans-in-soccer-tie-play-to-1all-score-with-the-germans-at.html | AMERICANS IN SOCCER TIE; Play to 1-All Score With the Germans at Starlight Park | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/typical-editorials-by-rollo-ogden-al-smith.html | Typical Editorials by Rollo Ogden; AL SMITH | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/gustavson-team-badminton-victor-westport-star-and-carpenter-score.html | GUSTAVSON TEAM BADMINTON VICTOR; Westport Star and Carpenter Score in Doubles Final-Mrs. Bergman Triumphs | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bietila-thrills-lake-placid-crowd-in-capturing-sno-birds-ski-jump.html | Bietila Thrills Lake Placid Crowd In Capturing Sno Birds' Ski Jump; 18-Year-Old Wisconsin Freshman Leaps 196 and 202 Feet to Score 214.2 Points-Ottar Satre Close Behind With 214.1-- Kolterud Finally Meets Defeat, Finishing Third | True | By Frank Elkins | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/remsen-t-williams-is-dead-here-at-53-in-1925-he-paid-12000-then-a.html | REMSEN T. WILLIAMS IS DEAD HERE AT 53; In 1925 He Paid $12,000, Then a Record Price, for a Seat on the Curb Exchange | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/italian-envoy-greeted-press-of-ei-salvador-assures-bombleri-of-warm.html | ITALIAN ENVOY GREETED; Press of Ei Salvador Assures Bombleri of Warm Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/in-the-nation-one-unanswered-argument-against-court-plan.html | In The Nation; One Unanswered Argument Against Court Plan | True | By Arthur Krock | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/news-of-the-screen-of-local-origin.html | NEWS OF THE SCREEN; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/pure-oil-earned-7658372-in-1936-income-equals-163-a-share-higher.html | PURE OIL EARNED $7,658,372 IN 1936; Income Equals $1.63 a Share, Higher Expenses Cutting It From $2 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/metz-tops-dudley-in-golf-playoff-triumphs-by-four-strokes-to-gain.html | METZ TOPS DUDLEY IN GOLF PLAY-OFF; Triumphs by Four Strokes to Gain First Prize in Open Tourney at Thomasville | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/roosevelt-in-court-poll-finds-herndon-a-waverer.html | Roosevelt in Court Poll Finds Herndon a Waverer | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/five-guilty-in-vote-plot-relied-on-plea-in-kansas-city-that.html | FIVE GUILTY IN VOTE PLOT; Relied on Plea in Kansas City That Elections Are No Federal Matter | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/knapp-and-comstock-take-dinghy-honors-show-way-in-regatta-of-the.html | KNAPP AND COMSTOCK TAKE DINGHY HONORS; Show Way in Regatta of the Larchmont Yacht Club--4 Sailors Go Overboard | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/awards-at-horse-show.html | Awards at Horse Show | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/fine-minds-found-scarce-in-america-dr-j-k-hart-says-number-is-less.html | FINE MINDS FOUND SCARCE IN AMERICA; Dr. J. K. Hart Says Number Is Less Than in Ancient Greece Despite All the Ph. D.'s | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/shortage-of-labor-expected-by-1940-industrial-survey-forecasts-end.html | SHORTAGE OF LABOR EXPECTED BY 1940; Industrial Survey Forecasts End of Unemployment if Business Rise Continues | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/ethiopia-and-spain-asked-to-the-british-coronation.html | Ethiopia and Spain Asked To the British Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/submits-rapp-bill-plea-riegelman-presents-petition-at-albany-for.html | SUBMITS RAPP BILL PLEA; Riegelman Presents Petition at Albany for City Salary Control | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/concert-in-memory-of-gabrilowitsch-barzin-conducts-the-national.html | CONCERT IN MEMORY OF GABRILOWITSCH; Barzin Conducts the National Orchestral Association in Carnegie Hall Program | True | By Olin Downes | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/55000-in-trade-classes-boys-clubs-of-nation-describe-wide-aid-to.html | 55,000 IN TRADE CLASSES; Boys Clubs of Nation Describe Wide Aid to Youth | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/fire-record.html | Fire Record | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dr-chase-visiting-in-south.html | Dr. Chase Visiting in South | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/angell-asks-yale-to-fight-bigotry-in-farewell-to-alumni-he-says.html | ANGELL ASKS YALE TO FIGHT BIGOTRY; In Farewell to Alumni He Says Only by Keeping Integrity Can It Save Truth for Democracy | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/youth-congress-will-reorganize-national-council-votes-to-adopt-the.html | YOUTH CONGRESS WILL REORGANIZE; National Council Votes to Adopt the System of the Federal Government | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/marriages.html | Marriages | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/goldstein-gains-decision.html | Goldstein Gains Decision | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/asset-value-increased-rossia-insurance-worth-put-at-1737-a-share-on.html | ASSET VALUE INCREASED; Rossia Insurance Worth Put at $17.37 a Share on Dec. 31 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/gives-auto-to-managua-prelate.html | Gives Auto to Managua Prelate | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/good-hands-cup-among-horsemanship-honors-won-by-10yearold-miss.html | Good Hands Cup Among Horsemanship Honors Won by 10-Year-Old Miss Adler; MISS ADLER TAKES FOUR BLUE RIBBONS | True | By William J. Briordy | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bitter-fight-rages-in-oviedo-streets-dynamiting-miners-blast-way-in.html | BITTER FIGHT RAGES IN OVIEDO STREETS; Dynamiting Miners Blast Way into Northern Spanish City, Under Siege for Months | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/balfour-victor-at-nassau.html | Balfour Victor at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/elizabeth-couple-married-56-years-frank-a-podas-celebrate-with.html | ELIZABETH COUPLE MARRIED 56 YEARS; Frank A. Podas Celebrate With Reception-The F. I. Marshes Mark 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cotton-kings-assailed-nazi-official-decries-americans-grasping.html | ' COTTON KINGS' ASSAILED; Nazi Official Decries Americans' 'Grasping' Power | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Frank S. Nugent | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/u-s-fliers-are-honored-as-teachers-in-ecuador.html | U. S. Fliers Are Honored As Teachers in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/kingsley-five-scores-downs-bordentown-m-i-2621-as-andrus-and-haas.html | KINGSLEY FIVE SCORES; Downs Bordentown M. I., 26-21, as Andrus and Haas Star | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/yale-five-tops-princeton-4630-piling-up-score-in-second-hall-league.html | Yale Five Tops Princeton, 46-30, Piling Up Score in Second Hall; League Basketball Match Tops a Busy Day for Tiger Athletes -Nassau Swimmers Subdue Dartmouth, 40-35, while wrestling squad Takes Measure of Elis by 22-8 | True | By Francis J. O'Riley | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/-siegfried-given-at-metropolitan-kirsten-flagstad-again-takes-part-.html | ' SIEGFRIED' GIVEN AT METROPOLITAN; Kirsten Flagstad Again Takes Part of Bruennhilde in Wagnerian Opera | True | By Olin Downes | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/killed-watchman-youth-confesses-ruse-aids-police-in-obtaining.html | KILLED WATCHMAN, YOUTH CONFESSES; Ruse Aids Police in Obtaining Admission of Killing in Brooklyn Garage | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/pennsylvania-to-aid-consumer-credit-dr-l-a-harr-tells-bankers-group.html | PENNSYLVANIA TO AID CONSUMER CREDIT; Dr. L. A. Harr Tells Bankers' Group of Plans to Facilitate Small Loans Throughout State | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/palace-exhibition-attracts-29000-holiday-throng-jams-sportsmens.html | PALACE EXHIBITION ATTRACTS 29,000; Holiday Throng Jams Sportsmen's Show-Casters Stage Balloon-Breaking Aot | True | By Lincoln A. Werden | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/holdup-suspect-shot-policeman-corners-him-in-east-side-house-and.html | HOLD-UP SUSPECT SHOT; Policeman' Corners Him In East Side House and Fires | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/boss-and-workers-settle-sitdowns-a-r-clancy-volunteer-mediator.html | BOSS AND WORKERS SETTLE SIT-DOWNS; A. R. Clancy, Volunteer Mediator, Announces End of Rival Detroit Strikes | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/two-rail-issues-on-market-today-equipment-loans-to-go-to-the.html | TWO RAIL ISSUES ON MARKET TODAY; Equipment Loans to Go to the Bessemer & Lake Erie and Chesapeake & Ohio | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/canada-wheat-marketing-up.html | Canada Wheat Marketing Up | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/soviet-is-blamed-in-japans-arming-wide-expansion-of-red-forces-in.html | SOVIET IS BLAMED IN JAPAN'S ARMING; Wide Expansion of Red Forces in Orient Necessitates Action, War Minister Declares | True | By Hugh Byas | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/card-party-for-charity-new-york-chapter-of-daughters-of-confederacy.html | CARD PARTY FOR CHARITY; New York Chapter of Daughters of Confederacy Plan Benefit | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/britain-is-fostering-unionization-in-mines-official-complains-some.html | Britain Is Fostering Unionization in Mines; Official Complains Some Are Not Organized | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/give-up-hope-for-7-in-plane.html | Give Up Hope for 7 in Plane | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/gets-white-plains-plant-contractor-leases-property-as-base-for.html | GETS WHITE PLAINS PLANT; Contractor Leases Property as Base for Water-Supply Project | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/communion-service-held-400-men-and-boys-at-observance-in-episcopal.html | COMMUNION SERVICE HELD; 400 Men and Boys at Observance in Episcopal Cathedral | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/calumet-mich-is-snowed-in.html | Calumet, Mich., Is Snowed In | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/a-resounding-victory.html | A RESOUNDING VICTORY | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sabin-tennis-victor.html | Sabin Tennis Victor | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rites-for-mrs-agnes-moley.html | Rites for Mrs. Agnes Moley | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/black-rapids-glacier-sets-a-speed-record-expert-finds-movement-is.html | Black Rapids Glacier Sets a Speed Record; Expert Finds Movement Is 220 Feet a Day | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/goerig-quits-poland-with-a-lot-of-food-german-ministers-hunt-was.html | GOERIG QUITS POLAND WITH A LOT OF FOOD; German Minister's Hunt Was Fruitful in Game, but Not Politics, Say Officials | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/liverpool-wheat-futures-off.html | Liverpool Wheat Futures Off | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/two-women-101-years-01-steuben-county-residents-celebrate-day-in.html | TWO WOMEN 101 YEARS 01; Steuben County Residents Celebrate Day in Separate Parties | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/shot-dead-fleeing-gang-man-slain-in-east-112th-stthird-case-of-kind.html | SHOT DEAD FLEEING GANG; Man Slain in East 112th St.Third Case of Kind in Week | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dog-saves-three-in-fire-animal-dashes-to-bedrooms-and-arouses.html | DOG SAVES THREE IN FIRE; Animal Dashes to Bedrooms and Arouses Baltimore Family | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/miss-du-pont-recovering.html | Miss du Pont Recovering | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mayors-slum-bill-is-sent-to-albany-lehmans-approval-sought-on.html | MAYORS SLUM BILL IS SENT TO ALBANY; Lehman's Approval Sought on Measure to Let City Make Repairs at Owners' Expense | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/marry-young-nazis-ask-to-help-racial-purity.html | Marry Young, Nazis Ask, To Help 'Racial Purity' | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/cuban-house-asks-british-pact-details-calls-on-president-bra-for.html | CUBAN HOUSE ASKS BRITISH PACT DETAILS; Calls on President Bra for the Text of Trade Treaty, Feared Hurtful to Country | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-maud-swartz-labor-aide-is-dead-state-department-secretary.html | MRS. MAUD SWARTZ, LABOR AIDE, IS DEAD; State Department Secretary Championed Rights of Women and Children in Industry | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/to-handle-distillers-account.html | To Handle Distillers' Account | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/pet-dog-show-to-start-sixth-annual-exhibition-at-bloomingdales.html | PET DOG SHOW TO START; Sixth Annual Exhibition at Bloomingdale's Opens Today | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dartmouth-halts-columbia-quintet-brilliant-shooting-enables-the.html | DARTMOUTH HALTS COLUMBIA QUINTET; Brilliant Shooting Enables the Green Squad to Win From Lions at Hanover, 47-45 | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/marxstein.html | Marx-Stein | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/more-than-half-imports-of-canada-are-from-u-s.html | More Than Half Imports Of Canada Are From U. S. | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/steel-operations-rise-to-825-this-week.html | Steel Operations Rise to 82.5% This Week | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/debts-pact-extended-standstill-for-german-states-and-communes-to.html | DEBTS PACT EXTENDED; ' Standstill' for German States and Communes to Run Year | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bankers-to-aid-sec-on-unlisted-trade-investment-association-sets-up.html | BANKERS TO AID SEC ON UNLISTED TRADE; Investment Association Sets Up Routine, First of Kind, to Weigh Pleas on Deals | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/jeanette-lowrie.html | JEANETTE LOWRIE | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/liner-queen-mary-here-after-layup-changes-including-fitting-of-two.html | LINER QUEEN MARY HERE AFTER LAY-UP; Changes, Including Fitting of Two New Propellers, Made While in Drydock | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/lindstrom-dropped-dodgers-announce-former-giant-star-is-reported-to.html | LINDSTROM DROPPED, DODGERS ANNOUNCE; Former Giant Star Is Reported to Have Offer From Another Major League Club | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/loyal-g-m-effort-in-baltimore-told-employe-says-he-had-use-of.html | LOYAL' G. M. EFFORT IN BALTIMORE TOLD; Employe Says He Had Use of Company Property to Fight United Auto Workers | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/town-of-norris-is-dark-line-broken-by-wind-cuts-off-power-near.html | TOWN OF NORRIS IS DARK; Line Broken by Wind Cuts Off Power Near Norris Dam Plant | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/santa-anita-entries-fair-grounds-results.html | Santa Anita Entries; Fair Grounds Results | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/vew-jersey-wedding-for-miss-mcormack-dr-raphael-melamed-officiates.html | VEW JERSEY WEDDING FOR MISS M'CORMACK; Dr. Raphael Melamed Officiates at Bridal to Alexander J. Alexander in Elizabeth | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/will-meet-to-end-fansteel-strike-corporation-officers-to-confer.html | WILL MEET TO END FANSTEEL STRIKE; Corporation Officers to Confer With Governor Horner andPossibly Union Today | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/prague-dooms-soldier-as-spy.html | Prague Dooms Soldier as Spy. | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rosoff-ship-burns-arson-is-suspected-old-hudson-steamer-benjamin-b.html | ROSOFF SHIP BURNS; ARSON IS SUSPECTED; Old Hudson Steamer Benjamin B. Odell Destroyed at Her Winter Berth in Marlboro | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/jacobs-makes-move-to-unravel-snarled-heavyweight-situation-promoter.html | Jacobs Makes Move to Unravel Snarled Heavyweight Situation; Promoter Says Plans for Chicago Bout Do Not Interfere With Garden's Contract for Title Fight Here-Kilpatrick Determined to Uphold Braddock-Schmeling Agreement | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/560000-reported-paid-for-4-astoria-houses.html | $560,000 Reported Paid For 4 Astoria Houses | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/canadians-win-50-make-sure-of-world-hockey-finalengland-also-scores.html | CANADIANS WIN, 5-0; Make Sure of World Hockey Final--England Also Scores, 11-0 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/crescents-win-3725-down-seventh-regiment-quintet-in-athletic-club.html | CRESCENTS WIN, 37-25; Down Seventh Regiment Quintet In Athletic Club League | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/fire-in-harvards-hollis-hall.html | Fire in Harvard's Hollis Hall | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/babe-ruth-turns-back-bacon-1-up-to-reach-final-on-bermuda-links.html | Babe Ruth Turns Back Bacon, 1 Up, To Reach Final on Bermuda Links; Comes From Behind and Passes Montclair Rival, Although Twice Balked by Stymies-Will Oppose Tailer, One of Nation's Outstanding Players, in the Title Round | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mgr-mintyre-scores-tryout-marriages-divorces-are-making-jigsaw.html | MGR. M'INTYRE SCORES 'TRY-OUT" MARRIAGES; Divorces Are Making 'Jigsaw Puzzle' of Families, He Says at K. of C. Mass | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/plan-wins-leader-of-law-institute-william-draper-lewis-calls.html | PLAN WINS LEADER OF LAW INSTITUTE; William Draper Lewis Calls President's Court Proposal Timely and Reasonable | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/francis-d-winslow-broker-dies-at-81-member-of-munds-winslow-potter.html | FRANCIS D. WINSLOW, BROKER, DIES AT 81; Member of Munds, Winslow & Potter Was Graduated From Yale 48 Years Ago | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/sterling-products-clears-8669061-profit-for-1936-equals-505-a.html | STERLING PRODUCTS CLEARS $8,669,061; Profit for 1936 Equals $5.05 a Share--In 1935 $8,308,074, or $4.83 Each, Was Made | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/indiana-central-telephone-plan.html | Indiana Central Telephone Plan | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/great-britains-cable-bill-for-abdication-is-pound3000.html | Great Britain's Cable Bill For Abdication is [Pound]3,000 | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE, BRONX | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/museum-dedicated-at-historic-shrine-new-building-at-washingtons.html | MUSEUM DEDICATED AT HISTORIC SHRINE; New Building at Washington's Morristown Headquarters Is Scene of Ceremony | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/vienna-riots-mark-neuraths-arrival-police-fight-nazis-hitlerites.html | VIENNA RIOTS MARK NEURATH'S ARRIVAL; POLICE FIGHT NAZIS; Hitlerites' 'Heils' Drown Out Fatherland Front 'Hochs' in Greeting to Reich Minister | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/holiday-tea-dance-is-held-in-bermuda-harold-l-williamson-american.html | HOLIDAY TEA DANCE IS HELD IN BERMUDA; Harold L. Williamson, American Consul, Is Host to 700 for Washington's Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/puzzlers-veto-novelties-numlets-barred-from-official-magazine-by.html | PUZZLERS VETO NOVELTIES; ' Numlets' Barred From Official Magazine by Convention | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/palm-beach-scene-of-holiday-dance-annual-red-and-white-ball.html | PALM BEACH SCENE OF HOLIDAY DANCE; Annual Red and 'White Ball Attracts 700.Members and Guests to Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/seniority-is-block-in-auto-meetings-general-motors-and-union-heads.html | SENIORITY IS BLOCK IN AUTO MEETINGS; General Motors and Union Heads Still Divided on Issue in Peace | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/grubmeier-mat-victor-downs-managoff-in-3235-of-feature-match-at.html | GRUBMEIER MAT VICTOR; Downs Managoff in 32:35 of Feature Match at Coliseum | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mishaps-cut-short-manhasset-regatta-three-dinghy-crews-are.html | MISHAPS CUT SHORT MANHASSET REGATTA; Three Dinghy Crews Are Rescued-Romagna and Prokop Take Only Races Sailed | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/son-to-mrs-jason-m-elsas.html | Son to Mrs. Jason M. Elsas | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/transit-lines-here-list-traffic-rise-increase-of-53-for-quarter.html | TRANSIT LINES HERE LIST TRAFFIC RISE; Increase of 5.3% for Quarter Ending Sept. 30 Is Shown in Report on All Systems | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/general-faces-rio-trial-costa-arrives-in-brazilian-capital-to.html | GENERAL FACES RIO TRIAL; Costa Arrives in Brazilian Capital to Answer Revolt Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/french-see-u-s-bid-to-trade-parley-they-so-interpret-remarks-of.html | FRENCH SEE U. S. BID TO TRADE PARLEY; They So Interpret Remarks of Bullitt Assailing Economic Barriers of the Nations | True | By P. J. Philip | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-george-a-lavelle-charter-member-of-the-catholic-actors-and.html | MRS. GEORGE A. LAVELLE; Charter Member of the Catholic Actors and Writers Guilds | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/report-earnings-from-insurance-three-companies-show-better-results.html | REPORT EARNINGS FROM INSURANCE; Three Companies Show Better Results, Generally, in 1936 Than Year Before | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dr-compton-visions-engineering-ideal-m-i-t-head-pictures-earner.html | DR. COMPTON VISIONS ENGINEERING IDEAL; M. I. T. Head Pictures Earner, Owner and Customer Sharing Yield of Greater Efficiency | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/colorful-holiday-at-miami-reach-many-luncheon-parties-given-at-surf.html | COLORFUL HOLIDAY AT MIAMI REACH; Many Luncheon Parties Given at Surf Club's Water Sports and Fashion Show | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/hearings-ordered-on-judiciary-bill-compromise-sped-march-9-is-set.html | HEARINGS ORDERED ON JUDICIARY BILL; 'COMPROMISE' SPED; March 9 Is Set by Senate Group for Testimony on President's Reform | True | By Turner Catledge | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/letters-to-the-times-honest-capitalism-needed.html | Letters to The Times; HONEST CAPITALISM NEEDED | True | ANNIE NATHAN MEYER. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/roosevelt-makes-child-labor-plea-to-the-assembly-his-message-is.html | ROOSEVELT MAKES CHILD LABOR PLEA TO THE ASSEMBLY; His Message Is Transmitted Through Lehman to Crowded Albany Hearing | True | By W. A. Warn | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/law-guild-offers-high-court-check-would-end-its-passing-upon-state.html | LAW GUILD OFFERS HIGH COURT CHECK; Would End Its Passing Upon State Laws-For Popular Vote on Changing Constitution | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/whitbeck-scores-in-class-a-final-defeats-adsit-1512-1513-1511-in.html | WHITBECK SCORES IN CLASS A FINAL; Defeats Adsit, 15-12, 15-13, 15-11, in Capturing Title at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/offers-law-study-aid-carnegie-peace-foundation-to-give-4-grants-for.html | OFFERS LAW STUDY AID; Carnegie Peace Foundation to Give 4 Grants for Trip to The Hague | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/summaries-of-yale-sports.html | Summaries of Yale Sports | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/plane-missing-3-weeks-safe.html | Plane, Missing 3 Weeks, Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/bronx-trial-on-again-today.html | Bronx Trial on Again Today | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/the-foreign-policy-bill.html | THE FOREIGN POLICY BILL | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/many-ills-linked-to-sinus-trouble-columbia-scientists-report-animal.html | MANY ILLS LINKED TO SINUS TROUBLE; Columbia Scientists Report Animal Tests Often Show Infection of Brain and Bone | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/university-f-c-victor-keeps-open-epee-honors-in-field-of-fifteen.html | UNIVERSITY F. C. VICTOR; Keeps Open Epee Honors in Field of Fifteen Teams | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/coast-guard-plane-forced-down.html | Coast Guard Plane Forced Down | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/secret-chemical-identifies-pistol-expertwho-deciphered-number-of.html | SECRET CHEMICAL IDENTIFIES PISTOL; Expert Who Deciphered Number of Weapon Used in Redwood Murder Shields Formula | True | Special to THE NEW YORK TIMES. | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/man-buried-by-county-appears-at-court-house.html | Man 'Buried' by County Appears at Court House | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-henry-l-maxwell-wife-of-commodore-of-larchmont-yacht-club.html | MRS. HENRY L. MAXWELL; Wife of Commodore of Larchmont Yacht Club Succumbs Here | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/high-winds-gut-off-4-hospitals-lights-institutions-on-welfare.html | HIGH WINDS GUT OFF 4 HOSPITALS' LIGHTS; Institutions on Welfare Island Without Power for 7 Hours as Poles Are Felled | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rev-dr-s-j-herben-editor-dies-at-75-retired-methodist-episcopal.html | REV. DR. S. J. HERBEN, EDITOR, DIES AT 75; Retired Methodist Episcopal Minister Had Headed Staff of Epworth Herald | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/2500-men-and-boys-attend-communion-bishop-stires-hails-episcopal.html | 2,500 MEN AND BOYS ATTEND COMMUNION; Bishop Stires Hails Episcopal Gathering in Brooklyn as Proof of Church Vitality | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/warren-sheppard-painters-dies-at-81-marine-artist-had-done-work-for.html | WARREN SHEPPARD, PAINTERS DIES AT 81; Marine Artist Had Done Work for Morgan and Vanderbilt and Many Galleries | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/quezon-is-honored-by-world-fair-heads-philippine-president-makes.html | QUEZON IS HONORED BY WORLD FAIR HEADS; Philippine President Makes Tour of Night Clubs--Hears Aguinaldo Plans Visit | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-william-f-allen.html | MRS. WILLIAM F. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/mrs-david-jones.html | MRS. DAVID JONES | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/soviet-artists-paint-colossal-panorama-work-said-to-be-worlds.html | SOVIET ARTISTS PAINT COLOSSAL PANORAMA; Work, Said to Be World's Biggest, Shows Wrangel's Defeat-One Section 160 by 22 Yards | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/torturing-is-laid-to-japans-police-diet-member-demands-that-the.html | TORTURING IS LAID TO JAPAN'S POLICE; Diet Member Demands That the Government Stamp Out Extorting of Confessions | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/george-washington-uses-hatchet.html | George Washington Uses Hatchet | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/army-runs-string-at-polo-to-thirty-west-excels-in-184-victory-over.html | ARMY RUNS STRING AT POLO TO THIRTY; West Excels in 18-4 Victory Over P. M. C.--Plebe Five Loses to L. 1. U. Cubs | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/davy-jones-is-out-of-grand-national-sensation-of-1936-classic-is.html | DAVY JONES IS OUT OF GRAND NATIONAL; Sensation of 1936 Classic Is Withdrawn by Lord Mildmay Because of Leg Injury | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/to-present-advertising-awards.html | To Present Advertising Awards | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/roths-get-1300-purse.html | Roths Get $1,300 Purse | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/steel-men-in-open-on-bids-for-navy-declare-they-do-not-want-any.html | STEEL MEN IN OPEN ON BIDS FOR NAVY; Declare They Do Not Want Any Government Business--Other Contracts More Profitable | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/liverpool-cotton-eases.html | Liverpool Cotton Eases | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/subway-rowdies-jailed-4-annoyers-of-women-are-seized-after.html | SUBWAY ROWDIES JAILED; 4 Annoyers of Women Are Seized After Passengers Beat Them | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/wheat-prices-down-in-most-markets-winnipeg-14-c-off-to-14c-up-but.html | WHEAT PRICES DOWN IN MOST MARKETS; Winnipeg 1/4 c Off to 1/4c Up, but Liverpool Loses 11/4 11/2c, Buenos Aaires 5/8c to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/chilean-horsemen-win-at-valparaiso-take-major-honors-as-large-crowd.html | CHILEAN HORSEMEN WIN AT VALPARAISO; Take Major Honors as Large Crowd Witnesses Next-toLast Session of Show | True | Special Cable to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/judge-knox-warns-on-change-in-court-presidents-proposals-would.html | JUDGE KNOX WARNS ON CHANGE IN COURT; President's Proposals Would Impair Dignity of Bench, He Tells Patriotic Group | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/passenger-income-of-reading-up-26-12-such-revenue-last-year-was.html | PASSENGER INCOME OF READING UP 26 1/2%; Such Revenue Last Year Was $3,893,133, Compared to $3,077,347 in 1935 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/kings-colors-in-front-marconi-112-shot-takes-2mile-chase-at.html | KING'S COLORS IN FRONT; Marconi, 11-2 Shot, Takes 2-Mile Chase at Birmingham | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/george-m-snow-former-official-of-the-e-i-du-pont-de-nemours-company.html | GEORGE M. SNOW; Former Official of the E. I. du Pont de Nemours Company Was 77 | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/argentine-government-wins-poll.html | Argentine Government Wins Poll | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/hartman-triumphs-twice-gains-brooklyn-tennis-quarterfinals-along.html | HARTMAN TRIUMPHS TWICE; Gains Brooklyn Tennis Quarter-Finals Along With | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/events-today.html | EVENTS TODAY | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/national-racquets-championship-is-taken-by-grant-in-brilliant.html | National Racquets Championship Is Taken by Grant in Brilliant Exhibition; GRANT WINS FINAL IN STRAIGHT GAMES | True | By Allison Danzig | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/merchants-oppose-high-court-plan-association-here-protests-the.html | MERCHANTS OPPOSE HIGH COURT PLAN; Association Here Protests the Proposed Change as Menace to American System | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/reich-lists-poland-in-fascist-column-antired-angle-of-nationalist.html | REICH LISTS POLAND IN FASCIST COLUMN; Anti-Red Angle of Nationalist Program Also Gratifies German Opinion | True | Wireless to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/asks-congress-record-curb.html | Asks Congress Record Curb | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/amendment-group-backs-court-plan-but-committee-for-clarifying-the.html | AMENDMENT GROUP BACKS COURT PLAN; But Committee for Clarifying the Constitution Also Asks Change in Basic Law | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/roosevelt-visits-washington-tomb-he-puts-wreath-there-and-sends.html | ROOSEVELT VISITS WASHINGTON TOMB; He Puts Wreath There and Sends Another to Founder's Monument on Mall | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/buys-red-bank-site-for-movie-theatre-syndicate-acquires-plot-in.html | BUYS RED BANK SITE FOR MOVIE THEATRE; Syndicate Acquires Plot in East Front Street-Other New Jersey Transactions | True | | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 327732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/rebels-seize-road-but-are-driven-off-strip-of-valencia-highway-near.html | REBELS SEIZE ROAD, BUT ARE DRIVEN OFF; Strip of Valencia Highway Near Madrid Changes Hands Twice in Bitter Fighting | True | By Herbert L. Matthews | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/assembly-votes-dig-at-roosevelt-democrats-let-hamilton-resolution.html | ASSEMBLY VOTES DIG AT ROOSEVELT; Democrats Let Hamilton Resolution Quoting Washington on Encroachment Pass | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/lindley-johnson-philadelphia-architect-dies-at-his-haverford-home.html | LINDLEY JOHNSON; Philadelphia Architect Dies at His Haverford Home at 83 | True | Special to THE NEW YORK TIMES. | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/scarsdale-rally-fights-court-plan-democratic-leader-protests-as.html | SCARSDALE RALLY FIGHTS COURT PLAN; Democratic Leader Protests as Lawyer Calls President's Program 'Immoral' | True | Special to THE NEW YORK TIMES | C1B 327732 |
| 1937-02-23 | 1937-02-23 | https://www.nytimes.com/1937/02/23/archives/dr-william-j-fountain.html | DR. WILLIAM J. FOUNTAIN | True | | C1B 327732 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/books-published-today.html | Books Published Today | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/absentee-owner-tried-in-car-death-charged-with-being-equally-guilty.html | ABSENTEE OWNER TRIED IN CAR DEATH; Charged With Being Equally Guilty With Driver Because of Faulty Truck Brakes ACTION UNIQUE IN STATE Jamaica Contractor Defendant With Employe-- Woman Was the Victim A Question for the Jury Says Owner Sometimes Drove INDICTED UNDER NEW LAW Defendant Accused of Criminal Negligence in Boy's Death | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/forfeiture-of-braddocks-title-by-state-commission-now-looms-but.html | Forfeiture of Braddock's Title By State Commission Now Looms; But Such Action May Invalidate Garden Contract for Defense of Crown Against Schmeling and Pave Way for Louis Bout-Max Leaves for U. S. Planning 'to Protect Rights' Hands-Off Policy So Far Trainer Accompanies Schmeling | True | By James P. Dawson | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/investment-inquiry-tomorrow.html | Investment Inquiry Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sec-relaxes-rules-under-utility-act-one-amendment-obviates-filing.html | SEC RELAXES RULES UNDER UTILITY ACT; One Amendment Obviates Filing of Duplicate Reports in Certain Circumstances SOME DETAILS SIMPLIFIED Acquiring, Redeeming and Retiring of Securities by Holding Companies Eased New Kind of Exemption Made What a Company May Acquire | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/notre-dame-beats-marquette.html | Notre Dame Beats marquette | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/henry-m-rynehart.html | HENRY M. RYNEHART | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/new-trend-is-seen-in-tailored-suits-official-at-mens-style-show.html | NEW TREND IS SEEN IN TAILORED SUITS; Official at Men's Style Show Reports Gains in Custom Buying of Clothes WIDER VARIETY A FACTOR Designs Today Allow Individual Ideas, Nagel Asserts-Looks for Peak in 1939 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/holders-criticize-chicago-corp-board-meeting-to-elect-directors.html | HOLDERS CRITICIZE CHICAGO CORP. BOARD; Meeting to Elect Directors Develops in Attack on the Management | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/protestants-ballot-april-11-in-germany-2-nonnazi-organizations.html | PROTESTANTS BALLOT APRIL 11 IN GERMANY; 2 Non-Nazi Organizations Agree Not to Oppose Each Other's Candidates in Contests | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/reception-is-given-for-benefit-aides-mrs-willard-h-johnstone-and.html | RECEPTION IS GIVEN FOR BENEFIT AIDES; Mrs. Willard H. Johnstone and Her Daughter, Mary D. Sage, Hostesses in Their Home | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/daniel-j-sullivan-musical-comedy-actor-appeared-with-eddie-dowling.html | DANIEL J. SULLIVAN; Musical Comedy Actor Appeared With Eddie Dowling | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/delaney-voted-for-court-bonds.html | Delaney Voted for Court Bonds | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mandatory-mediation-voted-in-indiana-bill.html | Mandatory Mediation Voted in Indiana Bill | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/80-sitins-at-submarine-plant-arrested-submit-quietly-to-trespass.html | 80 Sit-ins at Submarine Plant Arrested; Submit Quietly to Trespass Warrants | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/fire-record.html | Fire Record | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ralph-walter-dies-newspaper-director-official-of-the-times-of.html | RALPH WALTER DIES; NEWSPAPER DIRECTOR; Official of The Times of London Was Frequent ContributorBanking Firm Associate | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/reich-business-fights-4year-plan-will-present-a-warning-to-hitler.html | Reich Business Fights 4-Year Plan; Will Present a Warning to Hitler; Memorial to Protest That Priority for Arms-Making and Synthetic Manufacture Is Ruining Germany's Export Chances-Will Foretell Collapse in Half-Year Unless Policy Is Altered GERMAN BUSINESS FIGHTS 4-YEAR PLAN Krupp Production Slowed Rival Opinions on Program | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/benjamin-d-fidanque.html | BENJAMIN D. FIDANQUE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-von-kreisler-wife-of-cincinnati-musician-noted-russian-actress.html | MRS. VON KREISLER; Wife of Cincinnati Musician Noted Russian Actress | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/dominions-duty-to-pay-king-will-be-debated.html | Dominions' Duty to Pay King Will Be Debated | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wins-share-in-millions-widow-in-west-virginia-establishes-claim-on.html | WINS SHARE IN MILLIONS; Widow in West Virginia Establishes Claim on Sweetland Estate | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/george-e-lane.html | GEORGE E. LANE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wares-shows-way-as-rangers-score-rookie-playing-first-game-in-major.html | WARES SHOWS WAY AS RANGERS SCORE; Rookie, Playing First Game in Major League, Tallies Twice to Top Leafs, 2 to 1 THOMS GETS FIRST GOAL Registers for Toronto Six in Opening Period--Contest Is Last of Season for Rivals Aids on First Counter Broda Excels in Nets | True | By Joseph C. Nichols | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/union-chief-banked-11534-in-13-months-crossexamined-by-dewey.html | UNION CHIEF BANKED $11,534 IN 13 MONTHS; Cross-Examined by Dewey, Epstein 'Does Not Recall' Many of Deposits SALARY FOR PERIOD $4,200 Café Racket Defendant Says Largest Item Was Held for Man Now Dead Before Time of Indictment UNION MAN BANKED $11,534IN13MONTHS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/powell-accepts-yankee-contract-world-series-star-reduces-holdout.html | POWELL ACCEPTS YANKEE CONTRACT; World Series Star Reduces Holdout Ranks by Signing for Estimated $11,000 KOY AGREES TO TERMS Outfielder From Newark, Up for Trial, Given Good Chance to Win Utility Post Lary Signs With Indians Cardinals Buy Siebert | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/college-mourns-brother-thomas-manhattan-campus-is-scene-of-funeral.html | COLLEGE MOURNS BROTHER THOMAS; Manhattan Campus Is Scene of Funeral for Former Head of the Institution | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/book-notes.html | BOOK NOTES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/more-americans-visit-mexico.html | More Americans Visit Mexico | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/court-to-scan-utility.html | Court to Scan Utility | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/group-here-offers-new-plan-for-road-institutional-investors-enter.html | GROUP HERE OFFERS NEW PLAN FOR ROAD; Institutional Investors Enter the Reorganization of the Spokane International UNIT OF CANADIAN PACIFIC Petition of Committee Headed by F. W. Ecker Is on File With the I. C. C. | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/agree-on-brazil-coffee-federal-and-sao-paulo-officials-hope-to.html | AGREE ON BRAZIL COFFEE; Federal and Sao Paulo Officials Hope to Restore Stability | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/gets-washington-award-dr-f-o-cottrell-is-honored-by-five.html | GETS WASHINGTON AWARD; Dr. F. O. Cottrell Is Honored by Five Engineering Societies | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/letters-to-the-times-insurance-for-farmers-costofproduction.html | Letters to The Times; INSURANCE FOR FARMERS Cost-of-Production Coverage Urged to Offset Crop Losses Financed by Government WAR DEBTS AND SECURITIES Regulation of Crops WASHINGTON LABOR POLICY Administration Is Blamed for Increase in Number of Strikes ' Shipment of Wealth' Is Viewed as an Involved Process Astonishing Moderation Trotsky's Son Wrote It | True | LOUIS MAXWELL COHEN.SEPTUAGENARIAN.ERNEST F. BARRY.FABIAN FRANKLIN.L. SEDOV. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/president-pushes-labor-bill-draft-steady-progress-is-made-with.html | PRESIDENT PUSHES LABOR BILL DRAFT; Steady Progress Is Made With Tentative Outline on Hours and Wags, He Announces MISS PERKINS IN PARLEYS Constitutional Question Is Not Studied, She Says, So Court Issue 'Doesn't Matter' Basis of Discussion Drafted Court Not Considered, She Says | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/austrians-display-ire-toward-nazis-80000-patriotic-front-men-go-to.html | AUSTRIANS DISPLAY IRE TOWARD NAZIS, 80,000 Patriotic Front Men Go to Vienna and Demonstrate as Reich Official Departs SEEM EAGER FOR A FIGHT Austria Rebuffs Efforts of von Neurath to Repatriate Legion Now in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/union-organizer-tells-of-assaults-alleges-group-hostile-to-auto.html | UNION ORGANIZER TELLS OF ASSAULTS; Alleges Group Hostile to Auto Union Injured Four Members in Saginaw FRAMING CHARGED AT FLINT Local U. A. W. Head, in Spy Inquiry, Says General Motors Has Not Changed Polioy Ascribes Rumors to Spies Feared for Union Workers | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/activity-is-traced-in-atlas-tack-deal-customer-in-detroit-office-of.html | ACTIVITY IS TRACED IN ATLAS TACK DEAL; Customer in Detroit Office of W. E. Hutton & Co. Tells of His Many Trades BOUGHT, SOLD SAME DAY Recess in Manipulation Hearing by SEC This Week-Counsel Continue to Quarrel Sharp Exchanges by Counsel Bought 2,000 Shares at 11 | True | Special to THE NEW YORK TIMES | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/books-of-the-times-homily-wise-before-their-time.html | BOOKS OF THE TIMES; Homily Wise Before Their Time | True | By Ralph Thompson | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/delaware-tunnel-bills-filed.html | Delaware Tunnel Bills Filed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/port-richmond-viaduct-to-open.html | Port Richmond Viaduct to Open | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/caracascabinet-out-fighting-is-reported-four-venezuelan-ministers.html | CARACASCABINET OUT; FIGHTING IS REPORTED; Four Venezuelan Ministers Are Said to Have Objected to Treatment of Leftists | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/julia-blundell-engaged-mississippi-girl-will-become-the-bride-of.html | JULIA BLUNDELL ENGAGED; Mississippi Girl Will Become the Bride of Eric Adler | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/30-arrested-in-havana-members-of-revolutionary-party-had-no-permit.html | 30 ARRESTED IN HAVANA; Members of Revolutionary Party Had No Permit for Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/fight-toilet-goods-tax-levy-called-discriminatory-by-the.html | FIGHT TOILET GOODS TAX; Levy Called Discriminatory by the association--Control Bill Weighed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/germans-get-ship-work-krupp-company-to-build-14-merchant-vessels.html | GERMANS GET SHIP WORK; Krupp Company to Build 14 Merchant Vessels for Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/lindberghs-missing-unreported-in-india-they-are-believed-to-be-at.html | LINDBERGHS 'MISSING'; Unreported in India, They Are Believed to Be at Some Airfield | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/kelley-to-teach-at-peddie.html | Kelley to Teach at Peddie | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/poland-to-service-interest-coupons-35-cash-or-new-bonds-to-be.html | POLAND TO SERVICE INTEREST COUPONS; 35% Cash or New Bonds to Be Offered to Holders Unpaid Since Last June | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/clothing-firms-take-lead-in-days-leases-allied-trades-also-are-well.html | CLOTHING FIRMS TAKE LEAD IN DAY'S LEASES; Allied Trades Also Are Well Represented in Reports of Manhattan Brokers | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/the-misanthrope-opens-london-premiere-is-translation-by-elsie.html | THE MISANTHROPE OPENS; London Premiere Is Translation by Elsie Duncan-Jones | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/robert-w-perkins.html | ROBERT W. PERKINS | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/leonard-stockers-program.html | Leonard Stocker's Program | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rosoff-vessels-get-police-guard-contractor-asks-protection-of.html | ROSOFF VESSELS GET POLICE GUARD; Contractor Asks Protection of Hudson Piers and Ships After Old Craft Burns INCENDIARY IS SOUGHT Marlboro Authorities Express Belief Fire Was Outgrowth of Labor Troubles | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/another-physician-admits-aid-in-fraud-pleads-guilty-to-part-in-plot.html | ANOTHER PHYSICIAN ADMITS AID IN FRAUD; Pleads Guilty to Part in Plot Involving Fake Accident-To Hear Sentence March 6 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/joseph-p-conover.html | JOSEPH P. CONOVER | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-muray-gets-decree-former-miss-oshea-divorces-photographer-at.html | MRS. MURAY GETS DECREE; Former Miss O'Shea Divorces Photographer at Reno | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wife-divorces-ll-biddle-former-kate-raboteau-page-obtains-decree-in.html | WIFE DIVORCES L.L. BIDDLE; Former Kate Raboteau Page Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/british-balloon-barrage-willhug-the-stratosphere.html | British Balloon Barrage WillHug the Stratosphere | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mkenzie-submits-seaplane-base-plan-would-develop-the-north-beach.html | M'KENZIE SUBMITS SEAPLANE BASE PLAN; Would Develop the North Beach Airport for International Use--Cost Put at $3,000,000 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/railway-statements-estimates-and-reports-of-earnings-with.html | RAILWAY STATEMENTS; Estimates and Reports of Earnings, With ComparisonsBalance Sheet Items Santa Fe Northern Pacific Norfolk & Western Western Maryland Erie | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/visits-city-on-air-mission.html | Visits City on Air Mission | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/buchanans-death-grieves-president-executive-joins-garner-and-other.html | BUCHANAN'S DEATH GRIEVES PRESIDENT; Executive Joins Garner and Other Leaders in Tribute to House Veteran FUNERAL GROUPS NAMED Delegations From Both Chambers to Go to Texas for the Services Friday Tribute by Garner House Representation | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/british-draw-plans-to-fight-war-fires-incendiary-bombs-held-one-of.html | BRITISH DRAW PLANS TO FIGHT WAR FIRES; Incendiary Bombs Held One of Greatest Menaces in Air Attack-Equipment Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/advertising-news-and-notes-plymouth-launches-new-drive-campaign-for.html | Advertising News and Notes; Plymouth Launches New Drive Campaign for Camay Contest Lamp Campaign Next Month Advertising Contest Started-- Agency Issues New Bulletin Ads Bring Bigger Enrollments Traffic Laws Used for Ad To Design French Exhibit Personnel Notes Chicago Advertising News | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/topics-in-wall-street-copper-shares-reporting-member-banks-steel.html | TOPICS IN WALL STREET; Copper Shares Reporting Member Banks Steel and Labor C. & E. I. Control Bonneville Dam | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/find-george-iii-coins-gcc-boys-gather-hundreds-of-coppers-on.html | FIND GEORGE III COINS; GCC Boys Gather Hundreds of Coppers on Delaware Beach | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/child-labor-bill-menaced-by-shift-in-the-assembly-republican.html | CHILD LABOR BILL MENACED BY SHIFT IN THE ASSEMBLY; Republican Backers Drop From 20 to 9, It is Reported-- More Democrats Waver CHURCH BARRIER STRONG Lehman May Make Radio Plea for Ratification-Committee Holds Up Action a Week Votes Fall Off in Fortnight SHIFTS THREATEN CHILD LABOR BAN Party Issue Is Shunned Committee Withholds Action REJECTS CHILD LABOR BAN Texas Senate Kills the Amendment Proposal, 10 to 19 Educational Aspect Cited | True | By W. A. Warnspecial To the New York Times. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/london-hints-curb-on-boom-in-metals-bulls-fear-the-government-or.html | LONDON HINTS CURB ON BOOM IN METALS; Bulls Fear the Government or Financial Interests Will Halt Rising Values COPPER PRICE IS UP HERE Increase of 1 Cent a Pound is Made by Producers, Reacting to the British Movement Japanese Assured on Steel Copper Price Here Up 1 Cent | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/1-7-shoe-plants-yield-as-strike-is-called-grant-15-per-cent-pay.html | 1 7 SHOE PLANTS YIELD AS STRIKE IS CALLED; Grant 15 Per Cent Pay Rise Demand Served on 60 New England Companies | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/capt-r-g-cornish-navigator-is-dead-master-of-american-export-liner.html | CAPT. R. G. CORNISH, NAVIGATOR, IS DEAD; Master of American Export Liner Executive--Took Gasoline to France in War | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rev-george-u-preuss-pastor-of-church-of-ascension-ir-glendale.html | REV. GEORGE U. PREUSS; Pastor of Church of Ascension Ir Glendale, Queens, Dies at 68 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/article-1-no-title-garrick-to-open-tonight.html | Article 1 -- No Title; Garrick' to Open Tonight | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/two-quit-colombian-cabinet.html | Two Quit Colombian Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/venturi-held-after-auto-crash.html | Venturi Held After Auto Crash | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/child-labor.html | CHILD LABOR | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/deny-bullitt-speech-hinted-of-parleys-washington-officials-say.html | DENY BULLITT SPEECH HINTED OF PARLEYS; Washington Officials Say Envoy Merely Repeated Hull, Who Scouts Conference Talk | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/scarsdale-dwelling-soldd.html | Scarsdale Dwelling Soldd | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/troops-leave-anderson-military-rule-set-up-after-general-motors.html | TROOPS LEAVE ANDERSON; Military Rule Set Up After General Motors Strike Is Ended | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/scarborough-five-defeats-pawling-triumphs-by-3726-for-14th-victory.html | SCARBOROUGH FIVE DEFEATS PAWLING; Triumphs by 37-26 for 14th Victory of Season--Horace Mann Routs Trinity BARNARD IN FRONT, 35-17 Turns Back Collegiate Team in 31st Annual Contest-Other School Results Gains Seventh in Row St. Francis Is Victor | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/chicago-transits-loss-deficit-was-3240175-in-1936-against-2910527.html | CHICAGO TRANSIT'S LOSS; Deficit Was $3,240,175 in 1936, Against $2,910,527 Year Before | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/toronto-baby-race-upheld-on-appeal-ontario-court-finds-millar-will.html | TORONTO BABY RACE UPHELD ON APPEAL; Ontario Court Finds Millar Will Valid in Giving $500,000 for Most Prolific Mother BUT BARS ILLEGITIMATES Lower Bench Must Now Decide Which of Half-Dozen Rivals is Entitled to the Prize No Ruling on "Public Policy" Clarke Appeal Is Indicated | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/insurance-earnings-rise-american-lumbermens-mutual-has-1244934-gain.html | INSURANCE EARNINGS RISE; American Lumbermen's Mutual Has $1,244,934 Gain for 1936 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/elected-at-syracuse-university.html | Elected at Syracuse University | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/batterymen-start-work-at-columbia-twelve-candidates-report-to-coach.html | BATTERYMEN START WORK AT COLUMBIA; Twelve Candidates Report to Coach Coakley for Short Practice in the Gym PETTERSON JOINS SQUAD Captain of Nine and Arnold Also Train--Action Begins at Brooklyn College | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/walgreen-registers-a-new-stock-issue-chicago-concern-files-with-sec.html | WALGREEN REGISTERS A NEW STOCK ISSUE; Chicago Concern Files With SEC for 100,000 Preferred Shares and 100,000 Common | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/named-to-hunter-honor-group.html | Named to Hunter Honor Group | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/joseph-b-reynolds-president-of-the-kansas-city-life-insurance.html | JOSEPH B. REYNOLDS; President of the Kansas City Life Insurance Company | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/failures-rise-sharply-total-of-203-in-week-ended-feb-18-was-largest.html | FAILURES RISE SHARPLY; Total of 203 in Week Ended Feb. 18 Was Largest Since Last May | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/plunges-13-stories-lives-woman-is-found-with-a-note-pinned-to-her.html | PLUNGES 13 STORIES, LIVES; Woman Is Found With a Note Pinned to Her Night Dress | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/david-w-moore-jr-new-jersey-banker-and-head-of-old-glass-bottle.html | DAVID W. MOORE JR; New Jersey Banker and Head of Old Glass Bottle Plant | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sea-gulls-rout-hershey-72.html | Sea Gulls Rout Hershey, 7-2 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rail-securities-offered.html | Rail Securities Offered | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/police-department.html | Police Department | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/census-finds-a-few-dominate-trucking-nearly-half-of-revenue-goes-to.html | CENSUS FINDS A FEW DOMINATE TRUCKING; Nearly Half of Revenue Goes to 11/2% of 61,216 Operators, Data for 1935 Show LOCAL ONES TAKE IN MOST Against Their 38.4%, InterState Concerns Get 36.9% and Intrastate 24.7% | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/british-population-increased-nearly-700000-more-marriages-and.html | British Population Increased Nearly 700,000; More Marriages and Babies Indicate Trend | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/united-aircraft-clears-1926442-consolidated-net-profit-in-1936.html | UNITED AIRCRAFT CLEARS $1,926,442; Consolidated Net Profit in 1936 Equal to 80c a Share, Against 21c Year Before UNFILLED ORDERS LARGER Results of Operations Reported by Other Corporations, With Figures of Comparison MIDLAND STEEL SHOWS GAIN $2,160,036 Net Profit in 1936, Against $1,634,326 in 1935 ELECTRIC AUTO-LITE GAINS OTHER CORPORATE REPORTS Marion Steam Shovel | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/pope-again-suffers-pain-pontiffs-condition-is-fundamentally.html | POPE AGAIN SUFFERS PAIN; Pontiff's Condition Is Fundamentally Unchanged, However Intermittent pain disturbed Pope Pius tonight, although his condition was reported fundamentally unchanged. The tight bindings on his legs added to his discomfiture, it was understood. Pontiff's Condition Is Fundamentally Unchanged, However | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/report-honduran-fights-refugees-hear-rebels-are-advancing-and.html | REPORT HONDURAN FIGHTS; Refugees Hear Rebels Are Advancing and Gaining Confidence | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/the-civil-service.html | The Civil Service | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/text-of-neutrality-bill-approved-by-house-foreign-affairs-committee.html | Text of Neutrality Bill Approved by House Foreign Affairs Committee; Joint Resolution Definitions Export of Arms, Ammunition and Implements of War Export of Other Articles and Materials Use of American Ports as Base of Supply American Vessels Prohibited From Carrying Arms Submarines and Armed Merchant Vessels Travel by American Nationals on Belligerent Vessels National Munitions Control Board Registration Fees Provided As to Failure to Register Exceptions-American Republics Regulations by the President Penalties Application of Provisions of This Act Authorization for Appropriations | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/john-s-ware-sr.html | JOHN S. WARE SR. | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rebuffs-league-on-chaco-paraguay-quitting-geneva-says-body-has-no.html | REBUFFS LEAGUE ON CHACO; Paraguay, Quitting Geneva, Says Body Has No Jurisdiction | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/roosevelt-lauds-conservation-aid-praises-rod-and-gun-editors-in.html | ROOSEVELT LAUDS CONSERVATION AID; Praises Rod and Gun Editors in Thanking Group for First Annual Award ICKE BACKS WIDE DRIVE Speaking at Dinner, He Urges National Policy to Guard All Natural Resources Dedication of All Urged Roosevelt, Tree Friend, Buys 26,000 for Estate Making Over America" | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rosenbach-is-in-bermuda-on-shakespeare-missionn.html | Rosenbach Is in Bermuda On Shakespeare Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/walter-geer-dies-wrote-on-france-author-of-six-volumes-on-the.html | WALTER GEER DIES; WROTE ON FRANCE; Author of Six Volumes on the Bonapartes Since Retiring From Terra Cotta Trade | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mccluskey-faces-test-in-chase-with-deckard-manning-for-rivals-keen.html | McCluskey Faces Test in Chase With Deckard, Manning for Rivals; Keen Competition Looms for 3,000-Meter Title Event in National A. A. U. Games in Garden Saturday--Dartmouth to Send Veteran Team for I.C.A.A.A.A. Contests | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/j-r-brotherton-retired-lawyer-well-known-here-as-a-whist-expert.html | J. R. BROTHERTON; Retired Lawyer Well Known Here as a Whist Expert | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/parking-held-crux-of-traffic-puzzle-small-groups-will-be-formed-for.html | PARKING HELD CRUX OF TRAFFIC PUZZLE; Small Groups Will Be Formed for Survey of Different Phases of Difficulty Parking Garages Suggested Mayor Stresses Congestion as Committee Opens Study of Manhattan Problem HE SUGGESTS GARAGE PLAN Curb on Taxis Proposed TRAFFIC CODE PASSES TEST Works Well on First Business Day--Little Delay on Turn Ban FIGHT OVER PARKING FATAL Bronx Man With Heart Disease Is Felled by Motorist | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rockefeller-fights-levy-asks-court-to-review-assessments-set-by.html | ROCKEFELLER FIGHTS LEVY,; Asks Court to Review Assessments Set by North Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/von-neurath-in-vienna.html | VON NEURATH IN VIENNA | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/edward-moehring.html | EDWARD MOEHRING | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/members-balk-at-cut-in-congress-record-proposal-to-limit-contents.html | MEMBERS BALK AT CUT IN CONGRESS RECORD; Proposal to Limit Contents to Actual Proceedings Meets Cool Reception in Capitol | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/m-r-guggenheims-hosts-give-dinner-for-20-representing-all-ranks-in.html | M. R. GUGGENHEIMS HOSTS; Give Dinner for 20 Representing All Ranks In Capital Society | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/use-of-old-steel-in-building-bared-contractor-in-bronx-collapse.html | USE OF OLD STEEL IN BUILDING BARED; Contractor in Bronx Collapse Also Admits His Complete Ignorance of Construction PROFIT SOLE AIM, HE SAYS Prosecutor Tells the Jury That Owners Took Full Charge of Technical Matters Unable to Read Blueprint Says Law Was Violated | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/called-to-concordia-school.html | Called to Concordia School | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/stock-weakness-hits-bond-prices-conversion-and-option-issues.html | STOCK WEAKNESS HITS BOND PRICES; Conversion and Option Issues Strongly Influenced by Drop in Shares TRADING VOLUME DECLINES High-Grade Securities Steady Government Loans Off on Moderate Activity | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rebecca-brownstein-wed-actors-equity-associate-counsel-bride-of.html | REBECCA BROWNSTEIN WED; Actors Equity Associate Counsel Bride of Iver Rose, Artist | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/operator-extends-east-side-holdings-riesenfeld-gets-a-fivestory.html | OPERATOR EXTENDS EAST SIDE HOLDINGS; Riesenfeld Gets a Five-Story Building in 45th Street--Other Sales | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/herman-shatters-speed-boat-mark-averages-58747-m-p-h-in-class-225-h.html | HERMAN SHATTERS SPEED BOAT MARK; Averages 58.747 M. P. H. in Class 225 Hydroplane Race at West Palm Beach Averages 58.747 M. P. H. in Class 225 Hydroplane Race at West Palm Beach JOHNSON IS HOME FIRST Registers Sweep in Thomas's Class E Runabout--Eldredge Scores in the Outboards Registers 1,200 Points Slow Time in Outboards | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/tunnel-air-shaft-begun-frames-to-brace-walls-of-ventilating-unit-in.html | TUNNEL AIR SHAFT BEGUN; Frames to Brace Walls of Ventilating Unit in Manhattan Placed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/shifts-rumanian-cabinet-premier-tatarescu-takes-over-portfolios-of.html | SHIFTS RUMANIAN CABINET; Premier Tatarescu Takes Over Portfolios of Interior, Justice | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/town-of-300-burns-on-alaskan-shore-most-of-community-of-douglas.html | TOWN OF 300 BURNS ON ALASKAN SHORE; Most of Community of Douglas, Famed for Treadmill Gold Mines, Is Wiped Out ONLY DRUG STORE STANDS Juneau Firemen and Coast Guard Cutter Tallapoosa's Crew Battle in vain | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rowland-hazards-are-dinner-hosts-they-entertain-mr-and-mrs-w-hallam.html | ROWLAND HAZARDS ARE DINNER HOSTS; They Entertain Mr. and Mrs. W. Hallam Tuck of Belgium at Party in Ambassador DORIS O. FRANTZ HONORED Mrs. Henry, H. Townshend o New Haven Gives Tea for Cousin Miss Victoria T. Durham | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/notices-absorbed-cotton-advances-16000-bales-are-taken-up-promptly.html | NOTICES ABSORBED, COTTON ADVANCES; 16,000 Bales Are Taken Up Promptly by Spot Firm-List Ends 4to 13 Points Higher MARCH SHOWS MOST GAIN Sharp Rise in Liverpool Starts Heavy Arbitrage TradingNew Crop Options Bought | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/lawrence-w-bentley.html | LAWRENCE W. BENTLEY | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/oust-dry-aide-as-drinker-tennessee-antisaloon-officials-act-after.html | OUST DRY AIDE AS DRINKER; Tennessee Anti-Saloon Officials Act After Field Secretary's Arrest | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/gunwoman-in-nurses-uniform-gets-214-in-holdup-of-a-brooklyn-corset.html | Gunwoman in Nurse's Uniform Gets $214 In HOld-Up of a Brooklyn Corset Shop | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/angling-prizes-presented-to-mrs-vanderveer-and-dumas-at-sportsmens.html | Angling Prizes Presented to Mrs. Vanderveer and Dumas at Sportsmen's Show; OYSTER SHUCKERS TO MEET AT SHOW Twenty Experts to Compete for Honors Today at the Sportsmen's Exhibition COOKING CONTEST CARDED Boys to Try Hands at Turning Out Pancakes--Braddock, Hawks Are Visitors Champion Attends Show Outdoor Scene Reproduced | True | By Lincoln A. Werden | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-jarrett-signs-to-swim-for-30000-after-giving-up-hopes-for.html | Mrs. Jarrett Signs to Swim for $30,000, After Giving Up Hopes for Amateur Card | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/leaders-of-nation-mourn-for-ogden-powerful-force-cost-to-our.html | LEADERS OF NATION MOURN FOR OGDEN; Powerful Force' Cost to Our Cultural Life, President Roosevelt Declares LEHMAN AND MAYOR JOIN His-Memorial 'Already Written' in, Half-Century of Service to Public, Says Wagner PALLBEARERS ARE NAMED Funeral Services for Mr. Ogden Tomorrow Morning | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/aluminum-workers-get-wage-increase-edgewater-payroll-is-raised.html | ALUMINUM WORKERS GET WAGE INCREASE; Edgewater Payroll Is Raised $250,000 Annually-Plant Is to Be Enlarged | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ford-plans-ideal-community-in-georgia-auto-plant-hands-will-share.html | Ford Plans 'Ideal Community' in Georgia; Auto Plant Hands Will Share in Farm Work | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/womens-ensemble-in-varied-program-antonia-brico-directs-concert-of.html | WOMEN'S ENSEMBLE IN VARIED PROGRAM; Antonia Brico Directs Concert of Symphony Orchestra at Carnegie Hall MOZART OVERTURE GIVEN Guest Soloists Are Laura Archera, Violinist, and William Ervin, Tenor Rarely Heard Overture Offered Fresh and Agreeable Voice Karl Schnabel Heard VILNA TROUPE REVIVED On the 20th Anniversary of Its Founding 'Dybbuk' Is Given | True | By Olin Downes | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-t-w-sheridan.html | MRS. T. W. SHERIDAN | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/chriscraft-raises-wages.html | Chris-Craft Raises Wages | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/jmlrutherfurds-palm-beach-hosts-participants-in-washington-birthday.html | J.M.L.RUTHERFURDS PALM BEACH HOSTS; Participants in Washington Birthday Regatta Guests at Party in Their Home S. J. COLFORD ENTERTAINS B. B. de Monvel, Artist, Displays Portrait of Mrs. G. E. Kelly Before Notable Audience | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sec-suspends-statement-says-bankers-union-life-company-of-denver.html | SEC SUSPENDS STATEMENT; Says Bankers Union Life Company of Denver Omitted Facts | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/vote-asked-on-stock-increase.html | Vote Asked on Stock Increase | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/george-w-jacoby-architect-helped-plan-many-important-buildings.html | GEORGE W. JACOBY; Architect Helped Plan Many Important Buildings | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/named-magistrate-of-jamaica.html | Named Magistrate of Jamaica | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/angell-of-yale.html | ANGELL OF YALE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hints-of-a-cut-in-steel-tariff-miss-perkins-however-thinks-warship.html | HINTS OF A CUT IN STEEL TARIFF; Miss' Perkins, However, Thinks Warship Bids Will Head Off Congressional Action NAVY, CARNEGIE IN PARLEY Company Aides Say-Small Orders as Well as Walsh-Healey Act Have Delayed Agreement Bids Have Followed Act May Set Aside Plants | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bermuda-to-revive-whaling.html | Bermuda to Revive Whaling | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/stanton-beats-storm-king.html | Stanton Beats Storm King | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/brink-turns-back-fisher-on-points-takes-decision-in-8-rounds-at.html | BRINK TURNS BACK FISHER ON POINTS; Takes Decision in 8 Rounds at Coliseum--Garcia Beats Compo in Semi-Final | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/angry-catholics-parade-in-mexico-demonstrate-in-orizaba-in-state-of.html | ANGRY CATHOLICS PARADE IN MEXICO; Demonstrate in Orizaba, in State of Veracruz, When Church Keys Are Refused TROOPS PATROL THE TOWN Government Teachers Said to Be Menaced as 'Socialistic' in Another Town | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hartman-defeats-berger-scores-26-64-64-in-reaching-metropolitan.html | HARTMAN DEFEATS BERGER; Scores, 2-6, 6-4, 6-4, in Reaching Metropolitan Semi-Finals | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/columbia-to-check-clubs-new-organization-to-fill-out-prospectus-to.html | COLUMBIA TO CHECK CLUBS; New Organization to Fill Out Prospectus to Gain Recognition | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/3000-annihilated-near-addis-ababa-ethiopians-fail-in-plan-to-enter.html | 3,000 ANNIHILATED NEAR ADDIS ABABA; Ethiopians Fail in Plan to Enter Capital Amid Excitement of Bomb Throwing ONLY ONE CHIEF ESCAPES More Than 100 of 2,000 Seized After Attempt to Kill Viceroy Are Put to Death More Than 100 Executed | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/oppose-fixed-limit-on-highway-speed-motorists-spokesmen-say-at.html | OPPOSE FIXED LIMIT ON HIGHWAY SPEED; Motorists' Spokesmen Say at Albany That Result Would Be Faster Driving FAVOR $3 LICENSE FEE Bill to Regulate Advertising Signs Is Fought by Meany, Who Sees Jobs Lost | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/college-and-school-results-basketball-colleges-boxing-colleges.html | College and School Results; BASKETBALL COLLEGES BOXING COLLEGES HOCKEY COLLEGES SQUASH RACQUETS COLLIES SWIMMING COLLEGES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mqueeny-class-b-victor-subdues-wells-915-158-159-1511-at-squash.html | M'QUEENY CLASS B VICTOR; Subdues Wells, 9-15, 15-8, 15-9, 15-11, at Squash Racquets | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/reich-to-organize-military-workers-blomberg-warns-them-against.html | REICH TO ORGANIZE MILITARY WORKERS; Blomberg Warns Them Against Revealing Any Secrets on Nazi Rearmament SOVIET CITES WAR THREAT Army's 19th Anniversary Is Marked-Japan and Reich Held Menace to-Peace Reich No Longer Offers Market for Jew's Harps Unity With Army Stressed Peace Attitude Stressed Russians Warned on War | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/luxury-items-favored-better-and-mediumpriced-good-rule-gift-show.html | LUXURY ITEMS FAVORED; Better and Medium-Priced Good Rule Gift Show | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/city-basketball-title-at-stake-in-manhattanl-i-u-test-tonight.html | City Basketball Title at Stake In Manhattan-L. I. U. Test Tonight; Rivals Well Matched on Basis of Records, but Blackbirds Are Favored in Long-Awaited Clash for College Laurels at Garden--DePaul to Meet St. John's in Opener The Probable Line-Ups FIRST GAME | True | By Arthur J. Daley | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/to-head-tokyo-mission-kadono-becomes-chairman-of-the-trade-group-to.html | TO HEAD TOKYO MISSION; Kadono Becomes Chairman of the Trade Group to Visit the U. S. | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/flint-city-manager-is-removed-by-board-commission-acts-following.html | FLINT CITY MANAGER IS REMOVED BY BOARD; Commission Acts Following Censure Over Formation of Strike Police Unit | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/trainload-of-wheat-sprouts.html | Trainload of Wheat Sprouts | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/use-prams-and-bird-cages-to-catch-smelt-in-run.html | Use Prams and Bird Cages To Catch Smelt in 'Run' | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rockefeller-jr-recalls-old-days-as-bible-class-marks-40th-year.html | Rockefeller Jr. Recalls Old Days As Bible Class Marks 40th Year; Pointing to Recent Advances, He Reminds 400 Men in Riverside Group That 'God Has Not Changed'--Justice Hughes, Founder, Sends Greetings to Dinner Here | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/teagles-call-deferred-head-of-standard-of-new-jersey-to-meet-sec.html | TEAGLE'S CALL DEFERRED; Head of Standard of New Jersey to Meet SEC Next Week | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/gifts-of-170000-are-made-to-yale-rockefeller-foundation-gives-a.html | GIFTS OF $170,000 ARE MADE TO YALE; Rockefeller Foundation Gives a Total of $76,375-Sherrill Athletic Trophies Presented Estate of Elizabeth Evans Adds $60,000 to Evans Hemingway Fund FUNDS FOR CURRENT USES | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/suppers-feature-charity-contest-hockey-match-between-the-new-york.html | SUPPERS FEATURE CHARITY CONTEST; Hockey Match Between the New York Rangers and the Toronto Maple Leafs Aids St. Johnland | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/find-lost-dynamite-in-cars.html | Find Lost Dynamite in Cars | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/miss-mccormicks-funeral.html | Miss McCormick's Funeral | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/weighs-boxcar-purchases.html | Weighs Box-Car Purchases | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/american-and-english-stars-advance-in-junior-league-squash-racquets.html | American and English Stars Advance in Junior League Squash Racquets Play; MRS. LAMME VICTOR AT JUNIOR LEAGUE Advances to Third Round in Squash Racquets Tourney With Miss Williams ENGLISH PLAYERS SCORE Three Visiting Stars Among Winners -- Miss Noel, Ill, Sails for Home Today Helped Organize Event A Versatile Player | True | By Maribel Y. Vinson | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/richard-c-raddatz-museum-aide-dies-expert-on-mounting-groups-of.html | RICHARD C. RADDATZ, MUSEUM AIDE, DIES; Expert on Mounting Groups of Animals as in HabitatSuccumbs in Africa | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-mary-wister-becomes-a-bride-chestnut-hill-pa-woman-wed-to.html | MRS. MARY WISTER BECOMES A BRIDE; Chestnut Hill, Pa., Woman Wed to George H. Frazier Jr. in Civil Ceremony LUNCHEON PARTY IS HELD Bridegroom Son of Late George Harrison Frazier, Banker of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bible-society-reports-total-number-of-volumes-given-away-or-sold-is.html | BIBLE SOCIETY REPORTS; Total Number of Volumes Given Away or Sold Is 899,523 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/utilitys-holders-endorse-80000000-bond-issue.html | Utility's Holders Endorse $80,000,000 Bond Issue | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/national-hockey-league.html | National Hockey League | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/resources-and-liabilities-of-federal-reserve-banks-feb-17-principal.html | Resources and Liabilities of Federal Reserve Banks Feb. 17; Principal Assets and Liabilities of Member Banks | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/estimates-a-t-t-profit-fcc-aide-says-at-hearing-long-lines-should.html | ESTIMATES A. T. & T. PROFIT; FCC Aide Says at Hearing Long Lines Should Net $25,186,000 | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/news-of-the-screen-metro-plans-second-sea-storyselznick-increases.html | NEWS OF THE SCREEN; Metro Plans Second Sea Story-Selznick Increases Program by Two-Deal Denial From Schenck Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/concrete-group-meets-experts-laud-american-building-equipment-and.html | CONCRETE GROUP MEETS; Experts Laud American Building Equipment and Methods | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/court-plan-loses-bronxville-test-only-20-of-about-700-at-rally.html | COURT PLAN LOSES BRONXVILLE TEST; Only 20 of About 700 at Rally Oppose Resolution Against President's Proposal KEYNOTE BY LINDSLEY Ex-Head of Legion, Long Democratic, Fears for Liberty-Text of Resolutions Is Softened Lindsley Gives Keynote Called by "Citizens" Committee | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bosses-on-strike-make-concession-arbitration-clause-may-be-kept-if-.html | BOSSES ON STRIKE MAKE CONCESSION; Arbitration Clause May Be Kept if Workers Agree to Discuss Other Changes SIT-DOWN IS SUGGESTED Dry Gods Men Hint at Long Stay in Union Offices if Accord Is Not Soon Reached . | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/says-senate-rules-on-impeachments-solicitor-general-declares-that.html | SAYS SENATE RULES ON IMPEACHMENTS; Solicitor General Declares That Ousted Judge Ritter Has No Standing in Court | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/shipping-and-mails-ships-which-arrived-yesterday-foreign.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Foreign Ports--Arrivals and Departures Outgoing Freighters Carrying No Mail Transatlantic Mails Due at New York Panama Canal Transpacific Mails From New York Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Incoming Passenger and Mail Ships Foreign Air Mail From New York | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bridal-on-march-11-for-judith-hamlin-her-marriage-to-charles-p-f.html | BRIDAL ON MARCH 11 FOR JUDITH HAMLIN; Her Marriage to Charles P. F. North to Be Held in Central Presbyterian Church Here | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wedding-date-set-by-sophie-kilbreth-hewlett-l-i-church-will-be.html | WEDDING DATE SET BY SOPHIE KILBRETH; Hewlett, L. I., Church Will Be Scene of Her Marriage to Ernest Patrick Bernuth | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/italians-are-angered-by-bid-to-haile-selassie-to-send-an-envoy-to.html | Italians Are Angered by Bid to Haile Selassie To Send an Envoy to George VI's Coronation | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/doctor-reported-missing-police-search-for-dr-maurice-goldfinger.html | DOCTOR REPORTED MISSING; Police Search for Dr. Maurice Goldfinger Asked by Wife | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/clough-gains-title-in-n-y-a-c-tourney-conquers-kenneth-mcaleenan-5.html | CLOUGH GAINS TITLE IN N. Y. A. C. TOURNEY; Conquers Kenneth McAleenan, 5 and 4, in Winter Handicap Golf at Belleair | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/named-wilson-bros-president.html | Named Wilson Bros. President | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/coatmakers-act-to-widen-own-code-industrial-council-to-extend.html | COATMAKERS ACT TO WIDEN OWN CODE; Industrial Council to Extend Fair-Trade Activities to All Practicable Fields EMPHASIS ON STYLE URGED S. L. Deitsch Says It Goes Far-Cloak Trade Now Orderly, Samuel Klein Asserts | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/investments-rise-bank-report-notes-balances-with-domestic-banks.html | INVESTMENTS RISE, BANK REPORT NOTES; Balances With Domestic Banks Increase $90,000,000 in the Week Ended Feb. 17 FIGURES FROM 101 CITIES Loans to Brokers and Dealers in New York City Show No Change—Loans to Others Dropped | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ends-concessions-on-minimum-wags-senator-fischel-presents-the.html | ENDS CONCESSIONS ON MINIMUM WAGES; Senator Fischel Presents the Amendments Agreed Upon by Governor Lehman LAST WORD TO OPPONENTS Changes in Bill Are Aimed to Avoid Second Reverse in the Supreme Court Governor's Committee Confers Supplementary Relief Needed | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/thurber-resigns-at-redlands.html | Thurber Resigns at Redlands | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/method-and-objective.html | METHOD AND OBJECTIVE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/stock-exchange-members-asked-to-assist-in-choosing-slate-for.html | Stock Exchange Members Asked to Assist In Choosing Slate for Elections on May 10 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wood-field-and-stream-forest-regarded-as-crop-factors-against.html | Wood, Field and Stream; Forest Regarded as Crop Factors Against Wildlife | True | By George Greenfield | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/notes-of-social-a-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social A activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER CONNECTICUT NEW JERSEY PINEHURST BELLEAIR SOUTHERN PINES BERMUDA AUGUSTA THE BAHAMAS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/deaths.html | Deaths | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/delbos-says-peace-in-spain-is-nearer-offers-to-recall-all-the.html | DELBOS SAYS PEACE IN SPAIN IS NEARER; Offers to Recall All the French Volunteers if the Other Powers Act Similarly LAUDS NON-INTERVENTION Reassures Deputies Suspicious of Italy--Denmark Acts to Bar Enlistments FIGHTING IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hotchkiss-awards-honors.html | Hotchkiss Awards Honors | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/townsend-on-trial-in-contempt-case-pension-plan-founder-faces.html | TOWNSEND ON TRIAL IN CONTEMPT CASE; Pension Plan Founder Faces Washington Jury After Walkout on House Committee DISMISSAL RULING TODAY Court Hears Defense Demand for Action After Government Closes Its Side | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/senate-daughters-give-dinner-dance-sixteen-young-women-choose-their.html | SENATE DAUGHTERS GIVE DINNER DANCE; Sixteen Young Women Choose Their Escorts for Annual Event at Shoreham THREE NEWCOMERS NOTED Mimes Cuyler Schwarts, Janet Johnson and Caroline Hughes Make Bows | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/plan-to-unionize-baseball-up-again-rep-cannon-contemplates-bill-in.html | PLAN TO UNIONIZE BASEBALL UP AGAIN; Rep. Cannon Contemplates Bill in Congress on Basis of Interstate Commerce MADE PREVIOUS ATTEMPT Leader of 1920 Move, Claiming He Aided Players Then, Says Contracts Are Unfair Attorney for Athletes Arbitration Plan Proposed | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/favors-safety-studies-senate-approves-stokes-bill-delays-field.html | FAVORS SAFETY STUDIES; Senate Approves Stokes Bill, Delays Field Measure | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/manhattan-fives-on-top-jayvees-halt-good-shepherd-a-c-and-cubs-top.html | MANHATTAN FIVES ON TOP; Jayvees Halt Good Shepherd A. C. and Cubs Top Newark Prep | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ohio-bicameralists.html | OHIO BICAMERALISTS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ocean-mail-parleys-set-maritime-board-will-confer-wit-lines-on.html | OCEAN MAIL PARLEYS SET; Maritime Board Will Confer Wit Lines on Contract Changes | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/outlook-widened-by-bank-of-canada-provinces-urged-to-accept.html | OUTLOOK WIDENED BY BANK OF CANADA; Provinces Urged to Accept Nationalized Institution as Their Fiscal Agent DOMINION DEBT SHIFTED $145,000,000 External Bonds Replaced in Year, Governor Tells Shareholders | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/new-stock-offering-united-specialties.html | NEW STOCK OFFERING; United Specialties | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sports-today-basketball-billiards-boxing-hockey-sportsmens-show.html | Sports Today; BASKETBALL BILLIARDS BOXING HOCKEY SPORTSMEN'S SHOW SQUASH RACQUETS TABLE TENNIS TENNIS WRESTLING | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hoffman-and-c-i-o-row-over-debate-jersey-governor-accepts-but-labor.html | HOFFMAN AND C. I. O. ROW OVER DEBATE; Jersey Governor Accepts, but Labor Leader Says Terms Constitute a Refusal ISSUES CAUSE THE DISPUTE Executive Links Them to Property Rights, but Union Holds Civil Liberties Paramount Telegram to Governor Holds C. I. O. Drive Failed | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/city-police-enter-redwood-inquiry-rosoff-is-in-court-la-guardia.html | CITY POLICE ENTER REDWOOD INQUIRY; ROSOFF IS IN COURT; La Guardia Orders Picked Homicide Detectives to Aid Hunt for Slayers INSPECTOR ALSO ASSIGNED Contractor's Hearing Delayed as Witnesses Attend Labor Leader's Funeral ERROR IN PISTOL NUMBER Search for Owner Is ResumedRosoff's Ships Guarded After One Is Destroyed by Fire Status of Detective Detail Man and Woman Questioned CITY POLICE ENTER REDWOOD INQUIRY Widow Wants Pistol Permit Breslin Aide Obtains Delay Redwood's Slayers Used At Least Two Pistols Redwood's Slayers Used at Least Two Pistols Breslin to Question Fay Show Little Concern | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/captain-f-e-guest-ill-son-winston-with-his-mother-is-hurrying-to.html | CAPTAIN F. E. GUEST ILL; Son Winston, With His Mother, Is Hurrying to Him in London | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/amateur-sextets-allowed-two-pros-other-radical-changes-made-by.html | AMATEUR SEXTETS ALLOWED TWO PROS; Other Radical Changes Made by International Hockey Body in London Meeting | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/maitland-b-sloat-exsecretary-and-treasurer-of-new-york-and.html | MAITLAND B. SLOAT; Ex-Secretary and Treasurer of New York and Pennsylvania Co. | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/miss-amelia-e-wells.html | MISS AMELIA E. WELLS | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/british-army-plans-luxurious-barracks-villa-residences-will-be.html | BRITISH ARMY PLANS LUXURIOUS BARRACKS; ' Villa Residences' Will Be Built in a New Campaign to Attract Recruits Into the Service | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/new-chas-dickens-born-infant-descendant-of-author-is-army-mans.html | NEW CHAS. DICKENS BORN; Infant, Descendant of Author, Is Army Man's Posthumous Son | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/note-flotation-pennsylvania-state-college-n-y-port-authority-bonds.html | NOTE FLOTATION; Pennsylvania State College N. Y. PORT AUTHORITY BONDS HOME OWNERS LOAN BONDS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/kleinman-and-luckman-indicted-for-perjury-in-drukman-inquiry.html | Kleinman and Luckman Indicted For Perjury in Drukman Inquiry; Special Grand Jury, After Months of Inactivity, Names Former Assistant Prosecutor and Nephew of One of Three Convicted Slayers-Testified at Trial They Were Unacquainted 2 MORE INDICTED IN DRUKMAN CASE Murder Occurred in 1935 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/stronger-mine-union-advocated-by-tory-he-says-more-effective.html | STRONGER MINE UNION ADVOCATED BY TORY; He Says More Effective Organization Might Have Averted Gresford Pit Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/in-brooklyn-edison-post-r-h-tapscott-elected-director-to-fill.html | IN BROOKLYN EDISON POST; R. H. Tapscott Elected Director to Fill Vacancy on Board | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/killed-by-truck-at-hospital.html | Killed by Truck at Hospital | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/start-3-bridges-in-nicaragua.html | Start 3 Bridges in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/house-aid-pledged-to-the-president-on-his-court-plan-bankhead-and.html | HOUSE AID PLEDGED TO THE PRESIDENT ON HIS COURT PLAN; Bankhead and Others Talk to Him and Insist That the Senate Act First TYDINGS JOINS OPPOSITION Holds Method Is Not 'Proper'--37 Senators Now Counted as Against, 40 For Real Supporters Put at 25 PLEDGE HOUSE AID ON COURT REFORM THE DAY IN WASHINGTON Bankhead Sees Long Session Bailey Denounces the Method Report With Summers Bill Black Broadcasts a Defense Tydings for Amendment Method | True | By Turner Catledgespecial To the New York Times. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/strauss-and-johann-win-in-cue-tourney-former-beats-swenarton-and.html | STRAUSS AND JOHANN WIN IN CUE TOURNEY; Former Beats Swenarton and Latter Tops Crozier in U. S. Amateur Balkline Play | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/court-clerks-lose-suit-on-job-tests-civil-service-ruling-upheld-in.html | COURT CLERKS LOSE SUIT ON JOB TESTS; Civil Service Ruling Upheld in Requiring Examinations to Prove Fitness 34 FACE LOSS OF POSTS Political Appointees, Refusing to Quit, Are Not Exempt, Justice Faber Decides | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/house-bill-elastic-on-exports-in-war-measure-passed-in-committee.html | HOUSE BILL ELASTIC ON EXPORTS IN WAR; Measure Passed in Committee Allows President to Decide if Embargo Is Necessary AT ODDS WITH SENATE IDEA McReynolds Predicts Approval in Lower House and Clash in Conference Is Seen Clash in Conference Foreseen HOUSE BILL ELASTIC ON EXPORTS IN WAR Similar Divergence on Travel Agree on Arms Export Silent on Armed Ships | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/santa-anita-handicap-is-likely-to-attract-a-record-field-of-21-new.html | Santa Anita Handicap Is Likely To Attract a Record Field of 21; New Betting and Attendance Marks Expected for Third Running of $100,000 Added Race Saturday-Weston Disqualified After Beating Five Eligibles for Big Event Summaries of the Races | True | By Bryan Fieldspecial To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/first-picture-of-rangers-model-showing-lines-of-new-cup-candidate.html | FIRST PICTURE OF RANGER'S MODEL SHOWING LINES OF NEW CUP CANDIDATE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/escalator-studied-for-grand-central-transit-commission-orders.html | ESCALATOR STUDIED FOR GRAND CENTRAL; Transit Commission Orders Estimate After Hearing Plea of Larchmont Commuter | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/otis-steel-plans-expansion.html | Otis Steel Plans Expansion | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sec-to-resume-kinner-hearings.html | SEC to Resume Kinner Hearings | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/alberta-bond-cut-is-again-held-void-provincial-supreme-justice.html | ALBERTA BOND CUT IS AGAIN HELD VOID; Provincial Supreme Justice Upholds Property Right in the Interest Rate Agreed On TWO DEFEATS IN 4 DAYS Government Calls Moratorium on Private Debts-Financial Inquiry Also Sponsored Exemptions to Moratorium Many Did Not Cash Coupons | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/uniforms-for-lobbyists-proposed-in-alabama.html | Uniforms for Lobbyists Proposed in Alabama | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ea-colson-dies-exethiopian-aide-financial-adviser-assisted-haile.html | E.A. COLSON DIES; EX-ETHIOPIAN AIDE; Financial Adviser Assisted Haile Selassie During Italian Invasion SERVED IN THE PHILIPPINES Went to Canton, China, in the U. S. Consular Service--Auditor in Army in Franoe | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rudy-dusek-pins-barber-scores-in-3545-at-st-nicholasmeske-and.html | RUDY DUSEK PINS BARBER; Scores in 35:45 at St. Nicholas--Meske and Kirilenko Win | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/toma-victor-over-hook-gains-verdict-in-main-10round-bout-at.html | TOMA VICTOR OVER HOOK; Gains Verdict in Main 10-Round Bout at Broadway Arena | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rev-john-m-chmielinski-dean-of-polish-catholic-priests-in-u-s.html | REV. JOHN M. CHMIELINSKI; Dean of Polish Catholic Priests in U. S. Founded Boston Church | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/plans-are-filed-for-new-housing-oceanic-interests-will-build.html | PLANS ARE FILED FOR NEW HOUSING; Oceanic Interests Will Build. Two-Story Taxpayer on Madison' Av. Corner $185,000 BROOKLYN HOUSE Alterations to Be Made in Many Manhattan Structures-Other Projects Listed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/reich-announces-another-big-loan-500000000mark-issue-is-for.html | REICH ANNOUNCES ANOTHER BIG LOAN; 500,000,000-Mark Issue Is for 'Continuing Tasks Assumed by the Government.' FIFTH TO CREDIT ORGANS Nazis Are Pushing Their FourYear Self-Sufficiency Plan as Hard as Possible Markets Remained Fluid Seen as Answer to Britain Inventions Are Stressed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/pitt-yields-in-trustee-snarl.html | Pitt Yields in Trustee Snarl | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/may-beatify-canadian-congregation-of-rites-acts-in-case-of-bishop.html | MAY BEATIFY CANADIAN; Congregation of Rites Acts in Case of Bishop Grandin | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-frode-rambusch-widow-of-church-decorator-and-native-of.html | MRS. FRODE RAMBUSCH; Widow of Church Decorator and Native of Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/admiral-mayo-dies-in-new-hampshire-commander-of-atlantic-fleet.html | ADMIRAL MAYO DIES IN NEW HAMPSHIRE; Commander of Atlantic Fleet During World War a Victim of Heart Attack at 80 SERVED AT NAVAL PARLEY His Demand in 1914 That Mexico Salute American Flag Led to Occupation of Veracruz Ordered Salute to Flag Government Backed Him Entered Annapolis at 15 Sent to Mexican Waters | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/group-exhibitions-of-art-displayed-works-of-federal-project.html | GROUP EXHIBITIONS OF ART DISPLAYED; Works of Federal Project Painters at Unit's Gallery Have Varied Interest SCULPTURE PUT ON VIEW Municipal Show at Temporary Galleries Also Offers Oils and Water-Colors | True | By Edward Alden Jewell | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/haines-scores-at-squash-beats-hyde-in-national-veterans.html | HAINES SCORES AT SQUASH; Beats Hyde in National Veterans' Tourney--Coward Wins | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hartnek-takes-chicago-bout.html | Hartnek Takes Chicago Bout | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/auto-deaths-in-week-again-rise-in-city-injuries-and-accidents-also.html | AUTO DEATHS IN WEEK AGAIN RISE IN CITY; Injuries and Accidents Also Gain Over Same Period in 1936, Despite Safety Drive | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/penn-rows-on-schuylkill-twelve-crews-boated-for-opening-outdoor.html | PENN ROWS ON SCHUYLKILL; Twelve Crews Boated for Opening Outdoor Practice | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/6629000-in-gold-is-engaged-abroad-1129000-taken-in-england-and.html | $6,629,000 IN GOLD IS ENGAGED ABROAD; $1,129,000 Taken in England and $5,500,000 in Egypt--$833,300 Received | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/lee-takes-eastern-final-block-hall-player-tops-aitchison-in-group-2.html | LEE TAKES EASTERN FINAL; Block Hall Player Tops Aitchison in Group 2 Squash Racquets | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/cricket-matches-drawn-teams-at-melbourne-and-sydney-unable-to-reach.html | CRICKET MATCHES DRAWN; Teams at Melbourne and Sydney Unable to Reach Decision | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/steel-company-reports-consolidated-corporations-bookings-exceed.html | STEEL COMPANY REPORTS; Consolidated Corporation's Bookings Exceed 2,150,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/george-a-slater-surrogate-dead-westchester-jurist-69-victim-of.html | GEORGE. A. SLATER, SURROGATE, DEAD; Westchester Jurist, 69, Victim of Appendicitis at Hospital in Pinehurst, N. C. SERVED AS LEGISLATOR His Speech in 1912 Was First on Floor of Assembly Urging Votes for Women | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/henri-mollat.html | HENRI MOLLAT | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/steel-output-rise-slightly-above-seasonal-shipments-in-line-with.html | Steel Output Rise Slightly Above Seasonal; Shipments in Line With Customers' Needs | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/progress-railed-in-liquor-industry-dr-a-j-doran-exfaca-head.html | PROGRESS RAILED IN LIQUOR INDUSTRY; Dr. A. J. Doran, Ex-FACA Head, Forecasts-Greater Stability for the Dealers WILL ADVISE INSTITUTE Convention Hears Acceptance of Presidency by W. F. Morgan, Democrats' Ex-Treasurer | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bruin-rally-tops-americans-by-52-drive-opens-after-jerwa-hits.html | BRUIN RALLY TOPS AMERICANS BY 5-2; Drive Opens After Jerwa Hits Cowley With Stick, Drawing Major and Misconduct EMMS, PORTLAND INFIGHT Also Get Major Penalties in Wild Second Period Marked by 30-Minute Delay Arguments Cause Long Delay New York Lead Erased | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-fraser-at-100-a-stage-debutante-dean-of-brooklyn-clubwomen.html | MRS. FRASER, AT 100, A STAGE DEBUTANTE; Dean of Brooklyn Clubwomen Plays Washington's Mother in a Historical Tableau SEES OUR LIBERTY CURBED Commenting on Court Issue She Warns Against Yielding Rights Our Fathers Won Change in Status of Actresses Tableau in Which She Appeared | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sutherland-scoffs-at-quitting-report-slight-misunderstanding-pitt.html | SUTHERLAND SCOFFS AT QUITTING REPORT; 'Slight Misunderstanding,' Pitt Football Coach Declares at Endicott Dinner | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/income-of-utility-rises-110-in-year-federal-water-services-net-up.html | INCOME OF UTILITY RISES 110% IN YEAR; Federal Water Service's Net Up to $1,034,039 in 1936 From $491,494 in 1935 OPERATING INCREASE 6% Subsidiary, Southern Natural Gas, Furnishes Large Part of Income Gain | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sleepless-seeks-police-chiacgoan-asks-arrest-of-brother-who-uses.html | SLEEPLESS, SEEKS POLICE; Chiacgoan Asks Arrest of Brother Who Uses Nearly All of Bed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/6-girls-lose-roles-in-columbia-show-two-leading-parts-recast-as.html | 6 GIRLS LOSE ROLES IN COLUMBIA SHOW; Two Leading Parts Recast as Result of Ruling Barring Part-Time Students | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/first-voters-start-fight-on-court-plan-alfred-m-lilienthal-declares.html | FIRST VOTERS START FIGHT ON COURT PLAN; Alfred M. Lilienthal Declares Mass Meeting Will Be Held to Oppose Proposal | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hails-palestines-haven-lord-melchett-sees-room-there-for-3000000.html | HAILS PALESTINE'S HAVEN; Lord Melchett Sees Room There for 3,000,000 European Jews | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/banked-25000-kickback-fugitive-salesmans-activities-traced-at-fraud.html | BANKED $25,000 'KICKBACK'; Fugitive Salesman's Activities Traced at Fraud Trial | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/signs-alabama-sales-tax-bill.html | Signs Alabama Sales Tax Bill | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/drug-bill-weak-president-fears-he-indicates-dissatisfaction-with.html | DRUG BILL WEAK, PRESIDENT FEARS; He Indicates Dissatisfaction With Copeland MeasureMay Oppose Passage RELIEF BUDGET STUDIED Preliminaries for Next Year to Be Drafted Before Roosevelt Goes to Georgia in March | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bright-wins-2mile-race-laps-field-in-feature-at-white.html | BRIGHT WINS 2-MILE RACE; Laps Field in Feature at White Plains--Manhattan Scores | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/stocks-in-london-paris-and-berlin-british-market-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull, Cheerless--Metal Shares' Rise Halts-Gilt-Edges. Stronger FRENCH SECURITIES WEAK Selling Wave, Including Rentes, Follows Firm Start-List in Berlin Still Quiet Market in Paris Weakens Little Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/business-world-holiday-cut-buyers-total-weather-aids-spring-demand.html | Business World; Holiday Cut Buyers' Total Weather Aids Spring Demand Seek Tydings Law Changes Shoe Orders Continue Heavy Cotton Goods Output Heavy Place Chinaware Sales Orders Machine Tool Repairs Start Pigment Taffetas Lead Sales Gray Cloth Trade Quiet | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/women-ask-vote-in-churchs-council-offer-resolution-at-reformed.html | WOMEN ASK VOTE IN CHURCH'S COUNCIL; Offer Resolution at Reformed Meeting Here Demanding Election as Delegates PLEA UP FOR ACTION TODAY Sponsor Says Segregation of Tasks According to Sexes Has Ceased in World's Work | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bail-denied-to-gungirl-she-faces-indictment-today-in-restaurant.html | BAIL DENIED TO GUN-GIRL; She Faces Indictment Today In Restaurant Robberies | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/in-the-nation-the-texas-control-balancing-will-go-on-time-and.html | In The Nation; The Texas Control Balancing Will Go On Time and Tenure Balancing Congress Leadership | True | By Arthur Krock | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ogden-is-extolled-for-his-high-ideals-he-is-eulogized-as-shaper-of.html | OGDEN IS EXTOLLED FOR HIS HIGH IDEALS; He is Eulogized as Shaper of Public Opinion for Half a Century ART INSTITUTE TRIBUTE His Anonymity Held Not to Have Obscured Him Within His Own Profession | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/events-today.html | EVENTS TODAY | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/illinois-bar-opposed-votes-2062-to-367-against-presidents-supremc.html | ILLINOIS BAR OPPOSED; Votes 2,062 to 367 Against President's Supreme Court Plan | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/3500word-questions-asked-in-poison-case-hypothetical-queries-cause.html | 3,500-WORD QUESTIONS ASKED IN POISON CASE; Hypothetical Queries Cause Much Wrangling Between Lawyers at Korean's Trial | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hialeah-feature-taken-by-tintagel-in-nearrecord-time-tintagel.html | Hialeah Feature Taken by Tintagel in Near-Record Time; TINTAGEL SPRINTS TO 6-LENGTH SCORE Marshall Field's Colt Runs 6 Furlongs in 1:10 at Miami to Beat Dusty Dawn MUCHO GUSTO GAINS SHOW Brevity Out of Widener Cup March 6 After Recurrence of Old Ailment Goldey F. Starts Fast Penrill Annexes Nightcap Widener's Star Withdrawn | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/court-changes-opposed-trenton-newspaper-says-oneday-poll-shows-2-to.html | COURT CHANGES OPPOSED; Trenton Newspaper Says One-Day Poll Shows 2 to 1 Against | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/warned-not-to-bill-social-security-tax-morgenthan-says-this.html | WARNED NOT TO BILL SOCIAL SECURITY TAX; Morgenthan Says This Practice of Some Employers Is a 'Palpable' Fraud | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/solomon-kugelman.html | SOLOMON KUGELMAN | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rodzinski-to-open-series-tomorrow-first-program-of-8weeks-season.html | RODZINSKI TO OPEN SERIES TOMORROW; First Program of 8-Weeks' Season With Philharmonic to Be at Carnegie Hall HANDEL SUITE ANNOUNCED Sibelius Symphony and Works of Strauss and Wagner Also to Be Presented Piano Recital by Lucie Stern | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/daniel-beers-giddings-derby-bank-official-dies-of-heart-attack.html | DANIEL BEERS GIDDINGS; Derby Bank Official Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/auto-parleys-near-pact-on-seniority-final-points-in-this-issue-are.html | AUTO PARLEYS NEAR PACT ON SENIORITY; Final Points in This Issue Are Expected to Be Settled Today MORE STRIKES IN DETROIT Meanwhile Homer Martin Tells Legislators Union Has Won $50,000,000 Pay Increases Auto Output Increases Reports $50,000,000 Pay Rises | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/ferguson-seeks-buchanan-seat.html | Ferguson Seeks Buchanan Seat | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/educators-warned-on-utopia-bulding-russell-says-teaching-for-a-new.html | EDUCATORS WARNED ON UTOPIA BULDING; Russell Says Teaching for a New Social Order Is Aid to Reds and Fascists BARNES MINIMIZES PERIL Radicals Hate Each Other, He Tells New Orleans Session--Federal Aid Pressed Urges Middle-of-Road Course Barnes Scouts "Revolution" Bair Assails "Economic Oligarchy" Wider Movie Use Is Proposed CCC Held Aid to Morale | True | By Eunice Barnardspecial To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-clark-frazier-wed-she-becomes-bride-of-woodruff-the-rankin.html | MRS. CLARK FRAZIER WED; She Becomes Bride of Woodruff the Rankin Tappen at Tucson, Ariz. | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/burr-jones-french.html | BURR JONES FRENCH | True | Special to THE NEW YORK TIMES. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/new-drive-begun-by-spanish-rebels-valencia-menaced-by-advance-from.html | NEW DRIVE BEGUN BY SPANISH REBELS; Valencia Menaced by Advance From Northwest, Aimed at Railway to Catalonia OVIEDO BATTLE CONTINUES Both Sides Tell of Success in Fighting--Light Artillery Fire on Madrid Front Oviedo Battle Continues NEW DRIVE BEGUN BY SPANISH REBELS Madrid Front Is Quiet | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/gov-horner-balked-in-fansteel-parleys-no-step-to-end-strike-in.html | GOV. HORNER BALKED IN FANSTEEL PARLEYS; No Step to End Strike in Talks With Both Sides--Sit-Down Starts in Decatur, Ill. | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/miss-mary-e-swan-welfare-aide-dies-trained-nurse-and-exdirector-of.html | MISS MARY E. SWAN, WELFARE AIDE, DIES; Trained Nurse and Ex-Director of Social Service of Fifth Avenue Hospital Here | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/alfred-g-williams.html | ALFRED G. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/princeton-club-wins-41-champions-beat-city-a-c-squash-team-which.html | PRINCETON CLUB WINS, 4-1; Champions Beat City A. C. Squash Team, Which Ties for Second | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/i-m-m-service-normal-p-a-s-franklin-sailing-for-west-says-all-ships.html | I. M. M. SERVICE NORMAL; P. A. S. Franklin, Sailing for West, Says All Ships Are on Schedule | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/strike-in-crowell-plant-union-pressmen-at-springfield-ohio-start.html | STRIKE IN CROWELL PLANT; Union Pressmen at Springfield, Ohio, Start 'Sit-Down' | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/loan-set-for-new-apartment.html | Loan Set for New Apartment | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/would-limit-realty-tax-research-group-urges-value-of-exemption-on.html | WOULD LIMIT REALTY TAX; Research Group Urges Value of Exemption on Improvements | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hialeah-park-chart-alamo-downs-results-fair-grounds-results-santa.html | HIALEAH PARK CHART; Alamo Downs Results Fair Grounds Results Santa Anita Entries Alamo Downs Entries Fair Grounds Entries Hialeah Park Entries | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/u-s-field-trials-marked-by-upsets-doctor-blue-willing-and-chimes.html | U. S. FIELD TRIALS MARKED BY UPSETS; Doctor Blue Willing and Chimes Mississippi Jack Off Form In Tennessee Event | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/western-utilities-increase-income-pacific-telephone-telegraph-and.html | WESTERN UTILITIES INCREASE INCOME; Pacific Telephone & Telegraph and Subsidiaries Report $20,240,020 for 1936 $8.49 FOR COMMON SHARE Operating Revenue Up $8,365,353 for Year, While $31,373,416 Is Spent on Construction OTHER UTILITY EARNINGS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/strike-is-settled-court-will-treat-jersey-judge-to-take-opposing.html | STRIKE IS SETTLED; COURT WILL 'TREAT'; Jersey Judge to Take Opposing Lawyers to Dinner as New Way of Ending Disputes | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/faith.html | FAITH | True | BESSIE DICKINSON, | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wheat-liquidated-in-world-markets-closing-trades-in-chicago-pit-at.html | WHEAT LIQUIDATED IN WORLD MARKETS; Closing Trades in Chicago Pit at Day's Lows With the Losses 1 1/4 to 2 1/8c MINOR GRAINS OFF SHARPLY Corn Loses 1 1/8 to 1 3/8c, Oats 5/8 to 2c, Rye 7/8 to 2 1/4 c, Spy Beans 2 1/4 to 2 1/2c, Barley 3c Declines in Foreign Markets Other Grains Follow Wheat | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/jobs-and-payrolls-fell-this-winter-general-motors-strike-added-to.html | JOBS AND PAYROLLS FELL THIS WINTER; General Motors Strike Added to Seasonal Decline, Secretary Perkins Says How Indices Moved . Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/fire-department.html | Fire Department | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-a-j-sweet-gives-miami-beach-party-luncheon-is-served-for-group.html | MRS. A. J. SWEET GIVES MIAMI BEACH PARTY; Luncheon Is Served for Group at Surf Club--The Jacob Hekmas Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/mrs-abergs-dog-wins-first-prize-topsy-white-poodle-selected-best-of.html | MRS. ABERG'S DOG WINS FIRST PRIZE; Topsy, White Poodle, Selected Best of Toys in Pet Show at Bloomingdale's | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/news-of-the-stage-arms-for-venus-headed-for-the-golden-march.html | NEWS OF THE STAGE; ' Arms for Venus' Headed for the Golden March 9Edmund Gwenn as Pepys in New London Play | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/canada-and-england-win-reach-world-hockey-final-with-germans-and.html | CANADA AND ENGLAND WIN; Reach World Hockey Final With Germans and Swiss | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/kreuger-hearings-postponed.html | kreuger Hearings Postponed | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/british-shippers-seize-new-demand-owners-of-vessels-are-taking-full.html | BRITISH SHIPPERS SEIZE NEW DEMAND; Owners of Vessels Are Taking Full Advantage of Rapid Rise in Tonnage Call | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/engineers-accuse-ship-line-on-jobs-charge-at-hearing-that-the-black.html | ENGINEERS ACCUSE SHIP LINE ON JOBS; Charge at Hearing That the Black Diamond Refused to Rehire Strikers NO POSTS OPEN, 18 REPLY Company Official Reports It Took on Substitutes on a Permanent Basis | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rare-books-given-harvard-enelow-collection-of-2283-hebrew-works.html | RARE BOOKS GIVEN HARVARD; Enelow Collection of 2,283 Hebrew Works Donated by L. N. Littauer | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/court-makes-land-awards-city-to-pay-111500-for-3-plots-on-brooklyn.html | COURT MAKES LAND AWARDS; City to Pay $111,500 for 3 Plots on Brooklyn Court Site | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/zoe-akinss-play-in-vienna.html | Zoe Akins's Play in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/woman-mayor-is-upheld-florida-supreme-court-invalidates-daytona.html | WOMAN MAYOR IS UPHELD; Florida Supreme Court Invalidates Daytona Beach Ouster | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/alone-with-blue-eagle-miss-diana-rogovin-last-of-huge-staff-waits.html | ALONE WITH BLUE EAGLE; Miss Diana Rogovin, Last of Huge Staff, Waits for End | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/hearing-for-a-p-set-federal-trade-commission-to-open-chainstore.html | HEARING FOR A. & P. SET; Federal Trade Commission to Open Chain-Store Cases Monday | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/davies-is-winning-soviet-popularity-u-s-envoys-interest-in-new.html | DAVIES IS WINNING SOVIET POPULARITY; U. S. Envoy's Interest in New Industrial Development Is Liked by Russians MAKES LENINGRAD TOUR He Is Asked to Lend His Studies on American Metallurgical and Coal Industries | True | By Walter Durantyspecial Cable To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/farnsworth-plea-stands-sentence-in-navy-secret-case-to-be-passed.html | FARNSWORTH PLEA STANDS; Sentence in Navy Secret Case to Be Passed Friday | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/business-records-bankruptcy-proceedings-asignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/fathers-outshone-by-cadets-in-drill-knickerbocker-greys-smart.html | FATHERS OUTSHONE BY CADETS IN DRILL; Knickerbocker Greys' Smart Exhibition Contrasts With Parents' Showing OFFICERS WIN PROMOTION Lowell Thomas Jr. Succeeded by Peter A. Dineen at Annual Cadet Corps Event Unmoved by Distraction School Headmasters Honored | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/dunphyturner-gain-at-golf.html | Dunphy-Turner Gain at Golf | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/for-whipping-broadcast-inquiry.html | For Whipping Broadcast Inquiry | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/dr-irvin-m-wertz.html | DR. IRVIN M. WERTZ | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/16-rail-unions-ask-20c-hourly-rise-work-guarantees-chairmen-move.html | 16 RAIL UNIONS ASK 20C HOURLY RISE, WORK GUARANTEES; Chairmen Move for National Parley Based on Precedent of 1932 Pay Cut Pact CALL FOR EARLY ACTION But Long Delay Marked by Talks With the Individual Carriers Is in Prospect PENSION ACCORD IS LIKELY Harrison Optimistic -- Chicago Session Backs Court Plan After Minton Speech 1932 Action Gives Precedent Would Aid Low-Pay Men Chiefly RAIL UNIONS VOTE PAY RISE DEMAND Supreme Court Assaled Cites Election Result | True | By Louis Starkspecial To the New York Times. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/rail-pension-taxes-extended.html | Rail Pension Taxes Extended | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/senate-minority-hits-trade-pacts-vandenberg-directs-attack-as.html | SENATE MINORITY HITS TRADE PACTS; Vandenberg Directs Attack as Extension Bill Is Called Up for Quick Passage BASIC LAW UPSET, HE SAYS Harrison Points to Increase in Trade Under New PolicyVote Is Probable Today No General Revision Expected Detects a "Fatal Defect" | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/the-play-power-produced-by-the-liviing-newspaper-under-federal.html | THE PLAY; Power' Produced by the Living Newspaper Under Federal Theatre Auspices | True | By Brooks Atkinson | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/standard-sanitary-raises-pay.html | Standard Sanitary Raises Pay | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/shift-reported-near-in-high-school-posts-speculation-on-replacing.html | SHIFT REPORTED NEAR IN HIGH SCHOOL POSTS; Speculation on Replacing of Sheehan With Tildsley Is Called 'Premature' | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/dr-maxmillian-reiner.html | DR, MAXMILLIAN REINER | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/poes-home-is-put-on-sale.html | Poe's Home is Put on Sale | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/frank-a-ryan-dies-shipping-official-general-freight-manager-of.html | FRANK A. RYAN DIES; SHIPPING OFFICIAL; General Freight Manager of International Mercantile Company Was 61 WITH FIRM FOR 47 YEARS Began Career as an Office Boy--Directed the East Coast Shipping During War | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/plans-new-stock-issue-international-silver-also-asks-vote-on.html | PLANS NEW STOCK ISSUE; International Silver Also Asks Vote on Reducing Par Value | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/quezon-visits-fort-jay-today.html | Quezon Visits Fort Jay Today | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/daughter-to-d-c-websters.html | Daughter to D. C. Websters | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/barlund-to-box-tonight-meets-mann-in-feature-bout-of-ten-rounds-at.html | BARLUND TO BOX TONIGHT; Meets Mann in Feature Bout of Ten Rounds at Hippodrome | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/river-high-at-hartford-but-reports-indicate-no-serious-floods-along.html | RIVER HIGH AT HARTFORD; But Reports Indicate No Serious Floods Along the Connecticut | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/2-named-on-roads-board-vacancies-filled-by-lackawannabusiness.html | 2 NAMED ON ROAD'S BOARD; Vacancies Filled by Lackawanna--Business Improvement Noted | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/subpar-golf-wins-for-miss-hemphill-carolina-champion-cards-73-to.html | SUB-PAR GOLF WINS FOR MISS HEMPHILL; Carolina Champion Cards 73 to Take Medal in South Atlantic Title Play MISS BERG MISSES A TIE Scores 74 When Putt on Final Green Runs by Cup--Miss Bauer Third With 76 | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/terry-picks-giants-to-keep-flag-as-he-joins-team-in-havana-camp.html | Terry Picks Giants to Keep Flag As He Joins Team in Havana Camp; Manager, Arriving Day Before Opener Against Army Outfit, Says Leiber Will Play Big Part in Drive-Haslin to Fill In at Short Today-Native Hurler in Box McCarthy at First Base Sheehan Will Catch Dean and Yount Athletic Stars | True | By John Drebingerwireless To the New York Times. | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sir-henry-jackson-conservative-parliament-member-and-traffic-expert.html | SIR HENRY JACKSON; Conservative Parliament Member and Traffic Expert of London | True | Special Cable toTHE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/tailer-victor-over-ruth-beats-babe-6-and-5-in-final-of-bermuda.html | TAILER VICTOR OVER RUTH; Beats Babe, 6 and 5, in Final of Bermuda Tournament | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/vane-of-1600s-survives-fire.html | Vane of 1600's Survives Fire | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/leeturner.html | Lee--Turner | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/text-of-senate-committees-approval-of-neutrality-resolution-new.html | Text of Senate Committee's Approval of Neutrality Resolution; New Provisions Added Affidavit Is Required Arming of Ships Is Barred Differences in Provisions Testimony to Committee Language Held Doubtful | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/village-postoffice-burned.html | Village Postoffice Burned | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/insurance-concern-gains-equitable-life-of-iowa-has-in-force-7369700.html | INSURANCE CONCERN GAINS; Equitable Life of Iowa Has in Force $7,369,700 More Business | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/strike-leader-indicted-baltimore-a-f-l-man-accused-of-riot-in.html | STRIKE LEADER INDICTED; Baltimore A. F. L. Man Accused of Riot in Taxicab Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/lehman-to-speak-at-dinner.html | Lehman to Speak at Dinner | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/youth-confesses-spying-in-norway-for-the-soviet.html | Youth Confesses Spying In Norway for the Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sit-down-closes-douglas-aircraft-demonstration-by-500-workers-at.html | SIT DOWN CLOSES DOUGLAS AIRCRAFT; Demonstration by 500 Workers at Santa Monica Forces 5,600 Into Idleness TWO FIST FIGHTS FOLLOW Head of Company Warns Men of 'Interference' With Building of Planes for Government Men Urged to Remain Neckwear Plant Shuts Down | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/frank-carcion.html | FRANK CARCION | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/osa-johnson-goes-home-widow-of-martin-johnson-takes-his-body-to.html | OSA JOHNSON GOES HOME; Widow of Martin Johnson Takes His Body to Kansas for Burial | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/boheme-at-hippodrome-audience-of-4400-present-at-salmaggi-troupes.html | BOHEME AT HIPPODROME; Audience of 4,400 Present at Salmaggi Troupe's Opera | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/windsor-visits-castle-rests-at-muenster-in-south-autrian.html | WINDSOR VISITS CASTLE; Rests at Muenster in South Autrian Village--Sees Kents Today | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/bond-offerings-by-municipalities-los-angeles-water-district-invites.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles Water District Invites Bids/March 19 on $29,132,000 Loan ROCHESTER ISSUE IS SOLD $755,000 of 2s and 2 1/4s Go to Adams, McEntee at 100.27Niagara Falls Sale March 3 State of California Rochester, N. Y. Quincy, Mass. Cass County, Texas Monroe County, N. Y. Watertown, Mass. Fall River, Mass. Niagara Falls, N. Y. Dedham, Mass. Four Bond Issues Called $4,000,000 Bond Issue Approved Muskegon, Mich. | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/environs-of-paris-menaced-by-floods-crest-of-seine-river-already-up.html | ENVIRONS OF PARIS MENACED BY FLOODS; Crest of Seine River, Already Up 12 Feet,Expected Friday-German Towns Threatened | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/boss-sitdowner-goes-back-to-job-employes-also-agree-to-resume-work.html | BOSS SIT-DOWNER GOES BACK TO JOB; Employes Also Agree to Resume Work When His Partner Mediates | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/refinancing-saved-2323624.html | Refinancing Saved $2,323,624 | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/u-s-destroyer-visits-peru.html | U. S. Destroyer Visits Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/not-much-news-some-fun-why-is-the-mouse-when-it-spins-president.html | NOT MUCH NEWS, SOME FUN; ' Why Is the Mouse When It Spins?' President Asks Correspondents | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/defender-of-nazis-threatens-priest-enraged-caller-at-paulists.html | DEFENDER OF NAZIS THREATENS PRIEST; Enraged Caller at Paulists' Rectory Promises 'Trouble' Over Critical Sermon EJECTED AFTER OUTBURST Visitor Heaps Verbal Abuse on Preacher for Denouncing 'Pagan' School Plan | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/surrenders-in-slaying-suspected-gunman-pleads-not-guilty-in.html | SURRENDERS IN SLAYING; Suspected Gunman Pleads Not Guilty in Shooting of Two | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/brawn-in-firemen-wins-over-brain-plan-to-require-high-school.html | BRAWN IN FIREMEN WINS OVER BRAIN; Plan to Require High School Education or Equivalent Draws Many Protests WORK CALLED HARD LABOR Courage Is More Important Than Learning, Speakers Tell Commission His Views on Best Man Some Bookies Weaklings | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/surety-company-job-is-offered-to-kelly-the-fidelity-and-deposit-of.html | SURETY COMPANY JOB IS OFFERED TO KELLY; The Fidelity and Deposit of Maryland Would Make Leader Resident Vice President | True | | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/midtown-parcels-bought-at-auction-bank-bids-in-two-abutting.html | MIDTOWN PARCELS BOUGHT AT AUCTION; Bank Bids In Two Abutting Buildings at 242 W. 55th St. and 247 W. 54th St. AWARDED FOR $550,000 Trinity Terrace Apartments at 3,671 Broadway Are Sold to Plaintiff for $225,000 | True | | C1B 327762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sheils-held-likely-to-succeed-slater-democrat-who-lost-surrogate.html | SHEILS HELD LIKELY TO SUCCEED SLATER; Democrat Who Lost Surrogate Race Is Now Expected to Be Appointed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/sports-of-the-times-reg-u-s-pat-off-keeping-up-the-punches-a-mixed.html | Sports of the Times; Reg. U. S. Pat. Off. Keeping Up the Punches A Mixed Program Winning by a Neck Off the Record | True | By John Kieran | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/party-to-owen-d-youngs-judge-and-mrs-c-w-appleton-to-entertain-for.html | PARTY TO OWEN D. YOUNGS; Judge and Mrs. C. W. Appleton to Entertain for Them In South | True | Special to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-24 | 1937-02-24 | https://www.nytimes.com/1937/02/24/archives/marshall-services-are-held-in-london-rites-in-westminster-cathedral.html | MARSHALL SERVICES ARE HELD IN LONDON; Rites in Westminster Cathedral for Retired Correspondent-Many Colleagues Attend | True | Wireless to THE NEW YORK TIMES. | C1B 327762 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bond-offerings-by-municipalities-600000-of-indianapolis-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $600,000 of Indianapolis Notes Obtained by Banking Group on 1% Interest Basis BEAUMONT, TEXAS, AWARD $400,000 Issue Goes to Lobdell & Co. on Bid of 100.013 for 3 1/2s and 4s Beaumont, Texas Irvington, N. J. New Britain, Conn Radnor Township, Pa. Nashua, N. H. Norfolk, N. Y. Dedham, Mass. Union Township, N. J. | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fiveday-week-for-minnesota.html | Five-Day Week for Minnesota | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/adams-on-court-committee.html | Adams on Court Committee | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/brooklyn-apartment-site-sold.html | Brooklyn Apartment Site Sold | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/crudeoil-price-advanced-pennsylvania-grade-quotation-up-10-cents-a.html | CRUDE-OIL PRICE ADVANCED; Pennsylvania Grade Quotation Up 10 Cents a Barrel | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/plays-with-matches-dies.html | Plays With Matches, Dies | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/seeks-mexican-churches-commission-of-orizaba-catholics-leaves-for.html | SEEKS MEXICAN CHURCHES; Commission of Orizaba Catholics' Leaves for Capital | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/roosevelt-urges-a-bonneville-tva-to-push-operation-submits.html | ROOSEVELT URGES A BONNEVILLE 'TVA' TO PUSH OPERATION; Submits Recommendation of Power Committee Asking an Administrator Now FAVORS PUBLIC AGENCIES Report Says Policy Should Be to Promote Energy Sales to Cooperative Interests Cabinet Officers Would Advise Power Reserve Is Asked ROOSEVELT URGES A BONNEVILLE 'TVA' | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/iannicelli-beats-weiner-wins-155-1512-1512-in-pro-squash-racquets.html | IANNICELLI BEATS WEINER; Wins, 15-5, 15-12, 15-12, in Pro Squash Racquets Tourney | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/watch-workers-strike-elgin-plants-close-when-600-of-900-employes.html | WATCH WORKERS STRIKE; Elgin Plants Close When 600 of 900 Employees quit | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/backing-is-extended-for-reserve-notes-house-votes-to-continue-until.html | BACKING IS EXTENDED FOR RESERVE NOTES; House Votes to Continue Until June 30, 1939, the Use of Federal Obligations | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/play-suit-dismissed-sidney-kingsley-and-others-cleared-of-piracy.html | PLAY SUIT DISMISSED; Sidney Kingsley and Others Cleared of Piracy Charge | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/jackson-tops-lee-in-5game-battle-eliminates-seeded-player-in-second.html | JACKSON TOPS LEE IN 5-GAME BATTLE; Eliminates Seeded Player in Second Round of Metropolitan Squash Racquets | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pay-rise-at-new-britain-cutlery-company-grants-5-overtime-and-bonus.html | PAY RISE AT NEW BRITAIN; Cutlery Company Grants 5%, Overtime and Bonus | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/n-y-u-swimmers-crush-manhattan-win-6-of-8-events-in-taking-final.html | N. Y. U. SWIMMERS CRUSH MANHATTAN; Win 6 of 8 Events in Taking Final Meet of Season by Margin of 43 to 26 CALITRI IS DOUBLE VICTOR. Annexes 100 and 220 Free Style Races--Shea and Curtin Score for Losers | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/plant-lists-new-orders-american-locomotive-to-build-3-oil.html | PLANT LISTS NEW ORDERS; American Locomotive to Build 3 Oil Refineries, 2 Tunnel Shields | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/child-to-hugo-campagnolis.html | Child to Hugo Campagnolis | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/savings-conference-plans-full-program-noble-r-jones-of-st-louis-to.html | SAVINGS CONFERENCE PLANS FULL PROGRAM; Noble R. Jones of St. Louis to Preside at Bankers' Meeting Here March 11 and 12 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bonds-continue-to-meet-pressure-transactions-dwindle-to-total-of.html | BONDS CONTINUE TO MEET PRESSURE; Transactions Dwindle to Total of $12,012,800 as Lack of Interest Predominates FEDERAL LIST AGAIN SOFT Watchful Waiting on Treasury Program Marks Attitude of Institutional Investors | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sir-guy-standing-drops-dead-at-63-actor-collapses-in-hollywood.html | SIR GUY STANDING DROPS DEAD AT 63; Actor Collapses in Hollywood After Telling Garage Man He 'Never Felt Better' KNIGHTED FOR WAR WORK Spent Most of Life in America and Was in Many Plays Here--With Movies Since 1933 A Native of England Acted in 'Daddy Longlegs' Last Stage Appearance Here | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-harriet-h-nicholls.html | MRS. HARRIET H. NICHOLLS | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/farm-income-shows-increase.html | Farm Income Shows Increase | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/plan-flaw-shown-in-building-trial-engineer-says-no-provision-was.html | PLAN FLAW SHOWN IN BUILDING TRIAL; Engineer Says No Provision Was Made for Some Braces in Structure That Crashed QUERIED ON BLUEPRINTS They Lacked Marks Showing Need for Girder Supports of the Tower Shouts at the Witness Five Hours on Stand | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sports-of-the-times-in-the-middle-of-the-muddle-another-who-missed.html | Sports of the Times; In the Middle of the Muddle Another Who Missed It Gentlemen With Ennui Reg. U. S. Pat. Off. The Coup Bas on the Rive Gauche | True | By John Kieran | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rural-credit-bonds-sold.html | Rural Credit Bonds Sold | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/lease-reports-show-chainstore-growth-expansion-needs-account-for.html | LEASE REPORTS SHOW CHAIN-STORE GROWTH; Expansion Needs Account for Several Contracts--Demand for Retailing Space Active | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/autoist-convicted-under-new-code-first-dangerous-driver-in-queens.html | AUTOIST CONVICTED UNDER NEW CODE; First 'Dangerous Driver' in Queens Is Fined $10 for' Hitting Stanchion TIE-UPS IN MANHATTAN Police Weighing Plan to Alter Turn-on-Red-Light Rule in Many Streets Complications the Result A Delay for Motorist | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/police-department.html | Police Department | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/marriages.html | Marriages | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/shelley-recital-is-held-organist-is-eighth-in-series-given-by-arts.html | SHELLEY RECITAL IS HELD; Organist Is Eighth In Series Given by Arts and Letters Academy | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/justiniuswellner.html | Justinius—Wellner | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/officials-attend-mrs-swartz-rites-mrs-roosevelt-heads-delegation-of.html | OFFICIALS ATTEND MRS. SWARTZ RITES; Mrs. Roosevelt Heads Delegation of Associates of Aide of State Department of Labor | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/more-shoe-plants-grant-higher-pay-strikers-in-boston-district-gain.html | MORE SHOE PLANTS GRANT HIGHER PAY; Strikers in Boston District Gain 15 Per Cent Increase in Twenty-seven Shops 12,700 READY TO RETURN Leaders Set Friday Deadline for Unyielding Employers--Working With Lewis Group | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/st-gabriels-park-reopened.html | St. Gabriel's Park Reopened | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/honduran-fights-denied-envoy-at-san-jose-tells-press-that-clashes.html | HONDURAN FIGHTS DENIED; Envoy at San Jose Tells Press That Clashes Never Occurred | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/service-for-ogden-to-be-held-today-philharmonic-string-quartet-will.html | SERVICE FOR OGDEN TO BE HELD TODAY; Philharmonic String Quartet Will Play at the Funeral of Editor This Morning TRIBUTES TO HIM CONTINUE ' Gentleman, Scholar, Public Servant,' Says Morgenthau--Journalists Add Praise | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fire-record.html | Fire Record | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/roper-hits-sitdowns-as-seizure-of-property.html | Roper Hits 'Sit-Downs' As Seizure of Property | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fansteel-strike-goes-on-gov-horner-tries-in-vain-to-bring-factions.html | FANSTEEL STRIKE GOES ON; Gov. Horner Tries in Vain to Bring Factions Together | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/free-state-forbids-volunteers-to-spain-bitter-recriminations-rise.html | FREE STATE FORBIDS VOLUNTEERS TO SPAIN; Bitter Recriminations Rise Over Law--Two Irishmen Killed Fighting Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/e-f-hutton-quits-board-of-general-foods-former-chairman-was-critic.html | E. F. Hutton Quits Board of General Foods; Former Chairman Was Critic of Roosevelt | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/chrysler-accepts-bid-of-auto-union-to-bargain-parley-company-agrees.html | CHRYSLER ACCEPTS BID OF AUTO UNION TO BARGAIN PARLEY; Company Agrees to a Conference Wednesday as Second of the 'Big Three' Agreement Is Reached on Seniority, Methods of Pay and Speed of Production Aircraft Men Get Ultimatum--Submarine Strike Deadlocked--Watch Case Plants Close Strike Events of the Day Strike Activities in Detroit Second Move on "Big Three" Chrysler Corporation agreed to meet representatives of the U. A. W. A. on Wednesday on the question of bargaining rights. General Motors and union agents agreed on seniority, methods of pay and speed of production.--Page 1. Santa Monica police chief read an ultimatum to sit-down strikers in the Douglas aircraft plant, demanding that they vacate at once.--Page 8. Shoe strikers in twenty-seven plants in the Boston area won their demands for a 15 per cent wage increase, and 12,700 workers were reported ready to return to shops.--Page 7. G. M. SPEEDS FINAL PACT 27 SHOE PLANTS SIGN PEACE CHRYSLER ACCEPTS BID OF AUTO UNION | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/daily-oil-output-again-sets-record-3295950barrel-average-is-rise-of.html | DAILY OIL OUTPUT AGAIN SETS RECORD; 3,295,950-Barrel Average Is Rise of 9,900 in Week--Tops Bureau Figure by 227,350 GASOLINE STOCKS GAIN Imports and Receipts in Bond Also Increased--No Shipments From the West Coast Motor Fuel Stocks Up Production by Districts | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/brooklyn-boy-best-pancake-chef-in-sportsmens-show-competition.html | Brooklyn Boy Best Pancake Chef In Sportsmen's Show Competition; 15-Year Old Herbert Bland Leads field of Twelve Youngsters Before Appreciative Crowd-- Explorers Club Members Visit the Palace--Oyster Shucking Derby Starts Left-Hander Gets Support Dr. Fisher in Group Draws Much Attention | True | By Lincoln A. Werden | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/5676000-gold-engaged-shipments-to-be-made-here-from-canada-and.html | $5,676,000 GOLD ENGAGED; Shipments to Be Made Here From Canada and England | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/foes-of-court-bill-in-drive-for-votes-counting-35-in-senate-as-sure.html | FOES OF COURT BILL IN DRIVE FOR VOTES; Counting 35 in Senate as Sure, They See Some Chance of Beating Plan BUT 42 ARE FAVORABLE Norris Visits President, Is Still Against Proposal Except as an Expedient Able to Delay a Vote COURT BILL'S FOES MAKE VOTE DRIVE Block Vote on McCarran Bill Wallace Sees Farmers Waiting Holds Plan Not "Dangerous" Holt Finds Plan Not "Honest" Jay's Home Town Citizens Oppose High Court Change | True | By Turner Catledgespecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/yale-overpowers-providence-5037-gains-fifth-straight-victory-as.html | YALE OVERPOWERS PROVIDENCE, 50-37; Gains Fifth Straight Victory as Kelley, With 12 Markers, Again Leads Attack BECKWITH GETS 9 POINTS Norton Also Aids Offense of Eli Five, Which Sets Pace by 21-17 at the Half | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/gauimontbritish-may-close-branch-film-firms-tentative-plan-is-to.html | GAUIMONT-BRITISH MAY CLOSE BRANCH; Film Firm's Tentative Plan is to Vacate Shepherd' s Bush, London, Studios DATE SET FOR MARCH 12 Production Will Go to Pinewood Plant-- Manoeuvre Seen as Move for Combination Interpretations of Action Vary | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/admits-murder-of-girl-meyer-defense-pleads-guilty-in-pennsylvania.html | ADMITS MURDER OF GIRL; Meyer Defense Pleads Guilty in Pennsylvania Slaying | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/copper-price-advanced-rise-abroad-causes-a-shortage-in-offerings-of.html | COPPER PRICE ADVANCED; Rise Abroad Causes a Shortage in Offerings of Product Here | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/extremists-sweep-elections-in-india-result-in-madras-legislative.html | EXTREMISTS SWEEP ELECTIONS IN INDIA; Result in Madras Legislative Council Polling Shows 27 of 31 Candidates Victors GAINS ASSEMBLY SEATS Congress Party Also Makes Big Gains in Bombay--Carries 8 Out of 9 Posts in City | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wpa-to-drop-3200-and-cut-pay-here-nonrelief-personnel-on-arts.html | WPA TO DROP 3,200 AND CUT PAY HERE; Non-Relief Personnel on Arts Projects to Be Hardest Hit by Hopkins Order 16,000 FACE WAGE CHANGE April 15 Deadline Is Fixed--Relief Officials Predict New Wave of Demonstrations From Non-Relief Group Confer on Procedure WPA TO DROP 3,200 AND CUT PAY HERE | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/young-farm-editor-spurns-citys-lure-spokesman-for-rural-youth-says.html | YOUNG FARM EDITOR SPURNS CITY'S LURE; Spokesman for Rural Youth Says Real 'Social Security' Lies in Agriculture | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dr-henry-h-smith.html | DR. HENRY H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/aviation-prepares-for-stratosphere-new-wind-tunnel-simulating.html | AVIATION PREPARES FOR STRATOSPHERE; New Wind Tunnel Simulating Conditions There to Be Built by M.I.T. at $150,000 Cost New Planes Described Carry 32 Passengers | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-civil-service.html | The Civil Service | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/10000-live-trees-sought-for-fair-vast-forest-to-be-transported-to.html | 10,000 LIVE TREES SOUGHT FOR FAIR; Vast Forest to Be Transported to Barren Flushing Site Within Next 2 Years BIDS OPENED ON FIRST 500 All Varieties From Dogwood to the Stately Elm, Each to Give Ample Shade, Specified | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/st-josephs-stops-penn-quintet-3736-two-fouls-by-oakes-in-last-30.html | ST. JOSEPH'S STOPS PENN QUINTET, 37-36; Two Fouls by Oakes in Last 30 Seconds Decide Before 10,683 in Palestra GUOKAS ACE OF VICTORS Big Center Paces Attack With 17 Points--Murray Scores 15 for Red and Blue | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/insured-for-radio-appearances.html | Insured for Radio Appearances | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/franco-moves-men-north-to-madrid-draws-heavy-reinforcements-from.html | FRANCO MOVES MEN NORTH TO MADRID; Draws Heavy Reinforcements From Southern Area for Front Around Capital MALAGA BEING RENOVATED Loyalists Report Capture of Pitres, in South--German Plane Shot Down Reports an Execution Malaga Is Renovated Reports German Plane Felled Loyalists Capture Town | True | By William P. Carneywireless To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/frederick-a-watson-long-island-hotel-man-and-veteran-of-the-world.html | FREDERICK A. WATSON; Long Island Hotel Man and Veteran of the World War | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/worlds-tin-production-increased-222-in-year.html | World's Tin Production Increased 22.2% in Year | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hungarian-jews-beaten-nationalist-students-drive-them-from-two.html | HUNGARIAN JEWS BEATEN; Nationalist Students Drive Them From Two Universities | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/advise-i-c-c-raise-airlines-mail-pay-bureaus-examiners-suggest-an-i.html | ADVISE I. C. C. RAISE AIRLINE'S MAIL PAY; Bureau's Examiners Suggest an Increase to American, Retroactive a Year DEPRECIATION COST HIT Claim That Planes Must Be Replaced in 3 Years Challenged-Other Companies May Act | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/two-japanese-deputies-fight-three-times-smaller-one-breaks-two-of.html | Two Japanese Deputies Fight Three Times; Smaller One Breaks Two of Foe's Teeth | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/platinum-from-nickel-ore.html | Platinum From Nickel Ore | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ad-group-honored-for-achievements-posthumous-award-of-medal-to-the.html | AD GROUP HONORED FOR ACHIEVEMENTS; Posthumous Award of Medal to the Late A. W. Erickson Announced at Dinner OTHER PRIZES PRESENTED Given to Advertisers and Agencies for Outstanding Work During Past Year Purposes Are Outlined | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ships-7500000-gold-to-denver.html | Ships $7,500,000 Gold to Denver | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/war-perils-alter-belgiums-course-nationalistic-internal-policy-is.html | WAR PERILS ALTER BELGIUM'S COURSE; Nationalistic Internal Policy Is Result. of Determination to Avoid Big Powers' Quarrels SOCIALISTS DEBATE SHIFT Old Party Leaders Fight Plan of Foreign Minister Speak for an Alliance With Catholics Trend Announced by King Socialist Starts Conflict France Arouses Uneasiness | True | BY Anne O'Hare McCormickwireless To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-stock-setup-voted.html | New Stock Set-Up Voted | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/cosden-oil-plan-ready.html | Cosden Oil Plan Ready | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/republic-steel-elects-director.html | Republic Steel Elects Director | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/other-music-stassevitch-concert.html | OTHER MUSIC; Stassevitch Concert | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/james-a-reagan.html | JAMES A. REAGAN | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/nazi-party-celebrates-its-17th-anniversary.html | Nazi Party Celebrates Its 17th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/english-sweep-of-semifinal-squash-racquets-places-averted-by-mrs.html | English Sweep of Semi-Final Squash Racquets Places Averted by Mrs. Lamme; MR& LAMME WINS FROM LADY CAIRNS Scores After the English Star Eliminates Miss Sears at Squash Racquets THREE VISITORS TRIUMPH Misses Lytton-Milbanke and Cooke and Mrs. McKechnie Gain at Junior League Game Resembles American Miss Bostwick Loses Typical British Tactics Here | True | By Maribel Y. Vison | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dr-harris-brownlee-urologist-is-dead-danbury-conn-physician-was-a.html | DR. HARRIS BROWNLEE, UROLOGIST, IS DEAD; Danbury, Conn., Physician Was a Fellow of the American College of Surgeons | True | Special to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/statement-by-j-a-obrien.html | Statement by J. A. O'Brien | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-richard-p-morrix.html | MRS. RICHARD P. MORRIX | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/events-today.html | EVENTS TODAY | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/germany-restricts-compensation-deals-the-use-of-aski-marks-also-is.html | GERMANY RESTRICTS COMPENSATION DEALS; The Use of 'Aski' Marks Also Is Curbed--Early Abolition of Both Systems Seen | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/higher-cloud-wins-by-margin-of-neck-mrs-denemarks-entry-beats-bow.html | HIGHER CLOUD WINS BY MARGIN OF NECK; Mrs. Denemark's Entry Beats Bow and Arrow and Count Arthur at Hialeah GOLDSPRAY IS HOME FIRST Leads Proximity by Length and Half as $2,906 Is Realized for Charity Count Arthur on Edge My Goodness Takes Show | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/japanese-reports-method-to-control-sex-of-eggs.html | Japanese Reports Method To Control Sex of Eggs | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/building-planned-in-chelsea-area-onestory-trucking-depot-in-west.html | BUILDING PLANNED IN CHELSEA AREA; One-Story Trucking Depot in West Twenty-fourth St. Will Cost $75,000 ALTERATION IN BROADWAY $350,000 to Be Spent on Changes in the Empire BuildingOther Projects | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/leaders-elected-by-triangle-club-dramatic-unit-of-princeton.html | LEADERS ELECTED BY TRIANGLE CLUB; Dramatic Unit of Princeton University Names William J. Watson Its President | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/end-pie-sitdown-strike-los-angeles-bakers-fed-up-on-only-pie-bow-to.html | END PIE SIT-DOWN STRIKE; Los Angeles Bakers Fed Up on Only Pie, Bow to Court Order | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/haiti-honors-american-decoration-of-honor-and-merit-awarded-to-navy.html | HAITI HONORS AMERICAN; Decoration of Honor and Merit Awarded to Navy Surgeon | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sixth-avenue-seen-as-citys-greatest-mayor-predicts-a-revival-of.html | SIXTH AVENUE SEEN AS CITY'S GREATEST; Mayor Predicts a Revival of Business in Stores After the Elevated Is Removed RESENTS COST TO SUBWAY Tells Merchants $5,000,000 Is Spent to Bolster Structure That Must Be Razed | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-presidents-leadership.html | THE PRESIDENT'S LEADERSHIP | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hinkeljohnson.html | Hinkel--Johnson | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rose-lucks-is-freed-court-suspends-sentence-on-the-slayer-of.html | ROSE LUCKS IS FREED; Court Suspends Sentence on the Slayer of New-Born Baby | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hialeah-park-chart-hialeah-park-entries-fair-grounds-results-alamo.html | HIALEAH PARK CHART; Hialeah Park Entries Fair Grounds Results Alamo Downs Results Alamo Downs Entries Fair Grounds Entries | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/syracuse-15-victor-over-cornell-5144-withstands-spirited-rally-in.html | SYRACUSE 15 VICTOR OVER CORNELL, 51-44; Withstands Spirited Rally in 2d Half to Win at Basketball--Thompson Is Star | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/frogs-rate-as-a-security-sec-told-profitsharing-owner-to-register-n.html | FROGS RATE AS A SECURITY; SEC Told Profit-Sharing Owner to Register, N. J. Bond Men Hear | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/yale-group-rejects-court-plan.html | Yale Group Rejects Court Plan | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pilgrimages-urged-to-colonial-shrine-williamsburg-group-urges.html | PILGRIMAGES URGED TO COLONIAL SHRINE; Williamsburg Group Urges Nation Look to Forbears for Guidance in Present Problems | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/john-j-woodring.html | JOHN J. WOODRING | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ocean-plane-test-today-imperial-airways-craft-will-make-iflight.html | OCEAN PLANE TEST TODAY; Imperial Airways Craft Will Make lFlight From Shannon River | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/internal-revenue-nets-2071883792-collections-fo-seven-months.html | INTERNAL REVENUE NETS $2,071,883,792; Collections for Seven Months $362,117,443 Above Those in Preceding Year JANUARY RISE $23,717,973 Income Taxes $740,287,713 in Seven Months, an Increase of $147,899,320 | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/redwoods-widow-gives-vital-clue-in-murder-inquiry-aids-prosecutor.html | REDWOOD'S WIDOW GIVES 'VITAL' CLUE IN MURDER INQUIRY; Aids Prosecutor as Hunt for Union Leader's Slayers Is Intensified by Police NEW PISTOL LEAD TRACED Federal Experts Find Number After Two Errors--Rosoff Increases Reward Rosoff Increases Reward Federal Experts Find Number REDWOOD'S WIDOW GIVES 'VITAL' CLUE Income-Tax Inquiry Hinted Four City Detectives Assigned Rosoff Denies Wage Rows SHIP FIRE HELD ACCIDENT Spontaneous Combustion Blamed for Rosoff Vessel Blaze | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/utility-pays-13-each-on-bonds.html | Utility Pays $13 Each on Bonds | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/votes-to-try-parking-meters.html | Votes to Try Parking Meters | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/21417209-for-flood-relief.html | $21,417,209 for Flood Relief | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/not-a-citizen-voted-50-years.html | Not a Citizen, Voted 50 Years | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/benefit-opera-today.html | Benefit Opera Today | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/business-world-retail-deliveries-rise-12-to-defer-clearances-here.html | Business World; Retail Deliveries Rise 12% To Defer Clearances Here Millinery Shipments Delayed Upholstery Mills at Capacity Gift Show Attendance at 2,800 Demand for Burlap Spurts Printz Advances Women's Coats Gray Cloth Trade at Standstill Retailers Order Summer Rugs | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/state-trooper-saved-from-chair-by-judge-court-bars-first-degree.html | STATE TROOPER SAVED FROM CHAIR BY JUDGE; Court Bars First Degree Murder Verdict in 'Third Degree' Death | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ethiopian-raiders-feared-at-dessye-machine-gun-outposts-obtain.html | ETHIOPIAN RAIDERS FEARED AT DESSYE; Machine Gun Outposts Obtain Reinforcements as Executions Continue in Addis Ababa ITALIANS STRESS POWER Germans Invest in Company That Will Mine Coal, Iron, Copper and Lead in 2 Provinces | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-curb-planned-for-hat-industry-millinery-stabilization-body-to.html | NEW CURB PLANNED FOR HAT INDUSTRY; Millinery Stabilization Body to Limit the Purchase of Blocks and Dies MAY REVISE DISCOUNTS Commission's Aides to Meet Here With Group Representing Dry Goods Assooiation Plan to Curb Contracting The New Trade Rules | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/clash-at-albany-on-parking-meters-representatives-of-motorists.html | CLASH AT ALBANY ON PARKING METERS; Representatives of Motorists Oppose Plan Urged by Manufacturers for Use Here BIG INCOME IS PICTURED Compulsory State Inspection Widely Supported--Control of Outdoor Advertising Urged Says Taxes Too High Now Agree on Compulsory Inspection | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/panama-toll-report-put-in.html | Panama Toll Report Put In | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/37398870-earned-by-local-edison-233-a-common-share-made-in-1936-by.html | $37,398,870 EARNED BY LOCAL EDISON; $233 a Common Share Made in 1936 by Consolidated and Affiliates--$2 in 1935 EFFECT OF MERGER SHOWN Profit Up Nearly $4,000,000 From 1935, While Receipts Rose About $2,500,000 The Combined Income Accounts $37,398,870 EARNED BY LOCAL EDISON ILLINOIS UTILITIES GAIN Commonwealth Edison and Public Service Plan to Spend More OTHER UTILITY EARNINGS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/tomlinsonhawie.html | Tomlinson--Hawie | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-c-r-bullivant-is-found-dead-here-member-of-prominent-family-of.html | MRS. C. R. BULLIVANT IS FOUND DEAD HERE; Member of Prominent Family of Lexington, Mass., Discovered in Subleased Apartment | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-aluminum-pay-rise-company-grants-10-increase-to-20000-workers.html | NEW ALUMINUM PAY RISE; Company Grants 10% Increase to 20,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rosemont-red-rain-and-mr-bones-impressive-in-santa-anita-handicap.html | Rosemont, Red Rain and Mr. Bones Impressive in Santa Anita Handicap Trials; MR. BONES FLASHES FAST COAST TRIAL J. H. Whitney's Santa Anita Handicap Hope Covers 1 1/4-Mile Route in 2:08 TIME RED RAIN IN 2:07 1/5 Rosemont, Pre-Race Choice for $100,000 Added Classio, Also Runs Distance Mr. Bones Whistles Red Rain Faces Chance Top Row Back in Training | True | By Bryan Fieldspecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/warns-on-food-costs-paul-s-willis-says-producers-must-figure-on.html | WARNS ON FOOD COSTS; Paul S. Willis Says Producers Must Figure on Increases | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/use-of-navy-plant-for-steel-studied-swanson-and-roper-say-the.html | USE OF NAVY PLANT FOR STEEL STUDIED; Swanson and Roper Say the Factory at Charleston, W. Va., May Have to Be Opened IMPORTING PLATE OPPOSED Brooklyn Group Told Decision on Battleship Job Awaits Action to Get Metals Roper for American Business Brooklyn Request Given Edison USE OF NAVY PLANT FOR STEEL STUDIED | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-trustee-for-roads-shift-forecast-for-new-haven-group-by-court.html | NEW TRUSTEE FOR ROADS; Shift Forecast for New Haven Group by Court Order | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hunter-college-winner-defeats-brooklyn-college-women-2815-at.html | HUNTER COLLEGE WINNER; Defeats Brooklyn College Women, 28-15, at Basketball | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/named-to-westinghouse-post.html | Named to Westinghouse Post | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-nira-ruling-vexes-importers-revival-of-part-of-act-feared-as.html | NEW NIRA RULING VEXES IMPORTERS; Revival of Part of Act Feared as Sequel to Upholding of 'Fees' on Rugs From Japan OLD DECISION REVERSED Customs Court's Action Throws Into Confusion Entire Field of Special Duties Division in Rulings Rare Power to President Upheld | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/holds-lehmanplan-blocks-low-rentss-riegelman-opposes-governors.html | HOLDS LEHMANPLAN BLOCKS LOW RENTSS; Riegelman Opposes Governor's $60,000,000 Bond Issue for Public Works MOFFAT BILL SUPPORTED Realty Men at Hearing Approve $100,000,000 for Slum Clearance Loans to Cities Disputes Need of Improvements. Calls Bond Issue Indefinite Real Estate Men Speak | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/lines-reelect-mcarthy-shipping-association-chairman-named-for-third.html | LINES RE-ELECT M'CARTHY; Shipping Association Chairman Named for Third Term | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-edward-n-rich.html | MRS. EDWARD N. RICH | True | Special to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/337000-building-in-95th-st-sold-syndicate-acquires-9story-apartment.html | $337,000 BUILDING IN 95TH ST. SOLD; Syndicate Acquires 9-Story Apartment on West Side-Heights Deal Reported CORNER PARCEL BOUGHT Builders Dispose of Property at 95 Northern Av.--Investor Gets Manhattan Av. Flat Manhattan Avenue Deal Leasehold Transactions | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wants-bar-investigated-resolution-in-house-calls-national.html | WANTS BAR INVESTIGATED; Resolution in House Calls National Association Rapacious | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bridge-party-today-for-catholic-club-annual-event-of-young-women.html | BRIDGE PARTY TODAY FOR CATHOLIC CLUB; Annual Event of Young Women Group Will Devote Proceeds to Maintenance Fund | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/kilpatrick-case-stirs-educators-petition-of-10000-opposing-his.html | KILPATRICK CASE STIRS EDUCATORS; Petition of 10,000, Opposing His Retirement, Offered at New Orleans LECTURESHIP GIVEN HIM He Will Deliver Special Series, but Dean Russell Defends College Policy Other Cases Are Cited Says College Holds to Rule Counts Defends "Utopia Building" | True | By Eunice Barnardspecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/letters-to-the-times-excluding-foreign-talent-need-is-seen-for.html | Letters To The Times; EXCLUDING FOREIGN TALENT Need Is Seen for Dickstein Bill Until We Get on Our Artistic Feet BIG 6' LOOKS AFTER ITS OWN The Late Dr. R. B. Greenough The Due-Process Clause Rare Operation Performed Here Experts Not Called Awards for Achievement THE BOWLER | True | THOMAS H. NORTON.CHARLES HENRY FREEMAN Jr.JOHN C. A. GERSTERJESSIE F. SACHS.JOHN REDFIELD.CHARLES A. WEIL.A. M. SULLIVAN. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/downtown-warehouse-sold.html | Downtown Warehouse Sold | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/big-apartment-sold-in-jackson-heights-59unit-building-in-81st.html | BIG APARTMENT SOLD IN JACKSON HEIGHTS; 59-Unit Building in 81st Street Is Taken Over by Group Headed by nathan Wilson | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/heads-knickerbocker-hospital.html | Heads Knickerbocker Hospital | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/duke-of-kent-visits-edward-in-austria-windsor-shows-brother-around.html | DUKE OF KENT VISITS EDWARD IN AUSTRIA; Windsor Shows Brother Around Vienna, Then Two Drive to Enzesfeld Castle | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pompoon-off-for-south-derby-choice-to-finish-training-for-classic.html | POMPOON OFF FOR SOUTH; Derby Choice to Finish Training for Classic at Columbia | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/i-c-c-authorizes-railroad-financing-pennsylvania-will-issue-bonds.html | I. C. C. AUTHORIZES RAILROAD FINANCING; Pennsylvania Will Issue Bonds and Stock--Lehigh Valley to Pay RFC Loans | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/city-college-freshmen-elect.html | City College Freshmen Elect | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/juilliard-school-presents-garrick-opera-with-the-composer-as.html | JUILLIARD SCHOOL PRESENTS 'GARRICK'; Opera, With the Composer as Conductor, Has Its American Premiere Here A DISTINGUISHED AUDIENCE Donald Dickson and Pauline Pierce in Major Roles--Some of the Music Colorful Comedy With Ironic Twinge Some of Text Spoken | True | By Olin Downes | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ship-modelfor-president-rod-and-gun-editors-present-copy-of-hudson.html | SHIP MODELFOR PRESIDENT; Rod and Gun Editors Present Copy of Hudson Packet | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/battle-continues-south-of-madrid-honors-remain-even-as-rebels-still.html | BATTLE CONTINUES SOUTH OF MADRID; Honors Remain Even as Rebels Still Cling to Pinzarron Hill in Face of Fierce Assaults FIGHTING HEAVY AT OVIEDO Both Sides Claim Successes There--Loyalists Push From Escorial toward Navalperal Fate of Hill Not Crucial Loyalists Advance Near Esorlal Loyalists Claim Oviedo Gains | True | BY Herbert L. Matthewswireless To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/patrick-burns-80is-dead-in-canada-alberta-rancher-meat-packer-and.html | PATRICK BURNS, 80,IS DEAD IN CANADA; Alberta Rancher, Meat Packer and Senator Started Career as a Pennsylvania Youth LEADER IN MANY FIELDS Sold Cattle Business Bearing His Name for $15,000,000 in 1928-- Received Honor From Pope Cattle King of Prairies" Worked for Railroad a Year | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/chinese-leader-jailed-liu-luyin-kuomintang-publioity-chief-aoousud.html | CHINESE LEADER JAILED; Liu Lu-y-in, Kuomintang Publioity Chief, Aoousud in Killings | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sitdowners-get-police-ultimatum-santa-monica-chief-orders-strikers.html | SIT-DOWNERS GET POLICE ULTIMATUM; Santa Monica Chief Orders Strikers to Vacate Douglas Aircraft Plant COMPANY BARS MEETING Meanwhile, Employees Start Balloting on Question of Returning to Work Workers Begin Balloting Douglas Ebuffs NLRB | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/kipnis-sings-in-vienna.html | Kipnis Sings in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/h-w-seig-pleads-guilty.html | H. W. Seig Pleads Guilty | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/troth-is-announed-of-betty-g-tuthill-bridgeport-conn-girl-will-be.html | TROTH IS ANNOUNED OF BETTY G. TUTHILL; Bridgeport, Conn., Girl Will Be the Bride of Raymond Hutchinson Jr. | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/smoker-freed-in-fire-in-which-five-died-culpable-negligence-charge.html | SMOKER FREED IN FIRE IN WHICH FIVE DIED; Culpable Negligence Charge for West 73d St. Rooming House Blaze Quashed by Court | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/married-teacher-in-high-court-plea-mrs-kabatt-of-elmira-asks-a.html | MARRIED TEACHER IN HIGH COURT PLEA; Mrs. Kabatt of Elmira Asks a Reconsideration of Denial of a Review HOLDS TENURE PERMANENT As Expectant Mother She Was Forced to Take Two Years' Leave of Absence | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/palestine-drive-on-today.html | Palestine Drive on Today | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/deaths.html | Deaths | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/named-agency-director.html | Named Agency Director | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wages-and-the-railroads.html | WAGES AND THE RAILROADS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dies-by-shot-in-home-wife-says-he-told-her-i-have-ended-it-allno.html | DIES BY SHOT IN HOME; Wife Says He Told Her I Have Ended It All'--No Pistol Found | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bronnx-auction-results.html | BRONNX AUCTION RESULTS | True | By Henry G. Waltemadee | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/more-than-500-dogs-are-benched-at-genesee-valley-kennel-club.html | More Than 500 Dogs Are Benched at Genesee Valley Kennel Club Exhibition; OLMSTED BULLDOG IS BREED WINNER Ch. Golden Myth of Wayston Adds to Laurels as Show at Rochester Opens BRIGGUS PRINCESS VICTOR Jockel v. Burgund Doberman Leader--Gladiator Queen Fisher Gains Award Bulldog in Winning Form Palmedo's Boxer Scores | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/short-interest-up-to-peak-since-1933-rise-of-178026-in-month.html | SHORT INTEREST UP TO PEAK SINCE 1933; RISE OF 178,026 IN MONTH Smaller Trading Volume Makes Shorts Twice as Important as in 1933 Period ' Bear' Commitments on Stock Exchange Put at 1,314,840 Shares on Jan. 29 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/books-published-today.html | Books Published Today | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/jersey-assembly-votes-racing-bill-house-also-adopts-measure-for-an.html | JERSEY ASSEMBLY VOTES RACING BILL; House Also Adopts Measure for an Inquiry Into Affairs of City of Wildwood. BUDGET ACT TO STAND Pleas to Permit Municipal Pay Cuts Also Lose--Brisbane Tax Urged for Relief Brisbane Tax Brought Up | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/doris-r-asiel-engaged-to-bruce-a-gimbel-she-is-alumna-of-knox-and.html | Doris R. Asiel Engaged to Bruce A. Gimbel; She Is Alumna of Knox and finch Schools | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/strike-in-submarine-plant-is-at-a-deadlock-sitdowners-evicted-go-on.html | Strike in Submarine Plant Is at a Deadlock; 'Sit-Downers,' Evicted, Go on the Picket Line | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/resume-strike-mediation-drygoods-jobbers-and-employes-hope-for.html | RESUME STRIKE MEDIATION; Drygoods Jobbers and Employes Hope for Settlement | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/coylehoffman-advance-eliminate-weeks-and-mcelroy-in-squash-racquets.html | COYLE-HOFFMAN ADVANCE; Eliminate Weeks and McElroy in Squash Racquets Doubles | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/acknowledgments.html | ACKNOWLEDGMENTS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/brooklyn-building-sold-by-estate-for-665000.html | Brooklyn Building Sold By Estate for $665,000 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/army-six-prevails-30-hines-opens-scoring-as-cadets-overcome.html | ARMY SIX PREVAILS, 3-0; Hines Opens Scoring as Cadets Overcome Middlebury Team | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/n-y-a-c-matmen-score-sweep-eight-bouts-to-conquer-columbia-by-30-to.html | N. Y. A. C. MATMEN SCORE; Sweep Eight Bouts to Conquer Columbia by 30 to 0 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/westchester-deals-former-adams-estate-is-sold-in-irvingtononhudson.html | WESTCHESTER DEALS; Former Adams Estate Is Sold in Irvington-on-Hudson | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/townsend-guilty-in-contempt-trial-jury-in-capital-deliberates-an.html | TOWNSEND GUILTY IN CONTEMPT TRIAL; Jury in Capital Deliberates an Hour on Charge Over the 'Walkout' on House Group HANSON PLANS AN APPEAL Based on Barred Evidence--Judge Drops Count Covering 'Refusal' to Testify Directs Verdict on One Count Challenges Kiefer Testimony TOWNSEND GUILTY IN CONTEMPT TRIAL Townsend "Expected" Verdict | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/commodity-club-dinner.html | Commodity Club Dinner | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/shucco-outpoints-marek.html | Shucco Outpoints Marek | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/many-pay-tribute-to-miss-mcormick-church-crowded-and-hundreds-stand.html | MANY PAY TRIBUTE TO MISS M'CORMICK; Church Crowded and Hundreds Stand in Street at Funeral for Welfare Leader EULOGIZED AS A 'MARTYR' Father Fox Tells of the Energy She Spent in Behalf of Catholic Big Sisters | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/nazis-curb-student-shift-youths-must-spend-at-least-three-terms-at.html | NAZIS CURB STUDENT SHIFT; Youths Must Spend at Least three Terms at One University | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/child-labor-move-upsets-assembly-hamilton-gives-notice-he-will.html | CHILD LABOR MOVE UPSETS ASSEMBLY; Hamilton Gives Notice He Will Force a Vote Monday on Discharging the Committee WANTS NO BLAME ON PARTY Ratification Opponent Stirs Storm in Republican RanksThey Seek to Stop Him Assembly Expected a Report Democratic Sortie a Possibility Reoux Admits Oppositon | True | By W. A. Warnspecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/third-dividend-on-bank-stock.html | Third Dividend on Bank-Stock | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/neutrality-again.html | NEUTRALITY" AGAIN | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sec-moves-to-stop-inside-free-rides-suggests-full-margin-rules-for.html | SEC MOVES TO STOP INSIDE 'FREE RIDES'; Suggests 'Full Margin' Rules for Brokers as for Public and Expects Adoption HITS AT 'DAYLIGHT' DEALS Would End 'Shoe-String' Trade With 5 P. M. Deadline--Wider Restrictions Weighed Recommended Some Time Ago Individual Action Stressed Regulation T Basis Used SEC IOVES TO STOP INSIDE 'FREE RIDES' Funds Must Stay Overnight Brokers Must Save Records Partnership Transactions FREE RIDES' ENDED BY CURB Rule on Records of Margin Calls to Take Effect Monday | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/would-drop-mrs-lindlof-kings-legion-assails-educator-for-pacifist.html | WOULD DROP MRS. LINDLOF; Kings Legion Assails Educator for Pacifist Remarks | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/boycott-menaces-reich-church-vote-opposition-protestants-set-five.html | BOYCOTT MENACES REICH CHURCH VOTE; Opposition Protestants Set Five Conditions, Including Demand for Indirect Elections. | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-frank-kiernan.html | MRS. FRANK KIERNAN | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mayor-asks-action-on-college-in-queens-urges-school-board-to.html | MAYOR ASKS ACTION ON COLLEGE IN QUEENS; Urges School Board to Transfer Parental Buildings -- Turner Would Yield Part of Site | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ireland-will-shun-coronation-sees-religious-discrimination-de.html | Ireland Will Shun Coronation; Sees Religious Discrimination; De Valera Gives Division of Country as Another Reason-- Lord Chamberlain Claims King's Night Robe but Is Willing to Accept Pajamas as Reward for Services at Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mortgage-aid-bill-backed-at-hearing-spokesmen-for-realty-and.html | MORTGAGE AID BILL BACKED AT HEARING; Spokesmen for Realty and Financial Groups Urge State to Continue Moratorium INQUIRY ALSO SUPPORTED Readiness of Banks to invest in Titles Is Questioned by Harlem-Bronx Speakers Bill Opposed by One Joint Inquiry Urged | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/conservation-to-the-fore.html | CONSERVATION TO THE FORE | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/walter-e-comstock.html | WALTER E. COMSTOCK | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/new-respighi-opera-is-acclaimed-in-milan-widow-who-completed-it.html | New Respighi Opera Is Acclaimed in Milan; Widow Who Completed It Hailed by Audience | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/railroads-profit-rose-in-january-first-12-lines-to-report-had.html | RAILROADS' PROFIT ROSE IN JANUARY; First 12 Lines to Report Had Increase of 11.7% in Their Gross Revenues NET INCOME WAS UP 0.7% Four Companies Were Adversely Affected by the Ohio River Flood or by Strikes | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/billion-in-lowrent-housing-work-over-4-years-projected-for-nation.html | Billion in Low-Rent Housing Work Over 4 Years Projected for Nation; Slum Clearance and Building of 375,000 Family Units, by Localities Under a Federal Authority, Provided in Bill by Wagner and Steagall--Funds From Bond Issue BILLION IN HOUSING IN WAGNER'S PLAN | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/baer-leaves-noisy-board-meeting-in-anger-without-license-renewal.html | Baer Leaves Noisy board Meeting In Anger Without License Renewal; Ex-Champion, 'Insulted' in Battle of Words With Commissioner Brown, Fails to Press Request--Five Doctors Pronounce His Hands Fit--Manager Says Max Will Box in England Announces Sailing Plans A Blunt Statement Offers Strong Criticism | True | By James P. Dawson | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mann-v-anquishes-barlund-on-points-new-haven-heavyweight-ends.html | MANN V ANQUISHES BARLUND ON POINTS; New Haven Heavyweight Ends Finnish Star's Streak in 10-Round Encounter HOGAN SCORES KNOCKOUT Stops Pavelec in the First Session of Semi-Final at the Hippodrome Staggers Rival in Third Tries for a Knockout Scores Three Knockdowns | True | By Fred van Ness | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-harrison-is-honored.html | Mrs. Harrison Is Honored | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/retreat-from-folly-presented-in-london-marie-tempest-appears-in-the.html | RETREAT FROM FOLLY PRESENTED IN LONDON; Marie Tempest Appears in the Gould and Russell Comedy With W. Graham Browne | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bergman-prevails-in-title-cue-play-defeats-la-via-by-200126-in.html | BERGMAN PREVAILS IN TITLE CUE PLAY; Defeats La Via by 200-126 in Amateur Balkline MatchGets High Run of 38 STANDING OF THE PLAYERS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/prudential-wins-santa-fe-issue.html | Prudential Wins Santa Fe Issue | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/airline-honors-traveler-picks-t-c-baker-as-1000000th-passenger-on.html | AIRLINE HONORS TRAVELER; Picks T. C. Baker as 1,000,000th Passenger on Its Planes | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/nicaragua-boosts-invoice-fees.html | Nicaragua Boosts Invoice Fees. | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/borah-denounces-trade-treaties-he-tells-senate-agriculture-is.html | BORAH DENOUNCES TRADE TREATIES; He Tells Senate Agriculture Is Losing Under Administration Reciprocity Policy HINT ON CAPITAL INFLUX Harrison Tells Idahoan He May Get Chance to Vote on a Bill Curbing Foreign Funds Says Borah May Get Chance Austin Calls or High Tariff | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-brady-to-give-estate-to-jesuits-beautiful-home-innisfada-at.html | MRS BRADY TO GIVE ESTATE TO JESUITS; Beautiful Home, Innisfada, at Manhasset to Be Used by Students for Priesthood BUILDING HAS 87 - ROOMS Transfer Awaits Approval of Bishop Molloy--Cardinal Pacelli Guest There Home Has Eighty-seven Rooms Estate Started in 1916 | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/guatemala-awards-decorations.html | Guatemala Awards Decorations | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/leaves-40000000-to-homes.html | Leaves $40,000,000 to Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fish-bach-tops-hartman-upsets-defending-champion-to-gain.html | FISH BACH TOPS HARTMAN; Upsets Defending Champion to Gain Metropolitan Net Final | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/u-s-horsemen-favored-military-team-choice-for-honors-in-final-of.html | U. S. HORSEMEN FAVORED; Military Team Choice for Honors in Final of Chilean Show | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/skis-save-paris-leadersi-two-officials-escape-avalanches-in.html | SKIS SAVE PARIS LEADERSI; Two Officials Escape Avalanches in Stormbound Alps | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rail-expansion-program-canadian-pacific-will-spend-20000000-on.html | RAIL EXPANSION PROGRAM; Canadian Pacific Will Spend $20,000,000 on Equipment | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/advertising-news-hackett-forms-own-agency-new-loan-series-started.html | Advertising News; Hackett Forms Own Agency New Loan Series Started Spring Campaign for Fabrics Men Chief Pulp Readers Account Personnel Notes | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hockey-officials-act-on-playoffs-first-two-games-for-league-title.html | HOCKEY OFFICIALS ACT ON PLAY-OFFS; First Two Games for League Title Will Be on American Group Winner's Ice SEEK CURB ON OVERTIME New Surface to Be Made After 80 Minutes of Play--Trophy for the Best Rookie Other Arrangements Made Dwyer at the Meeting | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wet-and-dry-truce-in-nation-forecast-liquor-dealers-retiring-head.html | WET AND DRY TRUCE IN NATION FORECAST; Liquor Dealers' Retiring Head Defends Foes of Repeal and Finds View Broadened | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/braddocklouis-prices-set.html | Braddock-Louis Prices Set | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/germanys-dilemma.html | GERMANY'S DILEMMA | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/memorial-concert-palestine-benefit-tribute-to-gabrilowitsch-at.html | MEMORIAL CONCERT PALESTINE BENEFIT; Tribute to Gabrilowitsch at Carnegie Hall Furthers Fund for Planting Trees FOUR MUSICIANS HEARD Guest Artists Are Harold Bauer, Albert Spalding, Lea Karina and Emanuel List | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/upsala-women-win-87-conquer-n-y-u-in-closeguarding-basketball.html | UPSALA WOMEN WIN, 8-7; Conquer N. Y. U. in Close-Guarding Basketball Contest | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/poor-man-left-46827.html | Poor Man' Left $46,827 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/terrier-laurels-to-captain-jack-nickenss-wirehaired-entry-group.html | TERRIER LAURELS TO CAPTAIN JACK; Nickens's Wire-Haired Entry Group Victor in Pet Show at Bloomingdale's TRIUMPHS IN FINE FIELD Second Place Is Annexed by Scottie Sandy With Bonnie Lassie, Airedale, Next | True | By A. E. Kessler | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/atlas-tack-tips-cited-by-the-sec-telegrams-to-customers-men-in-w-e.html | ATLAS TACK TIPS CITED BY THE SEC; Telegrams to Customers Men in W. E. Hutton & Co. Offices Introduced at the Hearing CLIENT TELLS OF TRADING A. F. Reilly Says, However, No One Had Authority to Make Use of His Account Holds Reilly Was Away Telegrams Tell of Stock | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/gains-bermuda-final-william-freisenbruch-beats-his-brother-in.html | GAINS BERMUDA FINAL; William Freisenbruch Beats His Brother in Tennis Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/union-city-budget-approved.html | Union City Budget Approved | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/tells-of-blue-ridge-stock-deal.html | Tells of Blue Ridge Stock Deal | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pro-basketball.html | PRO BASKETBALL | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sanitation-patrol-is-held-effective-carey-inspects-new-squad-and.html | SANITATION PATROL IS HELD EFFECTIVE; Carey Inspects New Squad and Finds It Educating Public to City Cleanliness | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/texts-of-president-roosevelts-letter-and-the-power-report-the-tex.html | Texts of President Roosevelt's Letter and the Power Report; The tex of President Roosevelt's letter and the progress report lof. the Power Policy Committee, transmitted today to the Vice President and the Speaker of the House, follow: The President's Letter Report of Committee Eminent Domain Suggested Administration Would Press Sale Public Agencies Favored Would Not Await Bond Issues Power Board to Pass on Rates Amortization Provided | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/y-w-c-a-holds-fiesta-many-parties-precede-the-annual-event-at.html | Y. W. C. A. HOLDS 'FIESTA'; Many Parties Precede the Annual Event at Passaic, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/high-school-reading-censored-in-queens-les-miserables-arrowsmith.html | HIGH SCHOOL READING CENSORED IN QUEENS; ' Les Miserables,' 'Arrowsmith' and Other Books Only for Seniors in Ozone Park | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ask-more-time-for-liquidation.html | Ask More Time for Liquidation | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/la-guardia-housing-bill-before-legislature-lehman-submits-it.html | La Guardia Housing Bill Before Legislature; Lehman Submits It Without Giving Own View | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/advises-passage-of-new-coal-bill-house-ways-and-means-majority.html | ADVISES PASSAGE OF NEW COAL BILL; House Ways and Means Majority Reports on Revised Guffey-Vinson Measure CHAOS SEEN WITHOUT IT Republican Minority, Dissenting, Contends the Provisions Breed Monopoly Without Aiding Labor | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/chileans-going-to-orient-group-will-seek-to-replace-australia-in.html | CHILEANS GOING TO ORIENT; Group Will Seek to Replace Australia in Japanese Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/henry-wineburgh-head-of-the-united-advertising-corporation-of-texas.html | HENRY WINEBURGH; Head of the United Advertising Corporation of Texas | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/adolph-sauder.html | ADOLPH SAUDER | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/runciman-opposes-tariff-cut-for-us-hints-washington-must-make.html | RUNCIMAN OPPOSES TARIFF CUT FOR U.S.; Hints Washington Must Make Concessions if There Is to Be Agreement With Britain SCORES 'ONE-SIDED TRADE' Urges 'Parallel' Fiscal Policies--[pound]19,000,000 Unfavorable Payment Balance in 1936 Seen as Trade Balance Hint Big Export Rise Cited Refers Briefly to Visit | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/schmeling-sails-from-francee.html | Schmeling Sails From Francee | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/eternal-road-to-help-charity.html | Eternal Road' to Help Charity | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Ships Which Departed Yesterday Outgoing Passenger and Mail-Ships Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/senate-stand-on-court-plan-for-the-presidents-plan42-leaning-toward.html | Senate Stand on Court Plan; For the President's Plan--42 Leaning Toward the Plan--7 Against the Proposal--35 Leaning Away From the Plan--5 Uncommitted in Any Way--7 | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sports-today.html | Sports Today | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/germany-and-france-damaged-by-floods-rhines-rise-causes-alarmfrench.html | GERMANY AND FRANCE DAMAGED BY FLOODS; Rhine's Rise Causes Alarm--French Officials Escape From Alps on Skis | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/federal-curb-urged-r-h-shreve-deplores-encroachments-in-building.html | FEDERAL CURB URGED; R. H. Shreve Deplores Encroachments in Building Field | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/lillian-c-kessler-wed-she-is-bride-of-franklin-e-quinn-at-municipal.html | LILLIAN C. KESSLER WED; She Is Bride of Franklin E. Quinn at Municipal Building | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/screen-notes-of-local-origin.html | SCREEN NOTES; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/canadian-trade-gaining-external-activity-and-mining-are-features-of.html | CANADIAN TRADE GAINING; External Activity and Mining Are Features of Recovery | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/2-killed-fighting-pecs-mine-police-six-including-two-women-are.html | 2 KILLED FIGHTING PECS MINE POLICE; Six, Including Two Women, Are Wounded in Demonstrating for 267 on Hunger Strike | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ghezzi-cards-67-to-annex-lead-of-two-shots-at-st-petersburg.html | Ghezzi Cards 67 to Annex Lead Of Two Shots at St. Petersburg; Finishes With Streak of Birdies and Goes Ahead of White, Guldahl and Oliver, Who Get 69s, in Open Golf--Paul Waner and Lazzeri, With 81, Trail First Amateur Scores in the Tournament. | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pope-rests-in-sunshine-is-too-weak-to-receive-the-new-minister-from.html | POPE RESTS IN SUNSHINE; Is Too Weak to Receive the New Minister From El Salvador | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/engineers-score-highway-policies-diversion-of-state-motor-tax-to.html | ENGINEERS SCORE HIGHWAY POLICIES; Diversion of State Motor Tax to Other Purposes Assailed by Bixby at Session | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/binghams-share-estate-sons-and-wife-of-exsenator-benefit-under.html | BINGHAMS SHARE ESTATE; Sons and Wife of Ex-Senator Benefit Under $2,000,000 Will | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/insurance-assets-rise-massachusetts-mutual-life-showed-572112957-on.html | INSURANCE ASSETS RISE; Massachusetts Mutual Life Showed $572,112,957 on Dec. 31 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/st-francis-sets-pace-takes-hardfought-game-from-st-peters-by-3330.html | ST. FRANCIS SETS PACE; Takes Hard-Fought Game From St. Peter's by 33-30 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/social-security-act-is-held-incomplete-industry-must-not-depend-on.html | SOCIAL SECURITY ACT IS HELD INCOMPLETE; Industry Must Not Depend on This Measure Alone, Paper Association Is Told | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/weather-and-the-crops-the-weekly-report-of-the-united-states.html | WEATHER AND THE CROPS; The weekly report of the United States Weather Bureau follows: | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/asks-audience-to-leave-while-safe-is-blown-up.html | Asks Audience to Leave While Safe Is Blown Up | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/caricatures-mock-many-celebrities-framed-and-hung-exhibition-at-a-c.html | CARICATURES MOCK MANY CELEBRITIES; ' Framed and Hung/ Exhibition at A. C. A. Gallery Featured by Some Sharp Barbs MAYOR IS AMONG TARGETS Most of the Work Is Tolerant and Humorous-- Show Will Close on March 6 The Mayor Is Not Forgotten The Surrealist Is Included Art Notes | True | By Edward Alden Jewell | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-hockenjos-scores-3-and-2-in-golf-match-with-miss-bauer-new.html | Mrs. Hockenjos Scores, 3 and 2, In Golf Match With Miss Bauer; New Jersey Champion Plays Steadily to Beat Holder of New York Title at Ormond Beach--Miss Bottrill Upsets Miss Dettweiler--Misses Berg and Hemphill Win Medalist Never Trails Miss Berg Out in 48 Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/strength-abroad-aids-cotton-here-list-advances-2-to-12-points-to.html | STRENGTH ABROAD AIDS COTTON HERE; List Advances 2 to 12 Points to Highest Levels in the Last Three Weeks SPOT QUOTATIONS RISE Arbitraging in the May and July Contracts a Feature of the Early Trading | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bill-would-boost-track-license-fee-measure-introduced-in-the.html | BILL WOULD BOOST TRACK LICENSE FEE; Measure Introduced in the Assembly Asks $25 Daily Charge Be Made $5,000 HERMAN IS THE SPONSOR Pari-Mutuel Betting Advocate Says Rise Would Give State $1,000,000 a Year No Benefit to State Backer of Machines | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/city-bar-assails-revision-of-court-as-indefensible-adopts-majority.html | CITY BAR ASSAILS REVISION OF COURT AS 'INDEFENSIBLE'; Adopts Majority Report by Its Federal Law Committee After a Spirited Debate PERIL SEEN IN PRECEDENT Constitutionality of the Plan Is Not Challenged but Control of Judiciary Is Feared MINORITY VIEW IS FILED S. H. Rifkind Defends Proposal as Wise and Legal-- Seabury Among the Attackers Resolution Is Adopted The Minority Report CITY BAR ASSAILS REVISION OF COURT President's Arguments Reviewed Series of "Facts" Cited Windels Attacks Proposal A Supporter of Roosevelt | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wood-field-and-stream-shrewd-comment-offered-may-prove-significant.html | Wood, Field and Stream; Shrewd Comment Offered May Prove Significant Chance for the Novice Core of the Problem | True | By George Greenfield | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/louis-p-griswold-gives-dinner-here-he-entertains-for-margaret-smith.html | LOUIS P. GRISWOLD GIVES DINNER HERE; He Entertains for Margaret Smith Salvage and Fiance, James Potter Polk DONALD M. GRANTS HOSTS Princess Daria Obolensky, Who Will Be Married March 12, Honored at Luncheon Miss Mason-Manheim Hostess John Van N. Dorrs Entertain | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/westchester-women-win-victory-and-default-give-them-squash-racquets.html | WESTCHESTER WOMEN WIN; Victory and Default Give Them Squash Racquets Honors | True | Special to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/title-polo-dates-set-for-new-york-squadron-a-and-c-armories-to-be.html | TITLE POLO DATES SET FOR NEW YORK; Squadron A and C Armories to Be Scenes of Eastern and National Finals ACTION STARTS MARCH 20 College and School Tourneys Also Arranged--Winston Guest in Senior Play | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/cafe-union-leader-explains-deposits-banker-for-friends-epstein.html | CAFE UNION LEADER EXPLAINS DEPOSITS; Banker for Friends, Epstein Declares as Dewey Asks Him to Identify Checks DENIES KNOWING BEITCHER Defense Accuses Prosecutor of Holding Back Records--He Makes Hot Retort Dewey Denies Charge Did Not Know Beitcher | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/movements-of-the-day-in-new-york-markets-curb-exchange-foreign.html | Movements of the Day In New York Markets; Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/quintuplets-own-543046-in-bonds-contracts-also-assure-them-200000-a.html | QUINTUPLETS OWN $543,046 IN BONDS; Contracts Also Assure Them $200,000 a Year for 2 More Years, Guardian Says HE ASKS RELIEF FROM JOB ' Ballyhoo Days' Are Over as the Dionnes Now Need a Normal Family Life, Croll Asserts | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/european-stars-on-top-take-4-out-of-5-matches-from-u-s-table-tennis.html | EUROPEAN STARS ON TOP; Take 4 Out of 5 Matches From U. S Table Tennis Players | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/newark-site-is-leased-new-building-will-replace-citys-first-tall.html | NEWARK SITE IS LEASED; New Building Will Replace City's First Tall Structure | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wage-standards-hold-consumer-goods-group-reports-basic-scales.html | WAGE STANDARDS HOLD; Consumer Goods Group Reports Basic Scales Maintained | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/peddie-repulses-poly-prep-2912-for-thirteenth-victory-in-a-row.html | Peddie Repulses Poly Prep, 29-12, For Thirteenth Victory in a Row; Takes Eastern Private Schools League Battle on Brooklyn Court--Harvard Cubs Rally to Conquer Exeter, 46-32, While Andover Halts Dummer--Hun and Hackley Win Harvard Fr. 46, Exeter 32 Andover 37, Dummer 23 Lawrenceville 43, Newman 17 Kingswood 24, Taft 20 Hackley 35, Scarsdale 25 Cushing 39, Lawrence 19 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rail-crash-kills-engineer.html | Rail Crash Kills Engineer | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/edgar-p-harrison-sr.html | EDGAR P. HARRISON SR. | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/neutrality-bill-hits-fish-amendment-snag-new-yorker-would-change.html | NEUTRALITY BILL HITS FISH AMENDMENT SNAG; New Yorker Would Change Part of McReynolds Measure Dealing With Export Curbs | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/loyalist-shell-hurts-5-on-british-warship-london-plans-no-protest.html | Loyalist Shell Hurts 5 on British -Warship; London Plans No Protest Over 'Act of God' | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dismissal-of-suit-denied-stockholder-of-federal-water-service-seeks.html | DISMISSAL OF SUIT DENIED; Stockholder of Federal Water Service Seeks an Accounting | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/64-listed-in-draw-for-indoor-tennis-3-of-first-10-ranking-players.html | 64 LISTED IN DRAW FOR INDOOR TENNIS; 3 of First 10 Ranking Players of County Set--Mangin Holds National Title | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/british-curb-seen-on-money-exports-report-of-move-regarded-by.html | BRITISH CURB SEEN ON MONEY EXPORTS; Report of Move Regarded by Fiscal Authorities as Effort to Protect Currencies HELD IN LINE WITH TREATY Treasury Plans for March Financing May Be Limited to Bills and Notes DUTCH WITHHOLD PROTEST Await More Information on Plan to Restrict Foreign Investments | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/columbia-fencers-win-beat-princeton-1512-to-retain-clean-recordcubs.html | COLUMBIA FENCERS WIN; Beat Princeton, 15-12, to- Retain Clean Record--Cubs Bow | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent. to New York | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/supreme-court-elm-cut-over-70-says-laborer.html | Supreme Court Elm Cut; 'Over 70,' Says Laborer | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY PHILADELPHIA CONNECTICUT THE BAHAMAS PINEHURST BELLEAIR NEWPORT SOUTHERN PINES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wagner-halts-webb-five-triumphs-by-3828-as-sheie-leads-scorers-with.html | WAGNER HALTS WEBB FIVE; Triumphs by 38-28 as Sheie Leads Scorers With 12 Points | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hospitals-to-share-564000.html | Hospitals to Share $564,000 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/stocks-in-london-paris-and-berlin-british-market-bright-and-more.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Bright and More Confident--Gilt-Edge Issues Continue to Harden FAIR RECOVERY ON BOURSE Tuesday's Selling Rid the List of Top-Heaviness--Berlin Trading Lacks a Trend Favorable Reaction on Bourse No Tendency in Berlin Deals LONDON PARIS BERLIN BERLIN MILAN BONDS GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/500000-garcia-suit-is-halted-by-court-disclosure-of-early-marriage.html | $500,000 GARCIA SUIT IS HALTED BY COURT; Disclosure of Early Marriage Ends Case Against Rubinoff--Inquiry by Prosecutor | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/toscanini-to-give-10-radio-concerts-his-nbc-series-will-be-held.html | TOSCANINI TO GIVE 10 RADIO CONCERTS; His NBC Series Will Be Held Weekly--Hour and Starting Date to Be Fixed Later MAESTRO TO NET $40,000 He Plans Two Charity Programs Later--Orchestra Expected to Have 80 Musicians Charity Concerts Planned Will Avoid Conflicts | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/news-of-the-stage-now-youve-done-it-postponed-till-monday-nightlee.html | NEWS OF THE STAGE; ' Now You've Done It' Postponed Till Monday Night--Lee Shubert May Sponsor 'Between the Devil' | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/americans-play-tonight-duttons-sextet-to-meet-boston-in-game-at.html | AMERICANS PLAY TONIGHT; Dutton's Sextet to Meet Boston in Game at Garden | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dann-takes-golf-honors-conquers-harmon-4-and-3-after-halting-stuart.html | DANN TAKES GOLF HONORS; Conquers Harmon, 4 and 3, After Halting Stuart in Florida | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pinochle-atop-125foot-stack.html | Pinochle Atop 125-Foot Stack | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/alert-l-i-u-five-routs-manhattan-for-city-title-in-game-delayed-by.html | Alert L. I. U. Five Routs Manhattan for City Title in Game Delayed by Fight; FISTS FLY AS L. I. U. TRIUMPHS BY 41-20 Police Take Hand After Many Spectators Join Fracas--Manhattan Five Crushed BENDER OVER 1,000 MARK DePaul Beats St. John's, 35-33, Before 12,000 in Garden as Redman Rally Fails Thrilling Finish in Opener 38 Fouls in Feature Redmen Trail at Half, 18-9 | True | By Arthur J. Daley | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/farley-gives-100-for-flood-relief-donations-in-last-half-week.html | FARLEY GIVES $100 FOR FLOOD RELIEF; Donations in Last Half Week Increase Red Cross Fund Here to $1,971,059 ANONYMOUS GIFT $1,500 Largest Individual Present on List Is the Second From Same Source | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/women-open-drive-for-hands-off-court-sound-truck-tours-city-with.html | Women Open Drive for 'Hands Off Court'; Sound Truck Tours City With Message | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/asks-million-for-farm-seed.html | Asks Million for Farm Seed | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-amy-belle-king.html | MRS. AMY BELLE KING | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/australia-to-vote-on-constitutional-changes-following-two-adverse.html | Australia to Vote on Constitutional Changes Following Two Adverse Judicial Decisions | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/prof-robinson-hurt-by-bicycle-at-yale-psychologist-hit-by-divinity.html | PROF. ROBINSON HURT BY BICYCLE AT YALE; Psychologist, Hit by Divinity Student, Is Reported to Be in Critical Condition | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/acquitted-in-job-case-disbarred-lawyers-trial-halted-by-changed.html | ACQUITTED IN JOB CASE; Disbarred Lawyer's Trial Halted by 'Changed' Testimony | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/committee-of-100-entertains-today-miami-beach-group-will-hold-its.html | COMMITTEE OF 100 ENTERTAINS TODAY; Miami Beach Group Will Hold Its Annual Ladies' Reception and Dance in Clubhouse MRS. HAMERSLEY HONORED Mrs. Leonard C. Feathers Gives Luncheon for Her in Surf Club--George L. Bourne Host | True | Special to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/minskys-see-peril-to-american-art-burlesque-producers-at-house.html | MINSKYS SEE PERIL TO AMERICAN 'ART'; Burlesque Producers at House Hearing Ask for Ban on-- Alien Strip Dancers OPERA RACKET IS CHARGED Pesci, a Tenor, Says 'Claque' Levies on Singers, but Official of Met Denies It Would Admit Opera Stars Tells of "Gangster Claque" English Actors "Preferred" Opera Official Scouts Charge | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/atlantic-refining-earns-7347858-companys-net-income-in-1936-largest.html | ATLANTIC REFINING EARNS $7,347,858; Company's Net Income in 1936 Largest Since 1929--Was $3,970,598 in 1935 $2.59 FOR COMMON SHARE Physical Operations of Concern Last Year at Highest Level in Its History. OTHER CORPORATE REPORTS Indian Motocycle W. B. Jarvis Company Massey-Harris Company | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/crowell-strike-is-ended.html | Crowell Strike Is Ended | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/films-of-weekend-for-young-audienc-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENC; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rene-revillon-48-of-fur-house-dies-director-of-paris-branch-of.html | RENE REVILLON, 48, OF FUR HOUSE, DIES; Director of Paris Branch of Family Company and Former Vice President Here IDENTIFIED WITH CARTIER'S Official of French Jewelry Firm--One-Time Head of Hungarian Group in France | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/seth-low-five-triumphs-subdues-brooklyn-college-3634union-temple.html | SETH LOW FIVE TRIUMPHS; Subdues Brooklyn College, 36-34-- Union Temple Victor | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/electric-power-output-higher-for-week-most-areas-improve-gains-over.html | Electric Power Output Higher for Week; Most Areas Improve Gains Over Year Ago | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/secession-to-new-york-brews-in-nantucket.html | Secession to New York Brews in Nantucket | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/army-shifts-help-japans-discipline-end-of-crude-young-officer.html | ARMY SHIFTS HELP JAPAN'S DISCIPLINE; End of Crude Young Officer Movements Is Seen as Spirit of Factionalism Is Curbed MILITARY ARE ASSAILED Diet Member Asks Minister of War What He is Doing to, Meet Dissatisfaction of Public Commands in Manchukuo Interference Barred Premier Hayashi replied: | True | By Hugh Byaswireless To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/asked-to-approve-blawknox-bonus-shareholders-to-pass-on-employes.html | ASKED TO APPROVE BLAW-KNOX BONUS; Shareholders to Pass On Employe5 Incentive-Payment Plan on March 17 | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/n-y-a-c-is-beaten-by-columbia-club-moore-upsets-wolf-deciding-match.html | N. Y. A. C. IS BEATEN BY COLUMBIA CLUB; Moore Upsets Wolf, Deciding Match, 3-2, as Class A Squash Season Ends RESULT PUTS FOES IN TIE First Loss Forces Winged Foot to Share Lead With Victors--City, Yale Clubs Win FINAL STANDING OF THE TEAMS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/o-d-youngs-honored-at-party-in-south-judge-and-mrs-c-w-appleton-are.html | O. D. YOUNGS HONORED AT PARTY IN SOUTH; Judge and Mrs. C. W. Appleton Are Hosts to Newly Married Couple at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fred-a-scheffler-engineer-79-dies-one-of-organizers-of-edison.html | FRED A. SCHEFFLER, ENGINEER, 79, DIES; One of Organizers of Edison Pioneers Succumbs After Operation in Glen Ridge INSTALLED FIRST PLANTS Soon After Invention He Placed Electric Systems in Morgan and Vanderbilt Homes | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/dr-laird-is-named-for-church-post-nomination-of-toronto-pastor-to.html | DR. LAIRD IS NAMED FOR CHURCH POST; Nomination of Toronto Pastor to Head Reformed Alliance Opposed at Meeting Here ECHO OF SPLIT IN CANADA Dr. Donald of Montreal Gets Bid for Vice President in Move for Harmony Considered Equal to Election Women Delegates Now Permitted | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/miss-anne-b-kliegl-engaged-to-marry-daughter-of-inventor-of-klieg.html | MISS ANNE B. KLIEGL ENGAGED TO MARRY; Daughter of Inventor of Klieg Light Will Become Bride of Lieut. James F. Byrne SPRING NUPTIALS PLANNED Fiance, Stationed Aboard U. S. S. Chester, Was Graduated From Naval Academy in 1926 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/trade-agreement-with-japan-hailed-curb-on-exports-of-cotton-goods.html | TRADE AGREEMENT WITH JAPAN HAILED; Curb on Exports of Cotton Goods to This Country Is Described as Model | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/perkinss-pointer-finds-five-coveys-but-poor-style-mars-showing.html | PERKINS'S POINTER FINDS FIVE COVEYS; But Poor Style Mars Showing Defea in National Field Trials Ray's Dog Impresses | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/city-claims-cut-1032111-board-in-1936-awarded-137-of-damages-asked.html | CITY CLAIMS CUT $1,032.111; Board in 1936 Awarded 13.7% of Damages Asked In Street Work | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/cut-in-par-value-approved.html | Cut in Par Value Approved | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/c-i-o-leader-sees-steel-crisis-april-1-clinton-s-golden-asserts.html | C. I. O. LEADER SEES STEEL CRISIS APRIL 1; Clinton S. Golden Asserts Union Will Have a Majority of Workers by That Date SAYS 150,000 ARE ON ROLLS He Declares United Demand Will Be Made on Big Producers in Hope of Avoiding Strike Started With 10,000 Members Fears an Anti-Climax Old Type Walkout Likely Workers Growing Militant Fear of Dismissals leaning Still Hopeful of Peace | True | By Russell B. Porterspecial To the New York Times. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/expects-wonderful-year.html | Expects 'Wonderful Year' | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/rise-in-diphtheria-reported-for-week-dr-rice-warns-immunizations.html | RISE IN DIPHTHERIA REPORTED FOR WEEK; Dr. Rice Warns Immunizations Must Be Increased to Check Spread of the Disease | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/w-s-keeler-is-dead-restaurant-owner-albany-place-patronized-by.html | W. S. KEELER IS DEAD; RESTAURANT OWNER; Albany Place Patronized by Legislators and Governors for Half Century | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/topics-in-wall-street-gathering-loose-ends-one-more-thread-to-tie.html | TOPICS IN WALL STREET; Gathering Loose Ends One More Thread to Tie Iron and Steel Prices Institutional Investors A Football of Wall Street Gold From Egypt Where the Gold Came From | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/charity-gets-most-of-briggs-propertyw-estate-of-new-york-woman-left.html | CHARITY GETS MOST OF BRIGGS PROPERTYW; Estate of New York Woman Left to Henry Street Settlement and Other Institutions Baroness Von Zedlitz Will Filed | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/darnall-wallaces-have-child.html | Darnall Wallaces Have Child | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/obrien-gill-and-herbert-seeded-in-heats-drawn-for-a-a-u-meet-trio.html | O'Brien, Gill and Herbert Seeded In Heats Drawn for A. A. U. Meet; Trio Heads 600-Meter Field Seeking National Title in Garden Saturday--Most Preliminaries in Afternoon--Leading College Mile Relay Fours in K. of C. Games Race A. A. U. Track Seedings Robinson Heads 1,000 Field 1,000 METERS College Fours Matched | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/in-the-nation-problems-in-wagner-act-and-new-guffey-nra-laws.html | In The Nation; Problems in Wagner Act and New Guffey, NRA Laws Separability Again Sub Judice The Division Over NRA | True | By Arthur Krock | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/smith-and-walsh-first-load-new-york-a-c-golfers-with-791267-in.html | SMITH AND WALSH FIRST; Load New York A. C. Golfers With 79-12-67 in Florida | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/lindberghs-quit-bombay-couple-takes-off-on-flight-for-unannounced.html | LINDBERGHS QUIT BOMBAY; Couple Takes Off on Flight for Unannounced Destination | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/books-of-the-times-the-drama-in-paradise-jude-parre-of-canaan-new.html | BOOKS OF THE TIMES; The Drama in "Paradise" Jude Parre of Canaan New England Conflicts | True | By Robert van Gelder | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/overrules-sao-paulo-election.html | Overrules Sao Paulo Election | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/academy-for-boys-wins-nosmoking-rule-suit.html | Academy for Boys Wins 'No-Smoking Rule' Suit | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-w-j-c-meighan-a-founder-of-catholic-writers-guild-and-once.html | MRS. W. J. C. MEIGHAN; A Founder of Catholic Writers Guild and Once Officer of Newspaper | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wheat-prices-rise-as-pressure-eases-gains-of-78-to-1-38c-are-made.html | WHEAT PRICES RISE AS PRESSURE EASES; Gains of 7/8 to 1 3/8c Are Made After the Market Absorbs Over-Night Margin Selling SALES OF FLOUR INCREASE Advances in the Minor Grains Lift Corn 7/8 to 1c, Oats 5/8 to 1 1/8c and Rye 5/8 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/colgate-beats-alfred-quintet-rallies-to-win-3835-and-end-rivals.html | COLGATE BEATS ALFRED; Quintet Rallies to Win, 38-35, and End Rival's String at 7 | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ruppert-unmoved-by-holdout-pleas-offer-of-31000-to-gehrig-is-final.html | RUPPERT UNMOVED BY HOLDOUT PLEAS; Offer of $31,000 to Gehrig Is Final, Yankee Owner Insists in Chicago Interview NO PLAYER WORTH MORE Colonel Says DiMaggio Received Substantial Rise, With This Year's Record Doubtful | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/palm-beach-holds-big-benefit-fete-many-actors-take-part-in-the.html | PALM BEACH HOLDS BIG BENEFIT FETE; Many Actors Take Part in the Kiwanis Production to Support School Clinics B. D. SPILLMANS HOSTS R. J. Flicks, C. V. Brokaws and the H. M. Tilfords Also Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/borden-co-wins-stay-on-state-milk-order-revocation-of-license.html | BORDEN CO. WINS STAY ON STATE MILK ORDER; Revocation of License Unless It Opens All Its Books Is Held Up in Court of Albany Milk Inquiry Here Opens Today | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/bronx-apartment-is-quickly-resold-operator-disposes-of-5story.html | BRONX APARTMENT IS QUICKLY RESOLD; Operator Disposes of 5-Story Building of 31 Suites at 774-76 Grote Street BANKS FIGURE IN DEALS Investor Buys $39,000 House at 613 East 138th St.-Other Transactions in Borough | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/opposed-in-school-post-dr-j-m-sheehans-reelection-is-fought-by.html | OPPOSED IN SCHOOL POST; Dr. J. M. Sheehan's Re-election Is Fought by Teachers Guild | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/philadelphia-strike-is-settled.html | Philadelphia Strike Is Settled | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/erasmus-downs-lincoln-by-3422-to-snap-rivals-streak-in-p-s-a-l.html | Erasmus Downs Lincoln by 34-22 To Snap Rival's Streak in P. S. A. L.; Losers, With Brooklyn Section 2 Title Already Clinched, Beaten After Nine Straight--Monroe Conquers Evander, 37-33--St. John's Cub Five Halts Hamilton, 43-19 Line-Ups of the Teams. | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wesleyan-scores-4130-downs-williams-five-as-sonstrom-aids-with-19.html | WESLEYAN SCORES, 41-30; Downs Williams Five as Sonstrom Aids With 19 Markers | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/film-bomb-kills-a-hero-g-r-daley-decorated-in-war-is-a-hollywood.html | FILM BOMB KILLS A HERO; G. R. Daley, Decorated in War, Is a Hollywood 'Battle' Victim | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/star-skiers-to-compete.html | Star Skiers to Compete | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sheils-will-renew-surrogate-job-fight-though-he-expects-tenmonth.html | SHEILS WILL RENEW SURROGATE JOB FIGHT; Though He Expects Ten-Month Appointment by Lehman, He Will Press for Full Term | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/pitt-head-declares-breach-is-closed-says-the-sutherlandharrison.html | PITT HEAD DECLARES BREACH IS CLOSED; Says the Sutherland-Harrison Matter Rests Until More Facts Are Known | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/british-football-results.html | British Football Results | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/colombian-liberals-back-santos.html | Colombian Liberals Back Santos | True | Special Cable to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fashion-revue-planned-catholic-alumnae-scholarship-fund-to-be-aided.html | FASHION REVUE PLANNED; Catholic Alumnae Scholarship Fund to Be Aided by March 6 Event | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/cuba-displays-forces-10000-soldiers-and-sailors-in-independence-day.html | CUBA DISPLAYS FORCES; 10,000 Soldiers and Sailors in Independence Day Parade | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/lady-astors-idea-of-nutrition-out-of-date-says-husband-stressing.html | Lady Astor's Idea of Nutrition 'Out of Date,' Says Husband, Stressing Children's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/arthur-c-mendelsohn.html | ARTHUR C. MENDELSOHN | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/directory-of-youth-groups-out.html | Directory of Youth Groups Out | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/board-bars-midshipmen-swanson-upholds-ousting-of-negro-and-134.html | BOARD BARS MIDSHIPMEN; Swanson Upholds Ousting of Negro and 134 Others at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/the-play.html | THE PLAY | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/78-saved-in-hospital-in-philadelphia-fire-staff-carries-out-all.html | 78 SAVED IN HOSPITAL IN PHILADELPHIA FIRE; Staff Carries Out All Patients Safely From Burning Wing of U. of P. Institution | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/stayin-strike-won-by-movie-operators-owner-of-12-houses-agrees-to.html | STAY-IN STRIKE WON BY MOVIE OPERATORS; Owner of 12 Houses Agrees to Union Contract After Men Lock Themselves in Film Rooms | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/vote-slosssheffield-exchange.html | Vote Sloss-Sheffield Exchange | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wedding-on-march-18-for-miss-polly-luke-john-calvin-graham-will.html | WEDDING ON MARCH 18 FOR MISS POLLY LUKE; John Calvin Graham Will Take Tarrytown Girl for Bride at Her Parents' Home | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/broadbill-cauaht-at-bimini.html | Broadbill Cauaht at Bimini | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/quakers-to-set-up-idle-miner-colony-200-acres-bought-in.html | QUAKERS TO SET UP IDLE MINER COLONY; 200 Acres Bought in Pennsylvania to Experiment in Rehabilitating Workers OWN FOOD TO BE GROWN Fifty Families to Build Homes--Surplus Soft Coal Diggers Put at 200,000 in Nation An Acre of Ground a Family Acquainted With the Problems | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sitdowners-give-up-to-police.html | Sit-Downers Give Up to Police | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/quebec-power-planned-provincial-hydroelectric-plants-projected-by.html | QUEBEC POWER PLANNED; Provincial Hydroelectric Plants Projected by Premier Duplessis | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/service-book-row-going-to-congress-union-leaders-seeking-action-in.html | SERVICE BOOK ROW GOING TO CONGRESS; Union Leaders Seeking Action in Washington After Judge Continues Writ SHIPS PERMITTED TO SAIL Discrimination Charges Against Line Heard by Labor Relations Board Liners Permitted to Sail Discrimination Charges Pressed | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/most-of-bonus-cashed-redemptions-at-1368012200-76-of-total-given.html | MOST OF BONUS CASHED; Redemptions at $1,368,012,200, 76% of Total Given Veterans | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/hunter-fencers-triumph-81.html | Hunter Fencers Triumph, 8-1 | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/ship-captain-appointed-edward-a-richmond-to-command-the-american.html | SHIP CAPTAIN APPOINTED; Edward A. Richmond to Command the American Traveler | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/presidents-wife-tells-of-memoirs-she-is-a-guest-at-reception-to.html | PRESIDENT'S WIFE TELLS OF MEMOIRS; She Is a Guest at Reception to Celebrate the Publication of Autobiography Soon ASPIRES TO WRITE A PLAY Admits She Had Trouble With Split Infinitives--100 Greet Her as Author Began Work Last Fall Checked With President Checked With President | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/mrs-clinton-palmer.html | MRS. CLINTON PALMER | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/wheeler-to-call-morgan-partners.html | Wheeler to Call Morgan Partners | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/fire-department.html | fire Department | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/australia-profits-in-overseas-trade-favorable-balance-pound24540000.html | AUSTRALIA PROFITS IN OVERSEAS TRADE; Favorable Balance [Pound]24,540,000 in 1936, Increase for Year of [Pound]2,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/20-gift-aids-neediest-cases.html | $20 Gift Aids Neediest Cases | True | | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/robinsonmorse.html | Robinson--Morse | True | Special to THE NEW YORK TIMES. | C1B 327794 |
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 327794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-25 | 1937-02-25 | https://www.nytimes.com/1937/02/25/archives/giants-help-cubans-celebrate-independence-day-by-losing-to-armed.html | Giants Help Cubans Celebrate Independence Day by Losing to Armed Forces; INSPIRED CUBANS ROUT GIANTS, 7-4 Champions Speed Defeat by Armed Forces With Inept Play in Havana Opener 7,000 CHEER NATIVE STARS De la Cruz and Luque Pitch to Rhumba Strains -- Brisk Betting a Novelty Four Errors by Champions Keen Fight on for Job Reverse for Powers | True | By John Drebingerwireless To the New York Times. | C1B 327794 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/charles-b-collingwood-michigan-judge-who-sentenced-woman-to-life.html | CHARLES B. COLLINGWOOD; Michigan Judge Who Sentenced Woman to 'Life for a Pint' | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/guilty-in-death-his-driver-caused-truck-owner-found-equally-to.html | GUILTY IN DEATH HIS DRIVER CAUSED; Truck Owner Found Equally to Blame Because He Knew Brakes Were Faulty | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/iarmy-buys-5-amphibians-633898-contract-to-sikorsky-also-covers.html | IARMY BUYS 5 AMPHIBIANS; $633,898 Contract to Sikorsky Also Covers Spare Parts | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/trooper-is-guilty-in-fatal-beating-pennsylvania-jury-gives-second.html | TROOPER IS GUILTY IN FATAL BEATING; Pennsylvania Jury Gives Second Degree Verdict in the Slaying of Hotel Keeper | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hirshsteinlissberger.html | Hirshstein-Lissberger | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/capt-william-g-mayer.html | CAPT. WILLIAM G. MAYER | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/french-senate-acts-defeats-bill-granting-government-power-on.html | FRENCH SENATE ACTS; Defeats Bill Granting Government Power on Tariffs | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/antilynching-bill-put-in-wagner-van-nuys-call-it-attack-on-mob-rule.html | ANTI-LYNCHING BILL PUT IN; Wagner, Van Nuys Call It Attack on Mob Rule, Not States' Rights | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/industries-body-opposed-state-group-says-president-would-make-court.html | INDUSTRIES BODY OPPOSED; State Group Says President Would Make Court Subservient | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/boom-in-halibut-liver-alaskans-hail-medicinal-market-for.html | BOOM IN HALIBUT LIVER; Alaskans Hail Medicinal Market for Once-Discarded Part | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/columbia-juniors-give-prom-tonight-300-members-of-the-class-will-at.html | COLUMBIA JUNIORS GIVE PROM TONIGHT; 300 Members of the Class Will Attffend Annual Event at the Ritz-Carlton | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/blast-kills-7-belgian-officers.html | Blast Kills 7 Belgian Officers | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/finds-tomb-of-downs-louisianian-comes-on-grave-of-clays-opponent-in.html | FINDS TOMB OF DOWNS; Louisianian Comes on Grave of Clay's Opponent in' Senate | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/educators-demand-a-universal-draft-end-of-war-profits-is-also-urged.html | EDUCATORS DEMAND A UNIVERSAL DRAFT; End of War Profits Is Also Urged in Resolutions at New Orleans Session | True | By Eunice Barnard | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ruth-e-miller-a-bride-she-is-married-to-lawrence-a-maginnis-at.html | RUTH E. MILLER A BRIDE; She Is Married to Lawrence A. Maginnis at Washington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/baroness-wijk-is-bride-daughter-of-s-s-kresge-wed-in-london-to.html | BARONESS WIJK IS BRIDE; Daughter of S. S. Kresge Wed in London to Charles Murphy | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/letters-to-the-times-danger-seen-in-court-plan.html | Letters to The Times; DANGER SEEN IN COURT PLAN | True | THOMAS RAEBURN WHITE. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hull-asks-nations-to-band-for-peace-urges-rest-of-world-to-heed.html | HULL ASKS NATIONS TO BAND FOR PEACE; Urges Rest of World to Heed Example of 21 Republics at Buenos Aires Conference | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/treasury-to-seek-no-new-money-now-800000000-maturities-to-be.html | TREASURY TO SEEK NO NEW MONEY NOW; $800,000,000 Maturities to Be Refunded on March 15, Morgenthau Announces | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/japan-cotton-curb-is-held-effective-joint-group-to-facilitate-the.html | JAPAN COTTON CURB IS HELD EFFECTIVE; Joint Group to Facilitate the Agreement on Exports Ready to Function by April 1 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/democrats-fight-proportional-vote-five-borough-organizations-join.html | DEMOCRATS FIGHT PROPORTIONAL VOTE; Five Borough Organizations Join in Suit Attacking Its Constitutionality | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wood-field-and-stream-show-an-amusing-novelty.html | Wood, Field and Stream; Show an Amusing Novelty | True | By George Greenfield | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/150-aged-investors-victimized-in-fraud-all-are-said-to-be-more-than.html | 150 AGED INVESTORS VICTIMIZED IN FRAUD; All Are Said to Be More Than 78 Years Old-2 Indicted as Operators of Stock Scheme | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/steel-wage-rises-step-against-c-i-o-expected-5-minimum-by-april-1.html | STEEL WAGE RISES STEP AGAINST C. I. O.; Expected $5 Minimum by April 1 Will Be at Request of Employees' Council | True | By Bussell B. Porter | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/widow-and-parents-fight-for-diplomats-indemnity.html | Widow and Parents Fight For Diplomat's Indemnity | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/j-b-pintt.html | J. B. PINTT | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/arline-judge-arrives-in-reno.html | Arline Judge Arrives in Reno | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/guldahl-with-139-takes-golf-lead-holds-onestroke-margin-in-st.html | GULDAHL, WITH 139, TAKES GOLF LEAD; Holds One-Stroke Margin in St. Petersburg Open as Ghezzi Falls Back | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lehrenkrauss-funds-sought-by-investors-certificate-holders-file.html | LEHRENKRAUSS FUNDS SOUGHT BY INVESTORS; Certificate Holders File Suit Recover on Assets Sold by State Liquidator | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/toronto-upsets-ganadien-six-31-gains-on-maroons-in-race-for-second.html | TORONTO UPSETS GANADIEN SIX, 3-1; Gains on Maroons in Race for Second Place in Group by Victory at Montreal | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/munson-line-plan-pushed.html | Munson Line Plan Pushed | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miss-helen-ida-mueller.html | MISS HELEN IDA MUELLER | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/montanez-choice-in-tonights-bout-will-box-venturi-15-rounds-at.html | MONTANEZ CHOICE IN TONIGHT'S BOUT; Will Box Venturi 15 Rounds at Garden for Right to 135Pound Title Match | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wins-contest-at-fordham.html | Wins Contest at Fordham | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/adelaide-ferry-hooker-will-become-bride-of-john-phillips-marquand.html | Adelaide Ferry Hooker Will Become Bride Of John Phillips Marquand, Noted Author | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/driver-killed-in-snowstorm.html | Driver Killed in Snowstorm | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/fire-record.html | Fire Record | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/craigie-visit-purely-private.html | Craigie Visit 'Purely Private' | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/stress-coronation-garb-paris-designers-giving-less-attention-to-the.html | STRESS CORONATION GARB; Paris Designers Giving Less Attention to the American Market | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/curb-group-likely-to-favor-sec-plan-today-for-margin-rules-big.html | Curb Group Likely to Favor SEC Plan Today For Margin Rules; 'Big Board' to Act Soon | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/140-cubans-flee-from-spain.html | 140 Cubans Flee From Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/on-abraham-strauss-board.html | On Abraham & Straus's Board | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/fishbach-annexes-title-subdues-nogrady-64-62-63-in-metropolitan-net.html | FISHBACH ANNEXES TITLE; Subdues Nogrady, 6-4, 6-2, 6-3, in Metropolitan Net Final | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reorganization-bill-faces-public-hearing-byrd-and-la-follette.html | REORGANIZATION BILL FACES PUBLIC HEARING; Byrd and La Follette Demand It Be 'Brought Into Open'-- Substitute Said to Be Weighed | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/tax-levy-is-put-on-prisoner.html | Tax Levy Is Put on Prisoner | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/william-c-sayre.html | WILLIAM C. SAYRE | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/total-assessments-set-newark-record-35000000-value-on-tobacco.html | TOTAL ASSESSMENTS SET NEWARK RECORD; $35,000,000 Value on Tobacco Products' Personalty Helps Lift Figure to $961,796,474 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/crude-oil-stocks-rise-up-42000-barrels-in-week-to-total-of.html | CRUDE OIL STOCKS RISE; Up 42,000 Barrels in Week to Total of 286,158,000 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/national-gypsum-plans-new-setup-recapitalization-would-substitute.html | NATIONAL GYPSUM PLANS NEW SET-UP; Recapitalization Would Substitute New Common Stock for Present Class A and B | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/new-prelate-heads-diocese-of-mexico-popes-appointment-of-mgr.html | NEW PRELATE HEADS DIOCESE OF MEXICO; Pope's Appointment of Mgr. Martinez Well Received in Capital of Country | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/british-keep-tax-onirish-cattle-trade-pact-for-1937-also-fails-to.html | BRITISH KEEP TAX ON IRISH CATTLE; Trade Pact for 1937 Also Fails to Abolish Penal Tariff on Free State's Pigs | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/gas-mask-output-startles-britain-simon-reveals-that-100000-a-day.html | GAS MASK OUTPUT STARTLES BRITAIN; Simon Reveals That 100,000 a Day Are Being Produced for Populace in Event of War | True | By Ferdinand Kuhn Jr. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/seven-sent-to-prison-in-kansas-city-fraud-sentences-of-six-months.html | SEVEN SENT TO PRISON IN KANSAS CITY FRAUD; Sentences of Six Months to Three Years Imposed on November Election Officials | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wholesale-prices-rise-federal-index-for-week-ended-on-feb-20.html | WHOLESALE PRICES RISE; Federal Index for Week Ended on Feb. 20 Highest Since June, 1930 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/topics-in-wall-street-navy-steel-contracts.html | TOPICS IN WALL STREET; Navy Steel Contracts | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reich-paper-derides-speech-by-bullitt-criticizes-his-paris-address.html | REICH PAPER DERIDES SPEECH BY BULLITT; Criticizes His Paris Address as None Too Flattering to the German Government | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | The New York Times. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/frank-meser.html | FRANK MESER | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/industry-is-urged-to-oust-chiselers-e-g-draper-of-the-commerce.html | INDUSTRY IS URGED TO OUST CHISELERS; E. G. Draper of the Commerce Department Makes Plea for Ban on Child Labor | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/palm-beach-group-hears-a-concert-program-of-the-stradivarius.html | PALM BEACH GROUP HEARS A CONCERT; Program. of the Stradivarius Quartet Is First of Series at Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/5-honors-awarded-on-the-years-books-authors-of-preferred-volumes.html | 5 HONORS AWARDED ON THE YEAR'S BOOKS; Authors of Preferred Volumes Hailed at Luncheon of Booksellers' Group | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/vandenbush-outlaw-robs-katonah-bank-of-17600-taken-by-police-in.html | VANDENBUSH, OUTLAW, ROBS KATONAH BANK OF $17,600; TAKEN BY POLICE IN ARMONK; TRAPPED IN AUTO | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/talmadge-inquiry-defeated-i.html | Talmadge Inquiry Defeated I" | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lighted-highways-urged-d-m-diggs-says-more-than-half-of-accidents.html | LIGHTED HIGHWAYS URGED; D. M. Diggs Says More Than Half of Accidents Occur at Night | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/u-s-riders-take-cup-of-nations-as-valparaiso-horse-show-ends-20000.html | U. S. Riders Take Cup of Nations As Valparaiso Horse Show Ends; 20,000 Cheer During Difficult Test Captured by Army Team—Chileans Second, Bolivians Third-Wing Wins Two Individual Events-Cordial Relations Hailed | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/arrives-to-discuss-teithe-air-link-in-pacific-royal-datch-manager.html | ARRIVES TO DISCUSS telThe AIR LINK IN PACIFIC; Royal Datch Manager Says the Line Is Ready to Extend Operations to Manila | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/upstate-banks-to-join-marine-midland-group.html | Up-State Banks to Join Marine Midland Group | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/holds-navy-plant-unfit-stark-says-it-would-take-years-to-equip.html | HOLDS NAVY PLANT UNFIT; Stark Says It Would Take Years to Equip South Charleston | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/oyster-shucker-cuts-speed-mark-rhode-island-sideknifing-expert.html | OYSTER SHUCKER CUTS SPEED MARK; Rhode Island Side-Knifing Expert Timed in 5:40 for 100 at Sportsmen's Show | True | By Lincoln A. Werden | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/spanish-mine-blast-damages-british-liner-ship-with-300-aboard.html | Spanish Mine Blast Damages British Liner; Ship With 300 Aboard Awaiting French Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miss-lioyd-wins-fenceoff.html | Miss Lioyd Wins Fence-Off | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ignatz-rensing-civil-war-veteran-led-memorial-day-parades-in-union.html | IGNATZ RENSING; Civil War Veteran Led Memorial Day Parades in Union City | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/french-banks-gold-remains-unchanged-only-one-change-thus-far-in.html | FRENCH BANK'S GOLD REMAINS UNCHANGED; Only One Change Thus Far in 1937 -- Circulation Down 549,000,000 Francs | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ran-his-2072000-into-680000000-harrison-williams-tells-story-of.html | RAN HIS $2,072,000 INTO $680,000,000; Harrison Williams Tells Story of Success in Utilities at SEC's Trust Inquiry | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/deaths.html | Deaths | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/westchester-gets-new-charter-plan-proposal-calls-for-a-county.html | WESTCHESTER GETS NEW CHARTER PLAN; Proposal Calls for a County Executive and Board of; 10 or 12 Legislators: | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/a-f-du-ponts-in-nassau.html | A. F. du Ponts in Nassau | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/news-of-the-screen-news-from-hollywood.html | NEWS OF THE SCREEN; News From Hollywood | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bill-would-bar-tipping.html | Bill Would Bar Tipping | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/suitor-kills-self-after-seizing-girl-jilted-idaho-youth-kidnaps-her.html | SUITOR KILLS SELF AFTER SEIZING GIRL; Jilted Idaho Youth Kidnaps Her From Church, Demanding She Marry Him | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cafe-union-slayinc-laid-to-employers-defense-contention-in-borson.html | CAFE UNION SLAYINC LAID TO EMPLOYERS; Defense Contention in Borson Case Scouted by Dewey Court Impounds Records | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/thompsop-co-earns-186723.html | Thompsop Co. Earns $186,723 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hoffman-will-aid-in-redwood-inquiry-orders-state-police-to-join.html | HOFFMAN WILL AID IN REDWOOD INQUIRY; Orders State Police to Join Hunt for Slayers and Backs Reward Proposal | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lead-advances-here-to-7-cents-a-pound-price-in-st-louis-is-685.html | LEAD ADVANCES HERE TO 7 CENTS A POUND; Price in St. Louis Is 6.85 Cents, Highest Since 1929-Export Copper Brings 16.375 Cents | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/drops-major-metals-report.html | Drops Major Metals Report | True | Special to THE NEW YORK TIMES. | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/london-for-zone-pacts-it-thinks-regional-system-would-fortify-peace.html | LONDON FOR ZONE PACTS; It Thinks Regional System Would Fortify Peace, Halifax Says | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/american-hospital-aids-madrid-victims-dr-edward-barsky-of-new-york.html | AMERICAN HOSPITAL AIDS MADRID VICTIMS; Dr. Edward Barsky of New York Praised for Work in Attending Wounded Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/warnerquinlan-aid-seen-counsel-for-trustees-reports-plan-is-being.html | WARNER-QUINLAN AID SEEN; Counsel for Trustees Reports Plan Is Being Studied | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bond-interest-payment-fixed.html | Bond Interest Payment Fixed | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/shoe-strike-nears-end-only-nine-boston-district-shops-refuse-15-per.html | SHOE STRIKE NEARS END; Only Nine Boston District Shops Refuse 15 Per Cent Increase | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/clarence-everett-estes.html | CLARENCE EVERETT ESTES | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bank-of-england-shows-note-rise-circulation-item-has-increase-of.html | BANK OF ENGLAND SHOWS NOTE RISE; Circulation Item Has Increase of [Pound]1,730,000 in Week, Report Discloses | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/elmer-e-hann-court-crier-at-hauptmann-trial-former-flemington-fire.html | ELMER E. HANN; Court Crier at Hauptmann Trial Former Flemington Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/canada-extends-market-in-britain-in-new-trade-pact-free-entry-for.html | CANADA EXTENDS MARKET IN BRITAIN IN NEW TRADE PACT; Free Entry for $250,000,000 Exports Won-$6,000,000 in Added Preferences Granted | True | By John MacCormac | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/police-department.html | Police Department | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/60-vie-for-writing-prizes-newspaper-womens-club-contest-closes-on.html | 60 VIE FOR WRITING PRIZES; Newspaper Women's Club Contest Closes on Monday | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/sports-of-the-times-re-u-s-pat-off.html | Sports of the Times; Re U. S. Pat. Off. | True | By John Kieran | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cathedral-scores-50301-routs-webb-institute-quintet-as-nolan-excels.html | CATHEDRAL SCORES, 50-301; Routs Webb Institute Quintet as Nolan Excels | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/move-to-rebuild-malagn-officials-arrange-loan-and-order-tax.html | MOVE TO REBUILD MALAGA; Officials Arrange Loan and Order Tax Exemptions | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/william-a-drew-engineer-in-department-of-water-supply-gas-and.html | WILLIAM A. DREW; Engineer in Department of Water, Supply, Gas and Electricity | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/engineering-work-soars-weeks-contracts-reach-highest-total-of-year.html | ENGINEERING WORK SOARS; Week's Contracts Reach Highest Total of Year Despite Holiday | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/comedy-by-savery-produced-in-london-george-and-margaret-is-a-play.html | COMEDY BY SAVERY PRODUCED IN LONDON; ' George and Margaret' Is a Play Dealing With a Haphazard Middle-Class Family | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/enno-greeff-vice-president-of-meinhard-greeff-co-textile-concern.html | ENNO GREEFF; Vice President of Meinhard, Greeff & Co., Textile Concern | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/earle-scratched-in-car-auto-he-is-driving-skids-into-a-snowbank-in.html | EARLE SCRATCHED IN CAR; Auto He Is Driving Skids Into a Snowbank in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/harry-newbold-earl-rail-engineer-dead-retired-employe-of-old-west.html | HARRY NEWBOLD EARL, RAIL ENGINEER, DEAD; Retired Employe of Old West Jersey Line—Figured in Several Rescue Runs | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/disston-plant-raises-pay.html | Disston Plant Raises Pay | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/maryland-passes-doping-ban.html | Maryland Passes Doping Ban | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mutuels-gain-in-indiana.html | Mutuels Gain in Indiana | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/film-writer-slain-in-desert-cottage-humphrey-pearson-is-found-shot.html | FILM WRITER SLAIN IN DESERT COTTAGE; Humphrey Pearson Is Found Shot at Palm Springs, Calif.,--Wife Incoherent | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/gov-cross-bans-sitdown-strike-connecticut-will-have-none-of-it-he.html | GOV. CROSS BANS 'SIT-DOWN' STRIKE; Connecticut Will Have None of It, He Tells Electric Boat Walkout Leaders | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/clergys-protest-to-reichreeailed-letter-addressed-to-kerrl-by.html | CLERGY'S PROTEST TO REICHREEAILED; Letter Addressed to Kerrl by Resigning Board Charges He Broke Promises | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/new-survey-favored-on-bronx-kills-locks-army-ready-to-make-start-on.html | NEW SURVEY FAVORED ON BRONX KILLS LOCKS; Army Ready to Make Start on Navigation Improvement Under Curley Bill | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/monroe-high-five-tops-morris-3020-breaks-a-secondplace-tie-in-p-s-a.html | MONROE HIGH FIVE TOPS MORRIS, 30-20; Breaks a Second-Place Tie in P. S. A. L. Group Race as It Closes Campaign | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/flying-boat-to-begin-atlantic-radio-tests-starts-series-today-at.html | FLYING BOAT TO BEGIN ATLANTIC RADIO TESTS; Starts Series Today at Rynanna, Ireland, Eastern Terminus for Transocean Service | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/newopposition-party-rises-in-philippines-group-led-by-agulnaldo-and.html | NEWOPPOSITION PARTY RISES IN PHILIPPINES; Group Led by Aguinaldo and Sumalong to Ask Roosevelt to Veto Assembly Act | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/policeman-lists-86290-debts.html | Policeman Lists $86,290 Debts | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/republicans-push-amendmentaction-indications-point-to-recess-on.html | REPUBLICANS PUSH AMENDMENTACTION; Indications Point to Recess on Monday Night to Await the Child Labor Report | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/engagements.html | Engagements | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/seek-piper-bill-hearing-merchants-association-holds-law-would.html | SEEK PIPER BILL HEARING; Merchants Association Holds Law Would Increase Costs | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/thomas-a-dollard.html | THOMAS A. DOLLARD | True | Special to THE NEW YORK TIMES. | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/kelvinator-in-control-five-of-its-former-directors-elected-to.html | KELVINATOR IN CONTROL; Five of Its Former Directors Elected to Nash-Kelvinator Board | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/official-international-league-schedule-for-1937.html | Official International League Schedule for 1937 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/paperboard-mill-deal.html | Paperboard Mill Deal | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reichsbank-reserve-makes-slight-gain-reserve-ratio-at-17-per.html | REICHSBANK RESERVE MAKES SLIGHT GAIN; Reserve Ratio at 1.7 Per Cent- Deposits Reduced 196,363,000 Marks, Circulation 132,000,000 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/apartment-sales-mark-days-deals-108room-building-at-711-w-180th-st.html | APARTMENT SALES MARK DAY'S DEALS; 108-Room Building at 711 W. 180th St, Resold by Realty Firm to an Investor | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hutton-aide-took-atlas-tack-profit-customers-man-in-detroit-bought.html | HUTTON AIDE TOOK ATLAS TACK PROFIT; Customers' Man in Detroit Bought 200 Shares for Account of Parents | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reich-hits-auto-strikesi-official-press-bureau-points-out-loss-to.html | REICH HITS AUTO STRIKESI; Official Press Bureau Points Out Loss to Men and Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/highgrade-bonds-reflect-strength-treasurys-march-financing-plans.html | HIGH-GRADE BONDS REFLECT STRENGTH; Treasury's March Financing Plans Are Interpreted Favorably on Exchange | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/blackbirder-clips-miami-turf-record-runs-mile-and-furlong-over.html | BLACKBIRDER CLIPS MIAMI TURF RECORD; Runs Mile and Furlong Over Grass Course in 1:53 to Win by Four Lengths | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/w-d-hackney-is-killed-forth-carolina-man-noted-as-wagon-maker.html | W. D. HACKNEY IS KILLED; forth Carolina Man, Noted as Wagon Maker, Struck by Truck | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/250000-in-hospital-plan-enrollments-at-3-cents-a-day-have-tripled.html | 250,000 IN HOSPITAL PLAN; Enrollments at 3 Cents a Day Have Tripled Since Last May | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/drys-and-wets.html | DRYS AND WETS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/pettengill-bill-favored-house-committee-reports-on-long-and-short.html | PETTENGILL BILL FAVORED; House Committee Reports on 'Long and Short Haul' Measure | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/doomed-women-spared-illinois-governor-acts-for-two-on-eve-of.html | DOOMED WOMEN SPARED; Illinois Governor Acts for Two on Eve of Executions | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/greyhound-first-at-pet-dog-show-chief-award-of-day-to-mrs-herds.html | GREYHOUND FIRST AT PET DOG SHOW; Chief Award of Day to Mrs. Herd's Pigeon as More Than 300 Compete | True | By A. E. Kessler | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/italians-execute-ras-desta-demtu-neguss-relative-soninlaw-the-last.html | ITALIANS EXECUTE RAS DESTA DEMTU, NEGUSS RELATIVE; Son-in-Law, the Last Ethiopian Chief to Revolt, Is Taken as He Flees With Few Aides | True | By Arnaldo Cortesi | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/martella-in-semifinals-beats-s-dufton-in-pro-squash-racquetst.html | MARTELLA IN SEMI-FINALS; Beats S. Dufton in Pro Squash Racquets-T. Iannicelli Wins | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mezhlauk-heads-russian-industry-was-a-buyer-for-amtorg.html | MEZHLAUK HEADS RUSSIAN INDUSTRY; Was a Buyer for Amtorg | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ratified-by-28th-state-child-labor-amendment-approved-by-kansas.html | RATIFIED BY 28TH STATE; Child Labor Amendment Approved by Kansas Legislature | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/buys-100000-fair-bonds-corn-exchange-bank-trust-joins-in-financing.html | BUYS $100,000 FAIR BONDS; Corn Exchange Bank Trust Joins in Financing Exposition | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/books-of-the-times-years-later.html | BOOKS OF THE TIMES; Years Later | True | By Ralph Thompson | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/busy-days-for-kelley-larry-to-teach-study-and-help-coach-three.html | BUSY DAYS FOR KELLEY; Larry to Teach, Study and Help Coach Three Peddle Teams | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/james-throws-raburn-californian-wins-in-2229-of-main-match-at.html | JAMES THROWS RABURN; Californian Wins In 22:29 of Main Match at Hippodrome | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/stocks-in-london-paris-and-berlid-giltedge-securities-impart.html | STOCKS IN LONDON, PARIS AND BERLID; Gilt-Edge Securities Impart Impetus to English Prices--Transatlantics Up. | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/u-g-hukd-issing-sought-in-8-states-alarm-sent-out-for-realty-man.html | U. G. HUKD ISSING; SOUGHT IN 8 STATES; Alarm Sent Out for Realty Man Who Vanished Feb. 18 After an Auto Crash | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/plans-wider-bar-sales-moran-would-permit-handling-of-i-package.html | PLANS WIDER BAR SALES; Moran Would Permit Handling of I Package Goods Late at Night | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/equipmenttrust-loans-for-four-railroads-authorized-by-i-c-c-another.html | Equipment-Trust Loans for Four Railroads Authorized by I. C. C.; Another Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/polish-jews-held-in-immediate-need-onethird-of-3500000-in-the.html | POLISH JEWS HELD IN IMMEDIATE NEED; One-third of 3,500,000 in the Country Are on Verge of Starvation, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ottawas-budget-nearly-balanced-next-years-520000000-is-put-at.html | OTTAWA'S BUDGET NEARLY BALANCED; Next Year's $520,000,000 Is Put at $35,000,000 Over Expected Revenues | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/son-to-mrs-c-w-sawtelle.html | Son to Mrs. C. W. Sawtelle | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/favor-intrastate-price-pacts.html | Favor Intrastate Price Pacts | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lindberghs-fly-on-leave-bombay-and-are-believed-to-be-on-way-to.html | LINDBERGHS' FLY ON; Leave Bombay and Are Believed to Be on Way to Calcutta | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/roads-gain-despite-loss-of-surcharge-lines-not-affected-by-floods.html | ROADS GAIN DESPITE LOSS OF SURCHARGE; Lines Not Affected by Floods or Strikes Show Higher Returns for January | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wpa-jobs-rose-2255-last-week.html | WPA Jobs Rose 2,255 Last Week | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wolgast-outpoints-cross.html | Wolgast Outpoints Cross | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/polish-veterans-on-hunger-strike.html | Polish Veterans on Hunger Strike | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lehman-finishes-a-second-budget-bill-asking-5000000-including.html | LEHMAN FINISHES A SECOND BUDGET; Bill, Asking $5,000,000, Including Security Fund, to Be Submitted Today | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dismissal-order-modified-by-wpa-10-per-cent-exemption-given-in.html | DISMISSAL ORDER MODIFIED BY WPA; 10 Per Cent Exemption Given in Staff Cuts Here, Reducing the Total by 320 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/sir-b-n-mitra-dies-official-of-india-he-served-from-1931-to-1936-as.html | SIR B. N. MITRA DIES; OFFICIAL OF INDIA; He Served From 1931 to 1936 as High Commissioner in the United Kingdom | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/staten-island-opens-milelong-viaduct-thirtyfour-grade-crossings-are.html | Staten Island Opens Mile-Long Viaduct; Thirty-four Grade Crossings Are Eliminated | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/teaching-the-art-of-living.html | TEACHING THE ART OF LIVING | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/customs-post-to-okeefe-appointed-assistant-collector-at-port-here.html | CUSTOMS POST TO O'KEEFE; Appointed Assistant Collector at Port Here | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/coward-conquers-baron-scores-1714-154-in-reaching-final-of-veterans.html | COWARD CONQUERS BARON; Scores, 17-14, 15-4, in Reaching Final of Veterans' Squash | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/girl-indicted-in-holdups-norma-parker-accused-of-two-rolteriqs-in.html | GIRL INDICTED IN HOLD-UPS; Norma Parker Accused of Two Rolteriqs in Restaurants | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/national-hockey-league.html | National Hockey League | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/saftway-stores-to-refund-loans-10000000-to-be-repaid-to-banks-from.html | SAFtWAY STORES TO REFUND LOANS; $10,000,000 to Be Repaid to Banks From New Issue of $20,000,000 Debentures | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/snowbound-sold-for-280.html | ' Snow-Bound' Sold for $280 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/south-beach-house-sold-dwellings-and-lots-on-staten-island-in-new.html | SOUTH BEACH HOUSE SOLD; Dwellings and Lots on Staten Island in New Hands | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/orioles-top-rovers-43-tie-atlantic-city-for-second-in-amateur.html | ORIOLES TOP ROVERS, 4-3; Tie Atlantic City for Second In Amateur Hockey League | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cinarosa-opera-at-metropolitan-the-clandestine-marriage-in-english.html | CINAROSA OPERA AT METROPOLITAN; ' The Clandestine Marriage' in English Translation Given for First Time | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/talley-is-reelected-named-president-of-catholic-club-for-fourth.html | TALLEY IS RE-ELECTED; Named President of Catholic Club for Fourth Term | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/roark-named-w-and-j-coach.html | Roark Named W. and J. Coach | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/harvard-defeats-tufts-triumphs-4125-at-basketball-as-captain-gray.html | HARVARD DEFEATS TUFTS; Triumphs, 41-25, at Basketball as Captain Gray Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/study-of-quakes-urged-on-builders-seismic-cycles-in-the-nation.html | STUDY OF QUAKES URGED ON BUILDERS; Seismic Cycles in the Nation Foreshadow Shocks Soon, Concrete Institute Hears | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/book-notes.html | BOOK NOTES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/rodzinski-givesopening-concert-conductor-who-will-conclude.html | RODZINSKI GIVES.OPENING. CONCERT; Conductor Who Will Conclude Philharmonic's Season Is Warmly Welcomed | True | By Olin Downes | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/in-washington-wheeler-bone-amendment-derives-from-t-rs-platform.html | In Washington; Wheeler - Bone Amendment Derives From T. R.'s Platform | True | By Arthur Krock | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/3485325-earned-by-n-y-telephone-1936-net-income-is-equivalent-to.html | $3,485,325 EARNED BY N. Y. TELEPHONE; 1936 Net income Is Equivalent to $8.19 a Common Share, Against $6.74 in 1935 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/sue-inland-steel-in-sale-stockholders-charge-fraud-in-ship-company.html | SUE INLAND STEEL IN SALE; Stockholders Charge Fraud in Ship Company Transaction | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/godoy-knocks-out-sykes-subdues-rival-in-third-round-of-main-bout-at.html | GODOY KNOCKS OUT SYKES; Subdues Rival in Third Round of Main Bout at Star Casino | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/insurance-group-to-meet.html | Insurance Group to Meet | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/john-s-poe.html | JOHN S. POE | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/rhine-inundates-cities-coblenz-duesseldorf-bonn-and-cologne.html | RHINE INUNDATES CITIES; Coblenz, Duesseldorf, Bonn and Cologne Suffer-River Rising | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/store-group-to-meet-will-study-working-conditions-in-stores-in-this.html | STORE GROUP TO MEET; Will Study Working Conditions in Stores in This Area | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/insurance-reserve-put-at-1957000000-new-york-life-also-reports-a.html | INSURANCE RESERVE PUT AT $1,957,000,000; New York Life Also Reports a General Contingency Fund of $123,000,000 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/british-favor-idea-of-restoring-otto-austrian-monarchy-regarded-as.html | BRITISH FAVOR IDEA OF RESTORING OTTO; Austrian Monarchy Regarded as Way to Combat Reich's Drive Toward Adriatic | True | By Augur | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/child-to-mrs-schladermundt.html | Child to Mrs. Schladermundt | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/advertising-news-and-notes-buick-launches-big-campaign.html | Advertising News and Notes; Buick Launches Big Campaign | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hanson-to-enter-business.html | Hanson to Enter Business | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/puerto-rican-gate-a-record.html | Puerto Rican Gate a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/freed-in-eviction-riot.html | Freed in Eviction Riot | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/-sandhogstrikrs-reach-settlement-unions-involved-in-row-linked-to.html | ' SANDHOG'STR.IKRS REACH SETTLEMENT; Unions Involved in Row Linked to Redwood Slaying Agree to Return Monday | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/g-m-hits-demand-for-30hour-week-company-conferee-says-that-neither.html | G. M. HITS DEMAND FOR 30-HOUR WEEK; Company Conferee Says That Neither Country Nor Industry Is Ready for It | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/north-tarrytown-bars-strike-chief-homer-martin-forced-to-talk-to.html | NORTH TARRYTOWN 'BARS STRIKE CHIEF; Homer Martin Forced to Talk to Auto Workers in Small Union Headquarters | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/3ohler-in-coaching-post.html | 3ohler in Coaching Post | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/franklins-press-type-print-bid-to-roosevelt.html | Franklin's Press, Type Print Bid to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dartmouth-skier-victor-howard-chivers-beats-brother-to-win-i-s-u.html | DARTMOUTH SKIER VICTOR; Howard Chivers Beats Brother to Win I. S. U. Langlauf Title | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/new-york-a-c-in-front-halts-stamford-university-club-five-4731-in.html | NEW YORK A. C. IN FRONT; Halts Stamford University Club Five, 47-31, in League Game | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miami-club-holds-annual-reception-ladies-day-event-is-given-by.html | MIAMI CLUB HOLDS ANNUAL RECEPTION; Ladies' Day Event Is Given by Committee of 100-Dance a Feature of the Party | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/port-group-fights-merger-of-2-lines-authority-here-asks-copeland-to.html | PORT GROUP FIGHTS MERGER OF 2 LINES; Authority Here Asks Copeland to Oppose Plan Affecting Government Vessels | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/investor-acquires-bronx-apartment-twentyfamily-house-at-2361.html | INVESTOR ACQUIRES BRONX APARTMENT; Twenty-Family House at 2,361 Valentine Av., Near 184th St., Changes Ownership | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cosmetics-bills-hit-toilet-goods-groupplans-fight-on-federal-tax-of.html | COSMETICS BILLS HIT; Toilet Goods Group'Plans Fight on Federal Tax of 10% | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-lamme-advances-to-final-beating-miss-lyttonmilbanke-takes.html | Mrs. Lamme Advances to Final, Beating Miss Lytton-Milbanke; Takes Four-Game Match in Junior League Squash Racquets, Hard Drives Forcing Errors by English Star--Other Place Goes to Mrs. McKechnie, Who Halts Miss Cooke | True | By Thomas J. Deegan | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/asks-veterans-hospital-thousands-need-institution-in-queens-barry.html | ASKS VETERANS' HOSPITAL; Thousands Need Institution In Queens, Barry Tells Congress | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/good-skiing-forecast-for-week-end-as-snow-falls-in-winter-sports.html | Good Skiing Forecast for Week -End as Snow Falls in Winter Sports Centers; SNOWFALLS CHEER LEGIONS OF SKIERS | True | By Fcank Elitns | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bank-of-canada-report-dominions-deposits-off-in-weekreserve-ratio.html | BANK OF CANADA REPORT; Dominion's Deposits Off in Week-- Reserve Ratio UD | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/argaaret-crofut-to-be-wed-april-3-she-will-become-the-bride-of-will.html | ARGAARET CROFUT TO BE WED APRIL 3; She Will Become the Bride of William Whittlesey Jr. at Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/st-johns-blocked-10-days-huge-ice-floes-penetrate-every-inlet-on.html | ST. JOHNS BLOCKED 10 DAYS; Huge Ice Floes Penetrate Every Inlet on Coast | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bank-credit-rises-95000000-in-week-65000000-increase-in-loans.html | BANK CREDIT RISES $95,000,000 IN WEEK; $65,000,000 Increase in Loans Reportea Here, $30,000,000 Gain in Investments | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wide-view-of-law-urged-by-lehman-electorate-today-no-longer-content.html | WIDE VIEW OF LAW URGED BY LEHMAN; Electorate Today No Longer Content With Standards of Past, He Declares | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/77-are-promoted-as-fire-officers-group-announced-by-melligott-is.html | 77 ARE PROMOTED AS FIRE OFFICERS; Group Announced by M'Elligott Is One of the Largest in Department's History | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wool-goods-sales-light.html | Wool Goods Sales Light | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/charles-e-judd.html | CHARLES E. JUDD | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/pilot-killed-by-crash-in-snow.html | Pilot Killed by Crash in Snow | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/gilbert-advances-in-title-tourney-defeats-whitbeck-16141511-1015.html | GILBERT ADVANCES IN TITLE TOURNEY; Defeats Whitbeck, 16-14,15-11, 10-15, 15-10, in Metropolitan Class B Squash Racquets | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lawyer-falls-to-death-n-e-percy-plunges-from-his-6th-floor-home.html | LAWYER FALLS TO DEATH; N. E. Percy Plunges From His 6th Floor Home Into West 93d St. | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/record-in-egg-production.html | Record in Egg Production | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/red-light-turn-ban-eased-at-6-points-police-relax-traffic-rule-at.html | RED LIGHT TURN BAN EASED AT 6 POINTS; Police Relax Traffic Rule at Manhattan Intersections7th Change Discussed | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/radical-socialists-avoid-rift-with-blum-party-deputies-are-divided.html | RADICAL SOCIALISTS AVOID RIFT WITH BLUM; Party Deputies Are Divided Over Course When Premier Proposes New Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/carroll-waddell-broker-dead-at-55-philadelphia-investment-expert.html | CARROLL WADDELL, BROKER, DEAD AT 55; Philadelphia Investment Expert Former Syndicate Manager of Drexel & Co. | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/trade-pact-power-voted-by-senate-fourhour-fight-on-extension-fails.html | TRADE PACT POWER VOTED BY SENATE; Four-Hour Fight on Extension Fails, but Nine Democrats Bolt in 58-24 Ballot | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-brady-to-sell-art-collections-furnishings-of-87room-home-she-is.html | MRS. BRADY TO SELL ART COLLECTIONS; Furnishings of 87-Room Home She Is Giving to Jesuits Are to Be Auctioned in May | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/f-iannicelli-triumphs-defeats-marckwald-158-159-in-national-class-b.html | F. IANNICELLI TRIUMPHS; Defeats Marckwald, 15-8, 15-9, in National Class B Squash | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/annalist-weekly-index-wholesale-commodity-prices-drop-06-point-in.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Drop 0.6 Point in Period | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/drop-hawaii-attack-case-honolulu-police-find-no-evidence-officers.html | DROP HAWAII ATTACK CASE; Honolulu Police Find No Evidence 'Officer's Wife Was Assaulted | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bond-interest-deferred-railroad-extends-for-six-months-payment-due.html | BOND INTEREST DEFERRED; Railroad Extends for Six Months Payment Due March 1 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/will-pass-bond-interest-philadelphia-and-reading-coal-and-iron-to.html | WILL PASS BOND INTEREST; Philadelphia and Reading Coal and Iron to Conserve Its Cash | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mannes-concert-march-6-series-of-free-symphonies-will-be-continued.html | MANNES CONCERT MARCH 6; Series of Free Symphonies Will Be Continued at Museum | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/elizabeth-bristols-plans.html | Elizabeth Bristol's Plans | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/a-furtherer-of-freedom.html | A FURTHERER OF FREEDOM | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/kurtinbrill.html | Kurtin-Brill | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-harold-boston.html | MRS. HAROLD BOSTON | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/rail-query-turns-to-deal-by-couch-senate-committee-investigates-his.html | RAIL QUERY TURNS TO DEAL BY COUCH; Senate Committee Investigates His Acquisition of Interest in Kansas City Southern | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/herbert-g-summers-bostonian-headed-new-england-hotel-mens.html | HERBERT G. SUMMERS; Bostonian Headed New England Hotel Men's Association | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/european-team-triumphs-wins-table-tennis-contest-here-with.html | EUROPEAN TEAM TRIUMPHS; Wins Table Tennis Contest Here With Americans by 7 to 3 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/lumber-output-rise-more-than-seasonal-shipments-up-but-orders-eased.html | Lumber Output Rise More Than Seasonal; Shipments Up but Orders Eased in Week | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/english-six-wins-20-halts-swiss-in-two-extra-periodscanada-tops.html | ENGLISH SIX WINS, 2-0; Halts Swiss in Two Extra Periods--Canada Tops Germany, 5-0 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dog-fancier-goes-free.html | Dog Fancier Goes Free | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/savings-bank-directory-issued.html | Savings Bank Directory Issued | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/heavy-snow-here-is-quickly-melted-huge-flakes-fall-thickly-in.html | HEAVY SNOW HERE IS QUICKLY MELTED; Huge Flakes Fall Thickly in Afternoon, Cutting Off Visibility | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/perry-and-tilden-to-meet-in-garden-series-of-5-tennis-matches-in.html | PERRY AND TILDEN TO MEET IN GARDEN; Series of 5 Tennis Matches in Various Cities Will Start Here on March 24 | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miss-traung-upsets-miss-berg-overcoming-pattys-par-round-coast.html | Miss Traung Upsets Miss Berg, Overcoming Patty's Par Round; Coast Golfer Wins, 3 and 1, as Birdies and Eagle Bring Shifts in Lead at Ormond Beach-Miss Miley Scores at 19thMiss Hemphill and Mrs. Hockenjos Also Advance | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/milk-control-law-fought-at-hearing-consumers-and-big-companies-join.html | MILK CONTROL LAW FOUGHT AT HEARING; Consumers and Big Companies Join in Condemning PriceFixing Provision | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dr-cunningham-71-neurologist-dead-headed-his-department-at-the.html | DR. CUNNINGHAM, 71, NEUROLOGIST, DEAD; Headed His Department at the Vanderbilt Clinic-Was Also a Physiologist | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/to-operate-on-covadonga-doctors-will-seek-to-remove-hip-tumor-on.html | TO OPERATE ON COVADONGA; Doctors Will Seek to Remove Hip Tumor on Count in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/to-run-quoddy-village-maine-wpa-agency-takes-it-over-from-youth.html | TO RUN 'QUODDY' VILLAGE; Maine WPA Agency Takes It Over From Youth Administration | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bonneville-policy-subject-to-change-ickes-says-administration-has.html | BONNEVILLE POLICY SUBJECT TO CHANGE; Ickes Says Administration Has Not Settled Upon Any Fixed Power Program | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/income-increased-by-general-foods-14240957-net-last-year-is-271-a.html | INCOME INCREASED BY GENERAL FOODS; $14,240,957 Net Last Year Is $2.71 a Share, Against $2.23 in 1935 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/6-queens-buildings-sold-small-apartments-in-long-island-city-bought.html | 6 QUEENS BUILDINGS SOLD; Small Apartments in Long Island City Bought by Operators | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/goulds-what-have-you-last-in-field-of-seven-as-sky-knight-captures.html | Gould's What Have You Last in Field of Seven As Sky Knight Captures Newbury Chase | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dividends-voted-by-corporations-bloomingdale-bros-declare-37-12.html | DIVIDENDS VOTED BY CORPORATIONS; Bloomingdale Bros. Declare 37 1/2 Cents a Share on the Common Stock | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/2982000-gold-engaged-amount-is-marked-in-london-for-shipment-to.html | $2,982,000 GOLD ENGAGED; Amount Is Marked in London for Shipment to This Country | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/to-build-home-in-scarsdale.html | To Build Home in Scarsdale | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/enters-c-e-i-reorganization.html | Enters C. & E. I. Reorganization | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/prinsbuttenwieser.html | Prins--Buttenwieser | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/shirley-washburn-engaged.html | Shirley Washburn Engaged | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/british-hear-spains-gold-is-now-in-a-russian-bank.html | British Hear Spain's Gold Is Now in a Russian Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/reception-to-open-show-exhibition-of-national-academy-of-design-to.html | RECEPTION TO OPEN SHOW; Exhibition of National Academy of Design to Begin March 12 | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/stowe-heads-authors-club.html | Stowe Heads Authors Club | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/borah-asks-amendment-giving-states-control-of-all-social-problemds.html | BORAH ASKS AMENDMENT GIVING STATES CONTROL OF ALL SOCIAL PROBLEMdS; NEW 'DUE PROCESS' | True | By Turner Catledge | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/exaide-to-visit-windsor-lord-brownlow-goes-to-austria-to-spend-few.html | EX-AIDE TO VISIT WINDSOR; Lord Brownlow Goes to Austria to Spend Few Weeks at Enzesfeld | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/downtown-store-leased.html | Downtown Store Leased | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/accepts-dry-docking-bids-maritime-commission-prepares-to-examine.html | ACCEPTS DRY DOCKING BIDS; Maritime Commission Prepares to Examine Its Laid-up Fleet | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ship-engineers-end-case-hearing-before-labor-relations-board-on.html | SHIP ENGINEERS END CASE; Hearing Before Labor Relations Board on Bias Charges Closes | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/books-published-today.html | Books Published Today | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/australia-tallies-200-gets-total-for-loss-of-2-wickets-in-test.html | AUSTRALIA TALLIES 200; Gets Total for Loss of 2 Wickets in Test Cricket Match | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/yale-mermen-break-three-relay-marks-better-times-at-400-500-and-600.html | YALE MERMEN BREAK THREE RELAY MARKS; Better Times at 400, 500 and 600 Yards in Conquering F. and M. by 48-27 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/60-sitdowners-routed-two-philadelphia-police-officers-quickly-end.html | 60 SIT-DOWNERS ROUTED; Two Philadelphia Police Officers Quickly End Strike | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/arthur-o-minnich-international-utilities-executive-is-killed-in.html | ARTHUR O. MINNICH; International Utilities Executive Is Killed in Accident in Chile | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hialeah-park-chart-alamo-downs-entries.html | HIALEAH PARK CHART; Alamo Downs Entries | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/queens-democrats-dine.html | QUEENS DEMOCRATS DINE | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bond-offerings-by-municipalities-group-headed-by-brown-harriman.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Brown Harriman Obtains $4,260,000 of Syracuse 2.20s | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/to-honor-stebbins-91-catskill-church-will-hold-service-for-noted.html | TO HONOR STEBBINS, 91; Catskill Church Will Hold Service for Noted Hymn Writer | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/steel-price-rise-is-believed-near-leading-producer-to-announce.html | STEEL PRICE RISE IS BELIEVED NEAR; Leading Producer to Announce Advance of $2 to $6 a Ton, Says The Iron-Age | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ends-fight-on-sec-north-american-company-registers-as-holding.html | ENDS FIGHT ON SEC; North American Company Registers as Holding Concern | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mens-clothing-chains-raise-prices-on-monday.html | Men's Clothing Chains Raise Prices on Monday | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/steel-price-rises-predicting-higher-pay-announced-in-pittsburgh-and.html | Steel Price Rises, Predicting Higher Pay, Announced in Pittsburgh and | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/firsft-george-vi-stamps-to-be-issuedin-a-month.html | Fizrsft George VI Stamps To Be Issued-in 'a Month' | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/man-shot-by-gunmen-dies.html | Man, Shot by Gunmen, Dies | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/average-volume-of-reserve-bank-credit-off-16000000-in-the-week-to.html | Average Volume of Reserve Bank Credit Off $16,000,000 in the Week to Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/aldermen-to-study-shortage-of-police-crime-conditions-in-city-are.html | ALDERMEN TO STUDY 'SHORTAGE' OF POLICE; Crime Conditions in City Are Due to Undermanned Department, Resolution Says | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/santa-anita-handicap-seen-as-wide-open-race-with-heavy-track-in.html | Santa Anita Handicap Seen as Wide Open Race With Heavy Track in Prospect; PROSPECT OF MUD HELPSCHANCEVIEW | True | By Bryan Field | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/british-cruiser-omits-salute-to-aid-ill-cadet.html | British Cruiser Omits Salute to Aid Ill Cadet | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/form-building-councils-architects-open-nationwide-drive-to-raise.html | FORM BUILDING COUNCILS; Architects Open Nation-Wide Drive to Raise Industry's Standards | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/steamboat-line-is-sold-h-w-corbin-buys-three-more-craft-for-lake.html | STEAMBOAT LINE IS SOLD; H. W. Corbin Buys Three More Craft for Lake Champlain | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/strauss-takes-cue-lead-routs-crozier-in-19-innings-low-for-u-s.html | STRAUSS TAKES CUE LEAD; Routs Crozier in 19 Innings, Low for U. S. Amateur 18.2 Tourney | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/yanks-first-squad-lea-ves-tomorrow-five-will-be-in-florida.html | YANKS' FIRST SQUAD LEA VES TOMORROW; Five Will Be in Florida Party--Brown Accepts Contract--Dodgers Sign Hudson | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/russia-will-deport-10-accused-germans-34-others-held-in-an-alleged.html | RUSSIA WILL DEPORT 10 ACCUSED GERMANS; 34 Others Held in an Alleged Spy Plot Are Expected to Go on Trial Soon | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/chiefssons-steal-gold-coast-crown-confess-conspiracy-and-go-to.html | CHIEF'SSONS STEAL GOLD COAST CROWN; Confess Conspiracy and Go to Prison When Potentate Puts Justice Above His Love | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/air-pilot-sam-excels-locates-five-coveys-in-national-bird-dog-field.html | AIR PILOT SAM EXCELS; Locates Five Coveys in National Bird Dog Field Trials | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hungarians-injured-in-fight-in-coal-mine-seventeen-escape-from-pits.html | HUNGARIANS INJURED IN FIGHT IN COAL MINE; Seventeen Escape From Pits After Battling Pickets--190 Still Underground | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/liquidation-in-rye-drops-all-grains-wheat-falls-1-12-to-1-58c-corn.html | LIQUIDATION IN RYE DROPS ALL GRAINS; Wheat Falls 1 1/2 to 1 5/8c, Corn 1/2 to 3/4c, Rye 1 3/4 to 4 1/4, Oats 3/8 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/earle-signs-gettysburg-bills.html | Earle Signs Gettysburg Bills | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miss-ellanita-geier-engaged.html | Miss Ellanita Geier Engaged | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hopkins-stresses-security-program-supported-by-taxation-he-says-it.html | HOPKINS STRESSES SECURITY PROGRAM; Supported by Taxation, He Says It Must Give Relief Beneficiaries 'Dignity in Society' | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/charles-f-fuhrman.html | CHARLES F. FUHRMAN | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/edward-irwin-70-of-the-stage-dies-englishman-spent-50-yearsin-the.html | EDWARD IRWIN, 70, OF THE STAGE, DIES; Englishman Spent 50 Years-in the Theatre, Both as Actor and a Playwright | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/signing-of-leiber-in-camp-at-havana-leaves-only-two-giants-out-of.html | Signing of Leiber in Camp at Havana Leaves Only Two Giants Out of Fold; BRIEF CONFERENCE PUTS LEIBER IN LINE | True | By John Drebinger | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/waddill-catchings-sued-for-1000000-divorced-wife-says-that-sam-is.html | WADDILL CATCHINGS SUED FOR $1,000,000; Divorced Wife Says That Sam Is Due Under a Separation Agreement Made in 1930 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/woodring-lauds-army-air-safety-1936-accident-rate-with-8-times-more.html | WOODRING LAUDS ARMY AIR SAFETY; 1936 Accident Rate, With 8 Times More Flying, a Sixth of That in 1922 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/opera-aids-milk-fund-special-performance-of-tristan-und-isolde.html | OPERA AIDS MILK FUND; Special Performance of 'Tristan und Isolde' Presented | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/42-jumpers-listed-in-grand-national-royal-mail-choice-and-miss.html | 42 JUMPERS LISTED IN GRAND NATIONAL; Royal Mail, Choice, and Miss Paget's Golden Miller Are Among Entries for Classic | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/utility-hearing-set-sec-to-take-up-national-gas-and-electric.html | UTILITY HEARING SET; SEC to Take Up National Gas and Electric Acquisitions. | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/league-reform-meeting-delayed.html | League Reform Meeting Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/events-today.html | EVENTS TODAY | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hauptmann-woman-juror-wants-state-to-lift-ban.html | Hauptmann Woman Juror Wants State to Lift Ban | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/school-head-defends-barring-of-2-books-but-will-reconsider.html | SCHOOL HEAD DEFENDS BARRING OF 2 BOOKS; But Will Reconsider 'Arrowsmith' for Library- Bonaschi Assails Restrictions | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wide-kidnap-hunt-rouses-argentina-missing-boy-of-two-is-related-to.html | WIDE KIDNAP HUNT ROUSES ARGENTINA; Missing Boy of Two Is Related to Some of the Prominent Families in the Country | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/sports-today.html | Sports Today | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/births.html | Births | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/dr-goldwater-is-praised.html | Dr. Goldwater Is Praised | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/tex-rickards-mother-dies.html | Tex Rickard's Mother Dies | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/fire-department.html | Fire Department | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/college-and-school-results.html | College and School Results | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/martha-krug-is-betrothed.html | Martha Krug Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/rabbi-hyman-brodsky-dies-in-newark-at-89-leader-in-organization-of.html | RABBI HYMAN BRODSKY DIES IN NEWARK AT 89; Leader in Organization of Many Jewish Institutions There and in New York | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/marlowe-and-mgee-win-soore-not-66-in-now-york-a-c-golf-on-bellealr.html | MARLOWE AND M'GEE WIN; Soore Not 66 In Now York A. C. Golf on Bellealr Links | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/wife-sues-merrill-griswold.html | Wife Sues Merrill Griswold | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/fire-in-u-s-valencia-embassy.html | Fire in U. S. Valencia 'Embassy' | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/edwin-c-mott-practiced-law-for-60-years-in-new-york-and-yonkers.html | EDWIN C. MOTT; Practiced Law for 60 Years in New York and Yonkers | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/3-unions-ask-ban-on-bootleg-coal-board-of-aldermen-urged-to-back.html | 3 UNIONS ASK BAN ON BOOTLEG COAL; Board of Aldermen Urged to Back Ordinance Forbidding Sale of Fuel Here | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/fansteel-rejects-terms-bars-gov-homers-proposal-of-tacit.html | FANSTEEL REJECTS TERMS; Bars Gov. Horner's Proposal of Tacit Reognition of C. I. O. Union | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bankruptcy-law-amended-in-state-lehman-signs-bills-designed-to.html | BANKRUPTCY LAW AMENDED IN STATE; Lehman Signs Bills Designed to Bring Provisions in Line With Federal Act | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/taxes-for-security-are-due-on-sunday-but-employers-may-file-returns.html | TAXES FOR SECURITY ARE DUE ON SUNDAY; But Employers May File Returns With ColleCtors on Monday Without a Penalty | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/byron-first-edition-brings-290.html | Byron First Edition Brings $290 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cubajapan-pact-denied-havana-contemplates-granting-tokyo-minimum.html | CUBA-JAPAN PACT DENIED; Havana Contemplates Granting Tokyo Minimum Tariff Rate | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/thug-no-traffic-violator.html | THUG NO TRAFFIC VIOLATOR | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/u-s-steel-points-way-out-on-bids-says-if-an-emergency-really-exists.html | U. S. STEEL POINTS WAY OUT ON BIDS; Says if 'an Emergency' Really Exists in Navy Orders, WalshHealey Act Offers Relief | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ogdens-funeral-simple-ceremony-family-associates-and-friends-of.html | OGDEN'S FUNERAL SIMPLE CEREMONY; Family, Associates and Friends of Editor, Mayor Among Them, Attend the Service | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/grand-union-defers-capital-plan-vote-company-also-forms-committee.html | GRAND UNION DEFERS CAPITAL PLAN VOTE; Company Also Forms Committee of Dissenting Stockholders for Harmony | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ends-life-when-mother-dies.html | Ends Life When Mother Dies | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-mildred-k-hyde-known-to-chicagoans-as-fannie-may-of-the-candy.html | MRS. MILDRED K. HYDE; Known to Chicagoans as 'Fannie May' of the Candy Business | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/automobile-financing-gains.html | Automobile Financing Gains | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/daniel-burnes-sr.html | DANIEL BURNES SR. | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bill-on-neutrality-reported-in-house-moreynolds-measure-giving.html | BILL ON NEUTRALITY REPORTED IN HOUSE; MoReynolds Measure Giving President Leeway on Trade Passes Committee, 15 to 3 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/colombia-charges-graft-representatives-sit-all-night-in-case.html | COLOMBIA CHARGES GRAFT; Representatives Sit All Night in Case Against War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/forrest-w-baker.html | FORREST W. BAKER | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/americana-auction-nets-7244.html | Americana Auction Nets $7,244 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/jack-p-courtney.html | JACK P. COURTNEY | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/new-quarters-taken-by-cafes-food-shops-space-for-building.html | NEW QUARTERS TAKEN BY CAFES, FOOD SHOPS; Space for Building Construction and Supply Firms Also Marks Rental Transactions | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hadassah-marks-25th-anniversary-mrs-roosevelt-mrs-lehman-mrs.html | HADASSAH MARKS 25TH ANNIVERSARY; Mrs. Roosevelt, Mrs. Lehman, Mrs. Warburg and J. G. McDonald Speak in Celebration | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/leftists-blow-up-insurgent-tunnel-university-city-defenders-win.html | LEFTISTS BLOW UP INSURGENT TUNNEL; University City Defenders Win Duel of Sappers During Lull South of Madrid | True | By Herbert L. Matthews | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bickerings-mark-trial-of-builders-engineer-for-structure-that.html | BICKERINGS MARK TRIAL OF BUILDERS; Engineer for Structure That Crashed in Bronx Again Is on the Stand | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/britishamerican-trade.html | BRITISH-AMERICAN TRADE | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/skating-in-pairs-in-japan-is-allowed-for-first-time.html | Skating in Pairs in Japan Is Allowed for First Time | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/today-on-theradio-outstanding-events-on-all-stations.html | TODAY ON THE-RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/rubinoff-accuser-seized-as-bigamist-husband-of-peggy-garcia-who.html | RUBINOFF ACCUSER SEIZED AS BIGAMIST; Husband of Peggy Garcia, Who Lost Breach of PromiseSuit, Also Arrested | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/finance-company-plans-new-capital-commercial-credit-calls-for.html | FINANCE COMPANY PLANS NEW CAPITAL; Commercial Credit Calls for Stockholders' Vote on Rise in Preferred Issue | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/finds-relics-of-search-for-franklin-expedition.html | Finds Relics of Search For Franklin Expedition | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/goods-to-be-pushed-through-port-here-federal-officials-promise.html | GOODS TO BE PUSHED THROUGH PORT HERE; Federal Officials Promise Action to Relieve the Congestion, Following Complaints | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/frederic-h-kennard-ornithologist-dead-associate-in-harvard-museum.html | FREDERIC H. KENNARD, ORNITHOLOGIST, DEAD; Associate in Harvard Museum of Zoology--Boston Architect Until Retirement in 1916 | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/seeks-sea-labor-peace-guffey-bill-proposes-a-new-board-to-settle.html | SEEKS SEA LABOR PEACE; Guffey Bill Proposes a New Board to Settle All Disputes | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miltonshubert-back-jr-producer-spent-two-months-in-europe-seeking.html | MILTON'SHUBERT BACK Jr; Producer Spent Two Months in Europe Seeking Plays | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/new-highway-link-to-aid-fair-travel-plans-announced-for-9-12mile.html | NEW HIGHWAY LINK TO AID FAIR TRAVEL; Plans Announced for 9 1/2-Mile Road to Connect Wantagh and Northern Parkways | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/120000000-gold-here-is-shippedto-fort-knox.html | $120,000,000 Gold Here Is Shippedto Fort Knox | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/elected-by-illinois-bell.html | Elected by Illinois Bell | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-william-newlin.html | MRS. WILLIAM NEWLIN | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/4-brothel-men-raid-a-japanese-mission-injure-18-women-in-attempt-to.html | 4 BROTHEL MEN RAID A JAPANESE MISSION; Injure 18 Women in Attempt to Return 2 Girls to Licensed House They Had Fled | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mrs-c-everett-hatch-prominent-for-years-in-social-organizations-of.html | MRS. C. EVERETT HATCH; Prominent for Years in Social Organizations of Beacon | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/anton-torgersen-retired-sea-captain-commanded-southern-pacific.html | ANTON TORGERSEN; Retired Sea Captain Commanded Southern Pacific Boats | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/mr-de-valera-abstains.html | MR. DE VALERA ABSTAINS | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/pope-again-suffers-from-pains-in-legs-asthma-also-has-reappeared.html | POPE AGAIN SUFFERS FROM PAINS IN LEGS; Asthma Also Has Reappeared, Causing Shortness of Breath--His Activity Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/hospital-memorial-to-rogers-presented-deed-to-n-v-a-sanatorium-at.html | HOSPITAL MEMORIAL TO ROGERS PRESENTED; Deed to N. V. A. Sanatorium at Saranac Lake Passes to Group Honoring Hmoridst | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/douglas-sitdowners-quit-as-police-move-on-them-surrounded-by-350.html | Douglas 'Sit-Downers' Quit As Police Move On Them; Surrounded by 350 Officers With Tear Bombs and Pistols, 343 Santa Monica Strikers Submit to Arrest on Indictments | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/thomas-f-doherty.html | THOMAS F. DOHERTY | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/ford-urges-newspapers-be-studied-in-schools.html | Ford Urges Newspapers Be Studied in Schools | True | | C1B 327814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/alexander-jay-bruen-great-grandson-of-john-jay-began-law-practice.html | ALEXANDER JAY BRUEN; Great Grandson of John Jay Began Law Practice Here In 1880 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/candy-sales-up-8-in-year.html | Candy Sales Up 8% in Year | True | Special to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/americans-defeat-bruins-for-first-time-and-keep-playoff-hopes-alive.html | Americans Defeat Bruins for First Time and Keep Play-Off Hopes Alive; STEADY DRIVE WINS FOR AMERICANS, 3-1 | True | By Joseph C. Nichols | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/british-publishers-hit-yellow-journalism-oppose-news-gathering.html | British Publishers Hit 'Yellow Journalism'; Oppose News Gathering Causing Distress | True | Wireless to THE NEW YORK TIMES. | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/4-new-jersey-homes-are-sold-for-trust-bergen-county-parcels-change.html | 4 NEW JERSEY HOMES ARE SOLD FOR TRUST; Bergen County Parcels Change Hands --Shore Properties Bought and Leased | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/j-j-mcarthy-dies-pioneer-filmi-man-one-of-will-hayss-principal.html | J. J. M'CARTHY DIES; PIONEER FILMi MAN; One of Will Hays's Principal Aides, Guiding Industry's Exploitation Methods | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/italy-will-shun-league-meeting.html | Italy Will Shun League Meeting | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/miss-mary-p-field-luncheon-hostess-mrs-lewis-gawtry-and-mrs-richard.html | MISS MARY P. FIELD LUNCHEON HOSTESS; Mrs. Lewis Gawtry and Mrs. Richard Trimble Are Among Her Guests at the Plaza | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/margaret-zolnay-has-home-wedding-her-bridal-to-john-churchil.html | MARGARET ZOLNAY HAS HOME WEDDING; Her Bridal to John Churchill Newcomb Is Performed by Magistrate Overton Harris | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/bank-clearings-up-11-over-year-ago-total-in-5day-period-ended-on.html | BANK CLEARINGS UP 11% OVER YEAR AGO; Total in 5-Day Period Ended on Wednesday Was $5,591,156,000 | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/65-queens-houses-to-cost-8135000-plans-are-filed-for-flats-in.html | 65 QUEENS HOUSES TO COST $8,135,000; Plans Are Filed for Flats in Forest Hills Block for 2,340 Families | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/to-meet-a-great-need.html | TO MEET A GREAT NEED | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/clairedale-sealyham-terrier-best-at-rochester-ch-wolvey-noel-wins.html | Clairedale Sealyham Terrier Best at Rochester; CH. WOLVEY NOEL WINS CHIEF PRIZE | True | By Henry B. Ilsley | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/sky-lads-closing-burst-beats-anklets-by-nose-at-fair-grounds-takera.html | Sky Lad's Closing Burst Beats Anklets by Nose at Fair Grounds; Takera Gelding, Paying $14.60, Runs Mile and Sixteenth in 1:463-5 With Drive in Last Few Strides- Zenka Third in Feature at New Orleans | True | | C1B 327814 |
| 1937-02-26 | 1937-02-26 | https://www.nytimes.com/1937/02/26/archives/cotton-responds-to-a-rise-abroad-market-here-ends-4-points-up-to-6.html | COTTON RESPONDS TO A RISE ABROAD; Market Here Ends 4 Points Up to 6 Lower, With New Crop Contracts Under Pressure | True | | C1B 327814 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/j-albert-van-winkle.html | J. ALBERT VAN WINKLE | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/stratosphere-planes-now-being-developed-foreshadow-quick-trips.html | Stratosphere Planes, Now Being Developed, Foreshadow Quick Trips Across Atlantic | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/naval-promotions.html | Naval Promotions | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mrs-clayburgh-hostess-has-luncheon-for-cornelia-otis-skinner-fanny.html | MRS. CLAYBURGH HOSTESS; Has Luncheon for Cornelia Otis Skinner, Fanny Bradshaw, Others | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rev-john-e-barlow-jesuit-educator-suffered-stroke-in-philosophy.html | REV. JOHN E. BARLOW; Jesuit Educator Suffered Stroke In Philosophy Class | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cost-delays-move-for-ocean-airport-mckenzies-5000000-estimate-to.html | COST DELAYS MOVE FOR OCEAN AIRPORT; McKenzie's $5,000,000 Estimate to Improve North Beach Called $5,000,000 Too Low | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/utility-company-files-with-150-subsidiaries.html | Utility Company Files With 150 Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/blind-man-accuses-a-dewey-witness-exconvict-swears-beitcher-said-in.html | BLIND MAN ACCUSES A DEWEY WITNESS; Ex-Convict Swears Beitcher Said in Jail He Sought Only 'to Save Own Hide' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/only-15-of-publicity-used.html | Only 15% of Publicity Used | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/100000-fire-hits-brooklyn-shopping-area-ties-up-traffic-and.html | $100,000 Fire Hits Brooklyn Shopping Area; Ties Up Traffic and Threatens Loeser's Store | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dewey-is-victor-at-pet-dog-show-miss-loeds-entry-reveals-most.html | DEWEY IS VICTOR AT PET DOG SHOW; Miss Loed's Entry Reveals Most Breeds as Canine Oddities Hold Stage | True | By A. E. Kessler | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/municipal-plant-voted-down.html | Municipal Plant Voted Down | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rail-earnings-up-59-for-january-gains-shown-by-32-companies-despite.html | RAIL EARNINGS UP 5.9% FOR JANUARY; Gains Shown by 32 Companies Despite Termination of Freight Surcharges | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sec-says-15000000-held-15000000000-delves-further-into-holdings-of.html | SEC SAYS $15,000,000 HELD $15,000,000,000; Delves Further Into Holdings of Harrison Williams in the Utilities Industry | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/solovei-cleared-in-drukman-case-lawyers-right-to-refuse-to-waive.html | SOLOVEI CLEARED IN DRUKMAN CASE; Lawyer's Right to Refuse to Waive Immunity Upheld by Appellate Court | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/six-governors-to-confer-with-lehman-to-fix-policy-on-home-and-work.html | Six Governors to Confer With Lehman To Fix Policy on Home and Work Relief | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/n-y-a-c-in-tie-for-class-c-lead-beats-bayside-50-to-stay-even-with.html | N. Y. A. C. IN TIE FOR CLASS C LEAD; Beats Bayside, 5-0, to Stay Even With Harvard Club, Victor Over City A. C. | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/200000-fire-in-brazil.html | $200,000 Fire in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/eastern-district-triumphs-by-2622-tops-tech-five-to-drop-rival-from.html | EASTERN DISTRICT TRIUMPHS BY 26-22; Tops Tech, Five to Drop Rival From Tie for First Place in Brooklyn P. S. A. L. | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mother-saves-boy-in-river.html | Mother Saves Boy in River | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sick-boy-fights-blizzard-gets-doctor-for-mother.html | Sick Boy Fights Blizzard, Gets Doctor for Mother | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/alleged-trotskyist-kills-son.html | Alleged Trotskyist Kills Son | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/phone-calls-streamlined.html | Phone Calls 'Streamlined' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/pinney-ruling-reversed-195000-surcharge-in-sale-of-stock-exchange.html | PINNEY RULING REVERSED; $195,000 Surcharge in Sale of Stock Exchange Seat Is Voided | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/prisoner-to-study-law-brazilian-court-halts-trial-to-let-him.html | PRISONER TO STUDY LAW; Brazilian Court Halts Trial to Let Him Prepare Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/japans-india-cotton-gains.html | Japan's India Cotton Gains | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/events-today.html | EVENTS TODAY | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/a-quaker-experiment.html | A QUAKER EXPERIMENT | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/william-e-truesdell-retired-grain-merchant-81-was-well-known-as.html | WILLIAM E. TRUESDELL; Retired Grain Merchant, 81, Was Well Known as Golfer | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/melligott-lectures-53-fire-lieutenants-new-appointees-told-not-to.html | M'ELLIGOTT LECTURES 53 FIRE LIEUTENANTS; New Appointees Told Not to Feel 'Too Superior' Because of Their Promotions | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/princeton-wins-vassar-debate.html | Princeton Wins Vassar Debate | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/universities-confer-on-national-economy-harvard-yale-and-princeton.html | UNIVERSITIES CONFER ON NATIONAL ECONOMY; Harvard, Yale and Princeton Delegates and Public Men Discuss Topic at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/night-club-notes-denny-band-for-the-french-casinoother-events.html | NIGHT CLUB NOTES; Denny Band for the French Casino-Other Events Scheduled for Next Week Around Town | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/aida-at-metropolitan-fourth-performance-of-season-has-appreciative.html | AIDA' AT METROPOLITAN; Fourth Performance of Season Has Appreciative Reception | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/canadian-six-victor-30-tops-england-virtually-to-clinch-world.html | CANADIAN SIX VICTOR, 3-0; Tops England Virtually to Clinch World Hockey Championship | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/acosta-again-is-jailed-aviator-is-held-second-time-in-a-week-on.html | ACOSTA AGAIN IS JAILED; Aviator Is Held Second Time in a Week on Wife's Charge | True | Special to THE NEW YORK TIMES. | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/misses-hemphill-and-miley-take-close-matches-and-enter-final-former.html | Misses Hemphill and Miley Take Close Matches and Enter Final; Former Eliminates Mrs. Hockenjos, 2 and 1, While Kentucky Golfer Halts Miss Traung, Victor Over Miss Berg, by 3 and 2 in Tourney at Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/connolly-stops-rogers.html | Connolly Stops Rogers | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hawk-in-school-disrupts-class-flies-in-window-falls-under-girls.html | HAWK IN SCHOOL DISRUPTS CLASS; Flies in Window, Falls Under Girl's Desk, Sending Her From Room Screaming | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/destroyer-ships-americans.html | Destroyer Ships Americans | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/australia-tallies-530-for-five-to-maintain-fine-cricket-bid.html | Australia Tallies 530 for Five To Maintain Fine Cricket Bid; Continues Strong Play Against England's Fast Bowlers in the Fifth Test Match-Bradman Dismissed After Adding Four Runs to Overnight Total of 165 at Melbourne | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/viennese-setting-for-florida-fete-miami-beach-club-decorated-like-a.html | VIENNESE SETTING FOR FLORIDA FETE; Miami Beach Club Decorated Like. a Hapsburg Castle for Event Tonight | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/radio-corporation-clears-2845285-income-reported-for-1936-is.html | RADIO CORPORATION CLEARS $2,845,285; Income Reported for 1936 Is Equivalent to 201/2 Cents a Common Share | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/foundation-company-would-add-to-stock-holders-to-vote-on-increase.html | FOUNDATION COMPANY WOULD ADD TO STOCK; Holders to Vote on Increase in Common From 100,000 to 500,000 Shares | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/troth-announced-of-rachel-hixson-leonia-n-j-girl-an-alumna-of.html | TROTH ANNOUNCED OF RACHEL HIXSON; Leonia, N. J., Girl, an Alumna of Barnard College, to Be Wed to Dr. Richard H. Wilhelm | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/jacksonvilles-fiscal-status.html | Jacksonville's Fiscal Status | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/books-of-the-times-of-mice-and-men.html | BOOKS OF THE TIMES; Of Mice and Men" | True | By Ralph Thompson | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/colby-questioned-on-kreuger-costs-committee-for-secured-debentures.html | COLBY QUESTIONED ON KREUGER COSTS; Committee for Secured Debentures Voted Itself $290,000 Last Autumn | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/holds-reillys-property-mother-to-administer-affairs-of-lawyer-now.html | HOLDS REILLY'S PROPERTY; Mother to Administer Affairs of Lawyer Now in Hospital | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/annuity-of-pound20000-seen-for-edward-in-addition-former-king-is.html | ANNUITY OF [pound]20,000 SEEN FOR EDWARD; In Addition, Former King Is Likely to Get [Pound]125,000 at Once, London Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/legislators-favor-a-mortgage-bank-jointcommitteeto-recommend.html | LEGISLATORS FAVOR A MORTGAGE BANK; JointCommitteeto Recommend State-Licensed Institution for Refinancing, Joseph Says | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/record-airconditioning-order.html | Record Air-Conditioning Order | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/northrop-strikers-end-their-sitdown-men-quit-california-plant-as.html | NORTHROP STRIKERS END THEIR 'SIT-DOWN'; Men Quit California Plant as Douglas Aircraft Group Is Arraigned After Quitting Factory | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mrs-j-h-schoonmaker.html | MRS. J. H. SCHOONMAKER | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/airport-in-captial-too-risky-for-army-air-corps-decides-bolling.html | AIRPORT IN CAPTIAL TOO RISKY FOR ARMY; Air Corps Decides Bolling Field Is Unsafe for the Great New Boeing Bomber | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cotton-mill-activity-rise-under-seasonal-cotton-trading-limited-and.html | Cotton Mill Activity Rise Under Seasonal; Cotton Trading Limited and Prices Eased | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/reich-bans-u-s-magazine-action-against-look-is-laid-to-goerings.html | REICH BANS U. S. MAGAZINE; Action Against Look Is Laid to Goering's Taking Offense | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/maedic-looms-as-favorite-in-floridas-3yearold-championship-race.html | Maedic Looms as Favorite in Florida's 3-Year-Old Championship Race Today; FLAMINGO STAKES DRAWS FIELD OF 12 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/syrian-troops-kill-7-nationalists.html | Syrian Troops Kill 7 Nationalists | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/walsh-explains-navy-steel-stand-exemption-from-contract-law-held.html | WALSH EXPLAINS NAVY STEEL STAND; Exemption From Contract Law Held 'Bad Precedent' in View of 'Flagrant Violations' | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/french-seize-war-contraband.html | French Seize War Contraband | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hold-up-8-get-1500-payroll.html | Hold Up 8, Get $1,500 Payroll | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bond-prices-ease-in-spotty-market-investment-vehicles-lose-their.html | BOND PRICES EASE IN SPOTTY MARKET; Investment Vehicles Lose Their Recent Buoyancy-- Secondary Rails Heavy | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/policeman-arrested-in-subway.html | Policeman Arrested in Subway | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/t-iannicelli-in-final-subdues-cummings-1417-1510-1512-1510-in-pro.html | T. IANNICELLI IN FINAL; Subdues Cummings, 14-17, 15-10, 15-12, 15-10, in Pro Squash | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/child-to-g-p-macgregors.html | Child to G. P. MacGregors | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/new-jersey-sales.html | NEW JERSEY SALES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/no-trace-of-c-g-hurd-found.html | No Trace of C. G. Hurd Found | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/antignat-is-upset-in-cornell-tennis-columbian-bows-to-simpson-of.html | ANTIGNAT IS UPSET IN CORNELL TENNIS; Columbian Bows to Simpson of Home Team-Ithacans Set Pace in Scoring | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bermuda-tennis-star-upset.html | Bermuda Tennis Star Upset | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rail-orders-increased-norfolk-western-daoibles-purchaseother.html | RAIL ORDERS INCREASED; Norfolk & Western Daoibles Purchase-Other Bookings | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/woodmere-academy-takes-title-by-beating-barnard-in-playoff-scores.html | Woodmere Academy Takes Title By Beating Barnard in Play-Off; Scores, 19-18, in Metropolitan Private Schools Basketball After Trailing, 9-4, at Half-St. Paul's Subdues Adelphi, 37-26-Marquand Is Among Other Winners | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/roosevelt-plans-a-court-bill-tour-washington-hears-reports-coincide.html | ROOSEVELT PLANS A COURT BILL TOUR, WASHINGTON HEARS; Reports Coincide With Statement by President That He Will Go on Radio March 9 | True | By Turner Catledge | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/w-w-christman-nature-poet-dies-upstate-farmer-won-the-john.html | W. W. CHRISTMAN, NATURE POET, DIES; Up-State Farmer Won the John Burroughs Medal in 1934 for 'Wild Pasture Pine' | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/kestenbaumgarrell.html | Kestenbaum--Garrell | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lindbergh-beats-storm-on-flight-to-calcutta.html | Lindbergh Beats Storm On Flight to Calcutta | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/chess-title-to-kashdan-draw-in-third-match-of-playoff-with-simonson.html | CHESS TITLE TO KASHDAN; Draw In Third Match of Play-off With Simonson Decides Issue | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/miss-doris-harrison-has-a-church-bridal-she-is-married-to-dr.html | MISS DORIS HARRISON HAS A CHURCH BRIDAL; She Is Married to Dr. Charles A. Steiner in a Ceremony at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/armour-to-retire-bonds-call-covers-27813000-of-4-12-real-estate.html | ARMOUR TO RETIRE BONDS; Call Covers $27,813,000 of 4 1/2% Real Estate Issue Due in 1939 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/batista-not-a-candidate-cuban-army-chief-rules-himself-out-as.html | BATISTA NOT A CANDIDATE; Cuban Army Chief Rules Himself Out as Presidential Nominee | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/to-sift-utility-charges-chicago-banker-named-by-court-for-utilities.html | TO SIFT UTILITY CHARGES; Chicago Banker Named by Court for Utilities Power Inquiry | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/music-miss-michelson-is-heard.html | MUSIC; Miss Michelson Is Heard | True | By Noel Straus | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/300-couples-dance-at-columbia-prom-annual-junior-event-presided.html | 300 COUPLES DANCE AT COLUMBIA PROM; Annual Junior Event Presided Over by Co-Chairmen and Three Class Officers | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/evelyn-soule-wurzburg-of-bronxville-wed-to-john-h-barnes-jr-in.html | Evelyn Soule Wurzburg of Bronxville Wed to John H. Barnes Jr. in Church Here | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mary-a-halseys-plans-montclair-girl-will-be-wed-to-w-w-bell-on.html | MARY A. HALSEY'S PLANS; Montclair Girl Will Be Wed to W. W. Bell on March 19 | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/atlas-tack-a-buy-hutton-aides-held-customers-men-of-firm-accused-of.html | ATLAS TACK A 'BUY,' HUTTON AIDES HELD; Customers Men of Firm Accused of Manipulation Tell of Talks With Clients | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ruth-kahn-is-engaged-easton-pa-girl-will-become-the-bride-of.html | RUTH KAHN IS ENGAGED; Easton, Pa., Girl Will Become the Bride of Leonard J. Marx | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lockeboyd.html | Locke--Boyd | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/argentine-bank-reports-gold-reserves-ratio-to-circulation-declines.html | ARGENTINE BANK REPORTS; Gold Reserve's Ratio to Circulation Declines to 136.26 Per Cent | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/brown-six-triumphs-61-turns-back-boston-university-by-attack-in.html | BROWN SIX TRIUMPHS, 6-1; Turns Back Boston University by Attack in Early Periods | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/fire-record.html | Fire Record | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/power-memorial-captures-crown-vanquishes-la-salle-2517-to-clinch.html | POWER MEMORIAL CAPTURES CROWN; Vanquishes La Salle, 25-17, to Clinch Manhattan-Richmond C. H. S. A. A. Honors | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/buys-16-elberon-lots-samuel-slotkin-to-use-plot-at-shore-resort-for.html | BUYS 16 ELBERON LOTS; Samuel Slotkin to Use Plot at Shore Resort for Paddock | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dr-fosdick-calls-peace-conference-meeting-of-religious-workers-on.html | DR. FOSDICK CALLS PEACE CONFERENCE; Meeting of Religious Workers on Thursday to Be Part of Byrd Crusade | True | By Rachel R. McDowell | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wheat-is-higher-after-early-drop-rally-develops-when-decline-of-ic.html | WHEAT IS HIGHER AFTER EARLY DROP; Rally Develops When Decline of Ic Fails to Bring In Further Liquidation | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/newark-academy-scores-downs-morristown-quintet-2623-by-drive-in.html | NEWARK ACADEMY SCORES; Downs Morristown Quintet, 26-23, by Drive in Last Half | True | Special to THE NEW YORK TIMES, | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/blum-is-attacked-but-wins-big-vote-french-premier-is-upheld-by-362.html | BLUM IS ATTACKED BUT WINS BIG VOTE; French Premier Is Upheld by 362 to 211 After Foes Make Assault on Finances | True | By P. J. Philip | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/seamen-testify-on-record-books-court-reserves-decision-in-row-on.html | SEAMEN TESTIFY ON RECORD BOOKS; Court Reserves Decision in Row on the Legality of Service Data | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/beverage-output-gained-production-of-nonalcoholics-in-1935-was.html | BEVERAGE OUTPUT GAINED; Production of Non-Alcoholics in 1935 Was $160,843,680 | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/architects-file-building-plans-11-story-andpenthouse-suites-in-87th.html | ARCHITECTS FILE BUILDING PLANS; 11 - Story andPenthouse Suites in 87th St., Near Park Av., Will Cost $500,000 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/workers-stay-in-to-bar-asitdown-300-leather-union-members-at-grand.html | WORKERS 'STAY IN' TO BAR A'SIT-DOWN'; 300 Leather Union Members at Grand Haven, Mich., Act to Balk C. I. O. Activities | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/n-y-u-lists-19-games-baseball-team-will-open-season-on-april-7-with.html | N. Y. U. LISTS 19 GAMES; Baseball Team Will Open Season on April 7 With Columbia | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ftc-hits-at-lotteries-standard-distributors-inc-of-new-york-cited.html | FTC HITS AT LOTTERIES; Standard Distributors, Inc., of New York Cited by Commission | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/parents-warned-on-peter-pan-child-dr-bibby-sees-this-result-from.html | PARENTS WARNED ON PETER PAN CHILD; Dr. Bibby Sees This Result From Prolonging the Period of Nursery Training | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/frank-s-dodd-seafood-merchant-former-head-of-the-newark-tax-board.html | FRANK S. DODD; Seafood Merchant Former Head of the Newark Tax Board | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/business-world-retail-trade-active-in-week.html | Business World; Retail Trade Active in Week | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/haywarddraper.html | Hayward--Draper | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/spring-showings-stimulate-sales-14-to-22-gain-in-retail-total-over.html | SPRING SHOWINGS STIMULATE SALES; 14 to 22% Gain in Retail Total Over Last Year's Figures, According to Dun | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rev-drcw-hodge-educator-is-dead-was-professor-at-princeton.html | REV. DR.C.W. HODGE, EDUCATOR, IS DEAD; Was Professor at Princeton Theological Seminary for More than 20 Years | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mninch-shocked-at-maltbie-stand-new-york-official-misquoted-him-on.html | M'NINCH 'SHOCKED' AT MALTBIE STAND; New York Official Misquoted Him on Rate Statement, Says Federal Chairman | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/jane-o-ellsworth-becomes-engaged-troth-of-connecticut-girl-to-ralph.html | JANE O. ELLSWORTH BECOMES ENGAGED; Troth of Connecticut Girl to Ralph Tichenor Reeve Is Announced at Party | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/kilpatrick-hailed-by-5000-teachers-he-is-called-at-st-louis.html | KILPATRICK HAILED BY 5,000 TEACHERS; He Is Called at St. Louis Convention the 'Prophet of Democratic Education' | True | By Eunice Barnard | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/pope-takes-brief-walk-condition-is-reported-satisfactoryhe-bars.html | POPE TAKES BRIEF WALK; Condition Is Reported Satisfactory--He Bars Change in Routine | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/oswego-now-indian-farm.html | Oswego Now Indian Farm | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/detroiters-body-at-trinidad.html | Detroiter's Body at Trinidad | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/profitbasis-wages-asked-in-minnesota-bill-protects-organizing-and.html | Profit-Basis Wages Asked in Minnesota; Bill Protects Organizing and Bargaining | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/supreme-court-hit-by-norman-thomas-he-tells-social-power-conference.html | SUPREME COURT HIT BY NORMAN THOMAS; He Tells Social Power Conference It 'Hamstrings' Utility Regulatory Commissions | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/quezon-lays-aims-before-roosevelt-philippines-trade-pact-and-other.html | QUEZON LAYS AIMS BEFORE ROOSEVELT; Philippines Trade Pact and Other Questions Are Taken Up at White House | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/to-pay-on-waldorfastoria-issue.html | To Pay on Waldorf-Astoria Issue | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/14000-watch-montanez-outpoint-venturi-in-lightweight-struggle-at.html | 14,000 Watch Montanez Outpoint Venturi in Lightweight Struggle at Garden; MONTANEZ SCORES 15-ROUND TRIUMPH | True | By Joseph C. Nichols | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/television-will-be-used-at-coronation-procession.html | Television Will Be Used At Coronation Procession | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/court-saves-18-erb-jobs-bans-use-of-residence-law-visions-in.html | COURT SAVES 18 ERB JOBS; Bans Use of Residence Law visions in Dismissals | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ernest-lush-former-new-york-giants-playerdetroit-assistant-engineer.html | ERNEST LUSH; Former New York Giants' Player--Detroit Assistant Engineer | True | Special to THE NEW YORK TIMES. | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/germany-punishes-man-who-sued-nazi-official-suspended-for-libel.html | GERMANY PUNISHES MAN WHO SUED NAZI; Official Suspended for Libel Action Against Storm Troop Leader and Hitler's Publishers | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/6800-get-pay-increases-national-cash-register-makes-pact-with.html | 6,800 GET PAY INCREASES; National Cash Register Makes Pact With Representation Unit | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/news-of-the-screen-two-more-firstrun-housesunited-artists-to-issue.html | NEWS OF THE SCREEN; Two More First-Run Houses-United Artists to Issue Five Walt Disney Shorts as Single Feature | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/in-europe-french-are-apprehensive-as-blum-drive-pauses.html | In Europe; French Are Apprehensive as Blum Drive Pauses | True | By Anne O'Hare McCormick | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/harvey-asks-city-to-oust-miss-carr-as-partial-to-reds-asserts-erb.html | HARVEY ASKS CITY TO OUST MISS CARR AS PARTIAL TO REDS; Asserts ERB Head Is 'Either Playing With Communists or Afraid of Them' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/two-women-receive-g-e-annual-awards-they-are-among-the-33-who-get.html | TWO WOMEN RECEIVE G. E. ANNUAL AWARDS; They Are Among the 33 Who Get Prizes for 'Advancing Electrical Art' | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/auto-production-soars-both-wards-and-crams-reports-also-give-cheery.html | AUTO PRODUCTION SOARS; Both Ward's and Cram's Reports Also Give Cheery Forecasts | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/womens-wear-lines-lead-in-days-leasing-printing-concerns-also-are.html | WOMEN'S WEAR LINES LEAD IN DAY'S LEASING; Printing Concerns Also Are Well Represented in Contracts for Commercial Space | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/czech-denies-reich-plans-aggression-prague-foreign-minister-sees.html | CZECH DENIES REICH PLANS AGGRESSION; Prague Foreign Minister Sees Little Danger of German Assault on the Border | True | By G. E. R. Gedye | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/vandenbush-gang-quickly-indicted-westchester-prosecutor-will-seek.html | VANDENBUSH GANG QUICKLY INDICTED; Westchester Prosecutor Will Seek 70-Year Term for Thug In Bank Hold-Up | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/temple-tops-pitt-4534-before-7000-takes-first-place-in-eastern.html | TEMPLE TOPS PITT, 45-34, BEFORE 7,000; Takes First Place in Eastern Conference De Paul Beats St. Joseph's, 33-27 | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/germanpearce.html | German-Pearce | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/to-testify-at-stock-hearing.html | To Testify at Stock Hearing | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/el-salvador-to-register-loan.html | El Salvador to Register Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/john-joseph-foley-lawyer-and-state-inheritance-tax-appraiser-for-20.html | JOHN JOSEPH FOLEY; Lawyer and State Inheritance Tax Appraiser for 20 Years | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/parcels-in-queens-change-ownership-two-vacant-plots-acquired-in.html | PARCELS IN QUEENS CHANGE OWNERSHIP; Two Vacant Plots Acquired in Elmhurst Transaction by Thesa Ernstberger | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bingham-sails-for-london.html | Bingham Sails for London | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mrs-eugene-halpin.html | MRS. EUGENE HALPIN | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/constables-names-executives.html | Constable's Names Executives | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/foreign-capital-here.html | FOREIGN CAPITAL HERE | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bonnet-hails-us-as-ally-in-liberty-new-french-ambassador-presenting.html | BONNET HAILS US AS ALLY IN LIBERTY; New French Ambassador, Presenting Credentials to Roosevelt, Extols Trade Paots | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/british-companies-reveal-film-deal-general-distributors-gives-data.html | BRITISH COMPANIES REVEAL FILM DEAL; General Distributors Gives Data on Its Agreement to Back Gaumont British | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/industrial-board-for-longer-hours-holds-increase-necessary-to.html | INDUSTRIAL BOARD FOR LONGER HOURS; Holds Increase Necessary to Maintain Usual Expansion in Production | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/graham-paige-raises-wages.html | Graham Paige Raises Wages | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/book-by-chinas-chiefs-held-by-customs-government-lottery.html | Book by China's Chiefs Held by Customs; Government Lottery Advertisement Is Bar | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/new-turns-on-red-set-ban-is-lifted-on-west-73d-st-at-amsterdam-av.html | NEW TURNS ON RED SET; Ban Is Lifted on West 73d St. at Amsterdam Av. and Broadway | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/38-registrations-revealed-by-sec-chasers-inc-files-for-20000-shares.html | 38 REGISTRATIONS REVEALED BY SEC; Chasers, Inc., Files for 20,000 Shares of 7% Preferred and 100,000 Shares Common | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/netherland-ship-seized-spanish-rebels-say-she-carried-war-materials.html | NETHERLAND SHIP SEIZED; Spanish Rebels Say She Carried War Materials for Foe | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/morris-plan-to-move-banking-department-approves-change-of-address.html | MORRIS PLAN TO MOVE; Banking Department Approves Change of Address Here | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/28-olympians-from-5-nations-head-entries-in-national-a-a-u-meet.html | 28 Olympians From 5 Nations Head Entries in National A. A. U. Meet Tonight; CHAMPIONS READY FOR A. A. U. GAMES | True | By Arthur J. Daley | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/columbia-annexes-swim-vanquishes-city-college-4722-in-the-losers.html | COLUMBIA ANNEXES SWIM; Vanquishes City College, 47-22, in the Losers' Pool | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/made-head-of-tin-plate-board.html | Made Head of Tin Plate Board | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/strikers-get-wages-at-groton-ship-plant-order-prevails-around-boat.html | STRIKERS GET WAGES AT GROTON SHIP PLANT; Order Prevails Around Boat Works as Men Line Up at Pay Office | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/westchester-deals-restaurant-building-on-east-post-road-mamaroneck.html | WESTCHESTER DEALS; Restaurant Building on East Post Road, Mamaroneck, Sold | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mr-hull-carries-on.html | MR. HULL CARRIES ON | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/columbia-quintet-rallies-to-top-dartmouth-4543-in-league-clash.html | Columbia Quintet Rallies to Top Dartmouth, 45-43, in League Clash; Anderson, With Five Points, Paces Closing Drive of Lions After Count Is Tied at 37-All--Indians Take Lead at Start Only to Fall Behind by 22-21 at the Half | True | By Daniel C. McCarthy | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/364000-gold-taken-in-india.html | $364,000 Gold Taken in India | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/argentine-exports-rise-january-balance-is-173180739-pesos103289094.html | ARGENTINE EXPORTS RISE; January Balance Is 173,180,739 Pesos--103,289,094 in December | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/italy-gets-air-contract-argentina-not-to-give-french-south-american.html | ITALY GETS AIR CONTRACT; Argentina Not to Give French South American Service Again | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/utilities-win-suit-point-they-can-attack-validity-of-south-carolina.html | UTILITIES WIN SUIT POINT; They Can Attack Validity of South Carolina Authority License | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rover-six-beaten-32-bows-to-pittsburgh-in-overtime-clash-on-donalds.html | ROVER SIX BEATEN, 3-2; Bows to Pittsburgh in Overtime Clash on Donald's Goal | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/retailers-discuss-trade-practices-national-dry-goods-men-map-plan.html | RETAILERS DISCUSS TRADE PRACTICES; National Dry Goods Men Map Plan for Enforcing the Voluntary Platform | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/votes-death-for-kidnappers.html | Votes Death for Kidnappers | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/concert-at-greenwich-many-attend-the-annual-program-of-glee-club.html | CONCERT AT GREENWICH; Many Attend the Annual Program of Glee Club There | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/4-english-visitors-palm-beach-hosts-they-have-many-guests-for-a.html | 4 ENGLISH VISITORS PALM BEACH HOSTS; They Have Many Guests for a Dinner and Dance at the Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/topics-of-sermons-that-will-be-heard-in-the-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in the Pulpits of the City Tomorrow; Baptist | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cuba-gives-britain-labor-exemptions-american-interests-expected-to.html | CUBA GIVES BRITAIN LABOR EXEMPTIONS; American Interests Expected to Protest at Concession to Employ Britons | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rutgers-crew-dates-set-rowing-schedule-is-announced-by-athletic.html | RUTGERS CREW DATES SET; Rowing Schedule Is Announced by Athletic Director Little | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/two-brooklyn-apartments-sold.html | Two Brooklyn Apartments Sold | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/4453958-added-to-lehman-budget-governor-lists-3425000-of.html | $4,453,958 ADDED TO LEHMAN BUDGET; Governor Lists $3,425,000 of Supplemental Amount to Finance Social Security | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/loyalists-press-attack-at-oviedo-they-carry-rebel-positions-in-and.html | LOYALISTS PRESS ATTACK AT OVIEDO; They Carry Rebel Positions In and About City-Leftists Move on Foe Near Motril | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/6-killed-in-mexican-bus-crash.html | 6 Killed in Mexican Bus Crash | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wild-fight-in-mine-ends-strike-at-pecs-250-men-leave-the-pit-after.html | WILD FIGHT IN MINE ENDS STRIKE AT PECS; 250 Men Leave the Pit After Battling Each Other-Some Reported Killed | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/2-jailed-in-fraud-on-aged-lyman-hess-lawyer-and-aide-admit.html | 2 JAILED IN FRAUD ON AGED; Lyman Hess, Lawyer, and Aide Admit Swindling Investors | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/legislators-back-court-change.html | Legislators Back Court Change | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/john-h-wixson.html | JOHN H. WIXSON | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/packers-lose-freight-rate-case.html | Packers Lose Freight Rate Case | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/yale-boxers-top-cornell-triumph-by-5-12-to-2-12-as-galland-and.html | YALE BOXERS TOP CORNELL; Triumph by 5 1/2 to 2 1/2, as Galland and Siemer Score Knockouts | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bars-criticism-of-hitler-reich-says-he-must-not-be-involved-in.html | BARS CRITICISM OF HITLER; Reich Says He Must Not Be Involved in Church Election Talk | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/blames-senator-madoo-soninlaw-in-divorce-action-charges-ruined.html | BLAMES SENATOR M'ADOO; Son-in-Law, in Divorce Action, Charges Ruined Career | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/held-as-counterfeiters-man-and-woman-accused-ofpassing-bogus-5.html | HELD AS COUNTERFEITERS; Man and Woman Accused of-PassIng Bogus $5 Notes | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/early-closing-law-ends-girls-concert-london-stops-ruth-slenczynski.html | EARLY CLOSING LAW ENDS GIRL'S CONCERT; London Stops Ruth Slenczynski, 12, at 10 o'Clock as Audience Clamors for More | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sharp-gains-ade-by-trust-group-national-investors-companies-make.html | SHARP GAINS ADE BY TRUST GROUP; National Investors Companies Make Last Annual Reports Before Consolidation | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/letters-to-the-times-child-labor-amendment.html | Letters to The Times; CHILD LABOR AMENDMENT | True | JOSEPH K. HART. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rosit-a-diaz-killed-in-spain-month-ago-actress-who-appeared-in.html | ROSIT A DIAZ KILLED IN SPAIN MONTH AGO; Actress Who Appeared in Films Here Was Shot as a Spy by Insurgents in Seville | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/the-play-the-sun-and-i-staged-by-the-popular-price-theatre.html | THE PLAY; ' The Sun and I,' Staged by the Popular Price Theatre Department of the WPA | True | By Brooks Atkinson | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/archibald-nicholson-dead-in-london-at-65-artist-in-stained-glass.html | ARCHIBALD NICHOLSON DEAD IN LONDON AT 65; Artist in Stained Glass, Whose Windows Are Found in Many Noted Cathedrals | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/maurice-evans-wins-arctic-dog-derby-mine-employe-finishes-first-in.html | MAURICE EVANS WINS ARCTIC DOG DERBY; Mine Employe Finishes First in 15-Mile Race to Cameron Bay -Arden Entry Next | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/advertising-news-and-notes-yeast-campaign-extensive.html | Advertising News and Notes; Yeast Campaign Extensive | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/permits-rail-interest-payment.html | Permits Rail Interest Payment | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/aids-art-gallery.html | AIDS ART GALLERY | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/harvard-six-choice-over-yale-tonight-elis-will-use-pearce-at-goal.html | HARVARD SIX CHOICE OVER YALE TONIGHT; Elis Will Use Pearce at Goal Instead of Bundy in Game at New Haven Arena | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/german-rivers-subside-flood-damage-is-found-heavytraffic-halted-on.html | GERMAN RIVERS SUBSIDE; Flood Damage Is Found HeavyTraffic Halted on Seine at Paris | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/2511002-cleared-by-st-joseph-lead-net-income-for-1936-compares-with.html | $2,511,002 CLEARED BY ST. JOSEPH LEAD; Net Income for 1936 Compares With $486,200 Reported for Preceding Year | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sports-today-badminton.html | Sports Today; BADMINTON | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/attorney-is-disbarred-i-nicholas-gordon-defended-ewald-in-bench.html | ATTORNEY IS DISBARRED; I. Nicholas Gordon Defended Ewald in Bench Deal Case | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/per-wendelbo-norwegian-news-agency-directorauthor-of-several-novels.html | PER WENDELBO; Norwegian News Agency Director--Author of Several Novels | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mexican-conditions-praised-by-daniels-ambassador-stresses-advance.html | MEXICAN CONDITIONS PRAISED BY DANIELS; Ambassador Stresses Advance in Nation-Wide Campaign to Abolish Illiteracy | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/details-on-santa-anita-handicap.html | Details on Santa Anita Handicap | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sportsmens-show-breaks-1936-mark-245000-have-visited-palace-with.html | SPORTSMEN'S SHOW BREAKS 1936 MARK; 245,000 Have Visited Palace, With Final Program Today Making Gain Larger | True | By John M. Brennan | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/kabo-115-leads-home-jadaan-by-head-in-fair-grounds-sprint-mrs.html | Kabo, 11-5, Leads Home Jadaan By Head in Fair Grounds Sprint; Mrs. Winters's Filly Sets Pace From Start of Six-Furlong Dash to Record Third Victory in Six Races This YearMiss Lizzie Third in Field of Seven | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/tennessee-marriage-curb-signed.html | Tennessee Marriage Curb Signed | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/u-s-tennis-starts-today-mangin-to-defend-title-at-seventh-regiment.html | U. S. TENNIS STARTS TODAY; Mangin to Defend Title at Seventh Regiment Armory | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/russia-quits-spanish-patrol-fleet-after-british-let-her-save-face.html | Russia Quits Spanish Patrol Fleet After British Let Her Save 'Face'; Withdraws From International Blockade When Her Right to Participate Is Conceded--Portuguese Also Step Out--Sections of Coast Are Assigned by Committee | True | By Frederick T. Birchall | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/nicaraguan-envoy-sails-for-u-s.html | Nicaraguan Envoy Sails for U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bank-draws-stock-manufacturers-trust-to-redeem-7075-preferred.html | BANK DRAWS STOCK; Manufacturers Trust to Redeem 7,075 Preferred Shares | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/martin-in-jersey-defends-sitdowns-head-of-auto-workers-union-tells.html | MARTIN, IN JERSEY, DEFENDS SIT-DOWNS; Head of Auto Workers' Union Tells 700 at Rally That Job Is Property Right | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/thinking-women-held-vital-force-for-progress-in-human-relations-mrs.html | Thinking Women Held Vital Force For Progress in Human Relations; Mrs. Sibley Lauds Freedom of Thought to a Group of Jews and Chistians-Mrs. Lehman Urges Fight on Intolerance | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/final-taken-by-mrs-lamme-mrs-lamme-wins-at-junior-league.html | Final Taken by Mrs. Lamme; MRS. LAMME WINS AT JUNIOR LEAGUE | True | By Allison Danzig | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/arnold-constables-dividend.html | Arnold Constable's Dividend | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rail-pension-plan-nearing-solution-voluntary-system-of-pay-on.html | RAIL PENSION PLAN NEARING SOLUTION; Voluntary System of Pay on Retirement Is Forecast Within a Fortnight | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/field-conquers-davidson-wins-154-154-in-second-round-of-national.html | FIELD CONQUERS DAVIDSON; Wins, 15-4, 15-4, In Second Round of National Class C Squash | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/jockel-v-burgund-takes-top-award-wests-doberman-pinscher-is-best-at.html | JOCKEL V. BURGUND TAKES TOP AWARD; West's Doberman Pinscher Is Best at Niagara Falls Kennel Club Event | True | By Henry R. Ilsley | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/january-layoffs-cost-million-jobs-green-reports-a-significant.html | JANUARY LAYOFFS COST MILLION JOBS; Green Reports a 'Significant Increase in Unemployment for First Time in a Year | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/gomez-asks-2500-more-but-ruppert-stands-on-offer-of-12500squad-off.html | GOMEZ ASKS $2,500 MORE; But Ruppert Stands on Offer of $12,500--Squad Off Today | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/the-screen-the-roxy-presents-the-woman-alone-a-new-melodrama-by.html | THE SCREEN; The Roxy Presents 'The Woman Alone,' a New Melodrama by Alfred Hitchcock-Two From Abroad | True | By Frank S. Nugent | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lady-leicester-dies-second-earls-widow-stepmother-of-present-earl.html | LADY LEICESTER DIES; SECOND EARL'S WIDOW; Stepmother of Present Earl Was Five Years His JuniorDaughter of Lord Chesham | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/new-high-for-year-is-made-by-cotton-heavy-covering-of-the-march.html | NEW HIGH FOR YEAR IS MADE BY COTTON; Heavy Covering of the March Finds a Diminished Daily Supply of Contracts | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/la-guardia-faces-conservative-bolt-strong-opposition-to-mayors.html | LA GUARDIA FACES CONSERVATIVE BOLT; Strong Opposition to Mayor's Renomination Is Expressed Within the Party | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/steel-prices-held-up-new-quotations-said-to-depend-on-result-of.html | STEEL PRICES HELD UP; New Quotations Said to Depend on Result of Wage Talks | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/st-johns-fencers-score.html | St. John's Fencers Score | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/covadonga-operated-on-exheir-to-spanish-throne-has-external-tumor.html | COVADONGA OPERATED ON; Ex-Heir to Spanish Throne Has External Tumor Removed | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/miss-perkins-asks-child-labor-ban-abandons-prepared-address-to-urge.html | MISS PERKINS ASKS CHILD LABOR BAN; Abandons Prepared Address to Urge professional Women to Support Amendment | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rare-books-bring-11956-copy-of-first-folio-of-shakespeares-plays.html | RARE BOOKS BRING $11,956; Copy of First Folio of Shakespeare's Plays Sells for $3,800 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/warns-employers-on-security-data-federal-board-says-some-firms-put.html | WARNS EMPLOYERS ON SECURITY DATA; Federal Board Says Some Firms Put Out Fake Forms to Get Worker Facts | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bricks-in-building-secondhand-2-say-one-workman-on-structure-in.html | BRICKS IN BUILDING SECOND-HAND, 2 SAY; One Workman on Structure in Bronx That Collapsed Tells of Contractor's Protest | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/four-zeppelins-to-ply-atlantic-routes-by-1940.html | Four Zeppelins to Ply Atlantic Routes by 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/stravinsky-to-direct-three-ballets-here-feature-of-program-april-27.html | STRAVINSKY TO DIRECT THREE BALLETS HERE; Feature of Program April 27 and 28 at Metropolitan Will Be Premiere of 'Card Party' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/80-geisha-stage-strike-leave-osaka-when-union-barred-and-go-to.html | 80 GEISHA STAGE STRIKE; Leave Osaka When Union Barred and Go to Temple | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/speed-4power-near-east-pact.html | Speed 4-Power Near East Pact | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/n-y-port-authority-bonds.html | N Y. PORT AUTHORITY BONDS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/citizens-organize-to-aid-slum-fight-realty-building-labor-tenant.html | CITIZENS ORGANIZE TO AID SLUM FIGHT; Realty, Building, Labor, Tenant and Civic Groups Join Move to Spur Low-Rent Housing | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/committee-elected-for-philippine-road-trustee-says-it-has-no-funds.html | COMMITTEE ELECTED FOR PHILIPPINE ROAD; Trustee Says It Has No Funds to Meet $8,549,000 Railway Issue Due on July I | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/coffee-is-off-15-as-santos-reopens-declines-greet-first-market-in.html | COFFEE IS OFF 15% AS SANTOS REOPENS; Declines Greet First Market in Fortnight as 10,000 Watch Bidding | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cochran-triumphs-in-4game-battle-rallies-to-defeat-ceribelli-and.html | COCHRAN TRIUMPHS IN 4-GAME BATTLE; Rallies to Defeat Ceribelli and Reach Class B Quarter-Finals at Squash Racquets | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dodgers-have-pair-of-happy-holdouts-harmonious-keynote-heard-as.html | DODGERS HAVE PAIR OF HAPPY HOLDOUTS; Harmonious Keynote Heard as Mungo and Frankhouse Sound Off in Camp | True | By Roscoe McGowen | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wilson-keeps-honor-spot-over-roosevelt-portrait.html | Wilson Keeps Honor Spot Over Roosevelt Portrait | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/minimum-pay-bill-nears-albany-vote-fischelsteingut-measure-to.html | MINIMUM PAY BILL NEARS ALBANY VOTE; Fischel-Steingut Measure to Replace Invalidated Law Is Reported to Senate | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/police-department.html | Police Department | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/olmsteadhall.html | Olmstead--Hall | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mneil-scores-on-links-triumphs-with-gordon-paulsen-in-closing-n-y-a.html | M'NEIL SCORES ON LINKS; Triumphs With Gordon Paulsen in Closing N. Y. A. C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/farnsworth-gets-four-to-12-years-ousted-naval-officer-is-sent-to.html | FARNSWORTH GETS FOUR TO 12 YEARS; Ousted Naval Officer Is Sent to Prison for Selling Secrets to the Japanese | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/british-and-french-seek-mines-off-spain-divers-examine-hole-made-in.html | BRITISH AND FRENCH SEEK MINES OFF SPAIN; Divers Examine Hole Made in Llandovery Castle After Her 300 Passengers Are Landed | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/fisher-strike-group-ordered-back-on-job-clash-over-alliance-button.html | FISHER STRIKE GROUP ORDERED BACK ON JOB; Clash Over Alliance Button Closes Two General Motors Plants at Janesville, Wis. | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/exboxer-cleared-of-assault.html | Ex-Boxer Cleared of Assault | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mr-phillipss-position-connecticut-representative-explains-speech-on.html | MR. PHILLIPS'S POSITION; Connecticut Representative Explains Speech on Court | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dogs-run-poor-races-in-u-s-field-trials-fleischmanns-farmwood.html | DOGS RUN POOR RACES IN U. S. FIELD TRIALS; Fleischmann's Farmwood Yankee Among Those That Fare Badly in Tennessee Meet | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wool-market-steadier-foreign-situation-improved-home-business-still.html | WOOL MARKET STEADIER; Foreign Situation Improved; Home Business Still Limited | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rayon-cloth-deliveries-off.html | Rayon Cloth Deliveries Off | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/gertrude-friedman-wed-marriage-to-benjamin-schaffer-is-performed-by.html | GERTRUDE FRIEDMAN WED; Marriage to Benjamin Schaffer Is Performed by Mayor | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/redwoods-courage-and-sympathy-as-boss-recalled-by-exsandhog-writer.html | Redwood's Courage and Sympathy As Boss Recalled by Ex-Sandhog; Writer Relates How Friendly Superior 'Introduced' Him to River During Panicky First Day on Job in Tube-'Never Let It or Anything Else Frighten You' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/british-prelate-here.html | BRITISH PRELATE HERE | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/waller-holladay.html | WALLER HOLLADAY | True | Special to THE NEW YORK TIMES. | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/for-state-car-inspection-bill-would-set-up-stations-with-fees-put.html | FOR STATE CAR INSPECTION; Bill Would Set Up Stations With Fees Put at $2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/baer-receives-license-as-brown-concurs-but-fight-hits-new-snagg.html | Baer Receives License as Brown Concurs, but Fight Hits New Snagg; Critic of Ex-Champion Hasn't Changed Mind About Max, but Votes to Make Commission Action Unanimous--Hoffman and Heavyweight Plan to Sail, Passing Up Pastor Match | True | By James P. Dawson | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/metaphysics-of-traffic.html | METAPHYSICS OF TRAFFIC | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/heads-pacific-western-w-g-skelly-also-elected-director-of-oil.html | HEADS PACIFIC WESTERN; W. G. Skelly Also Elected Director of Oil Corporation | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lawrenceville-on-top-haltsyale-cub-poloists-15-to-4-12-as-romfh.html | LAWRENCEVILLE ON TOP; Halts-Yale Cub Poloists, 15 to 4 1/2, as Romfh Shows Way | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bronxville-takes-title-defeats-harvard-club-3-to-2-in-class-c.html | BRONXVILLE TAKES TITLE; Defeats Harvard Club, 3 to 2, in Class C Squash Racquets | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/5238000-sought-by-municipalities-next-weeks-financing-compares-with.html | $5,238,000 SOUGHT BY MUNICIPALITIES; Next Week's Financing Compares With 1937 Average of $39,062,472 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/natalie-g-adenaw-will-become-bride-mother-announces-troth-of.html | NATALIE G. ADENAW WILL BECOME BRIDE; Mother Announces Troth of Flushing, Queens, Girl to John B. Mulford Jr. | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/john-b-elmendorf-life-insurance-agent-and-member-of-patriotic.html | JOHN B. ELMENDORF; Life Insurance Agent and Member of Patriotic Societies | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mrs-ortrud-l-busch-is-bride-of-attorney-her-marriage-to-theodore-h.html | MRS. ORTRUD L. BUSCH IS BRIDE OF ATTORNEY; Her Marriage to Theodore H. Thiesing Is Performed by Justice W. H. Black | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hailstones-scare-filipino-town.html | Hailstones Scare Filipino Town | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/western-roads-elect-jafarmar.html | Western Roads Elect J.A.Farmar | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/light-and-power-gains-listed.html | Light and Power Gains Listed | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wholesale-trade-showed-107-gain-january-rise-over-last-year-led-by.html | WHOLESALE TRADE SHOWED 10.7% GAIN; January Rise Over Last Year Led by Diamond Dealers, Reserve Bank Reports | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/stocks-in-london-paris-and-berlin-english-are-optimistic-but-stocks.html | STOCKS IN LONDON, PARIS AND BERLIN; English Are Optimistic but Stocks End the Account on a Quiet Note | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/letters-to-the-sports-editor-the-heavyweight-mixup.html | Letters to the Sports Editor; THE HEAVYWEIGHT MIX-UP | True | OLE ABERG. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/fined-for-cheese-fraud-companyy-and-two-proprietors-must-pay-500.html | FINED FOR CHEESE FRAUD; Companyy and Two Proprietors Must Pay $500 Each | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bus-lines-to-lower-fares.html | Bus Lines to Lower Fares | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/news-men-get-prizes-for-safety-service-500-traffic-award-goes-to.html | NEWS MEN GET PRIZES FOR SAFETY SERVICE; $500 Traffic Award Goes to Washington Reporter-Iowa Editorial Adjudged Best | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/vassar-presents-new-toller-play-no-more-peace-is-given-at-the.html | VASSAR PRESENTS NEW TOLLER PLAY; ' No More Peace' Is Given at the Experimental Theatre--First Hearing in U. S. | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/saito-addresses-midshipmen.html | Saito Addresses Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hitler-to-respect-swiss-neutrality-his-promise-that-germany-will.html | HITLER TO RESPECT SWISS NEUTRALITY; His Promise That Germany Will Observe It for All Time Is Disclosed by Motta | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/member-trading-reduced-for-week-roundlot-deals-on-the-stock.html | MEMBER TRADING REDUCED FOR WEEK; Round-Lot Deals on the Stock Exchange Off to 19.7% of Total in Period to Jan. 30 | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/a-french-theatre-of-new-york.html | A FRENCH THEATRE OF NEW YORK | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/liverpools-cotton-week-imports-are-unchangedbritish-stocks-up.html | LIVERPOOL'S COTTON WEEK; Imports Are Unchanged-British Stocks Up Slightly | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/gas-barrage-ousts-fansteel-strikers-in-a-short-battle-police-fire.html | GAS BARRAGE OUSTS FANSTEEL STRIKERS IN A SHORT BATTLE; POLICE FIRE FROM TOWER | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/castleman-to-get-first-trial-today-no-1-question-mark-of-giant.html | CASTLEMAN TO GET FIRST TRIAL TODAY; No. 1 Question Mark of Giant Hurling Staff Will Start Against Havana Club | True | By John Drebinger | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/school-pensions-curbed-retirement-board-votes-to-limit-teachers.html | SCHOOL PENSIONS CURBED; Retirement Board. Votes to Limit Teachers' Payments to Fund | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/death-jury-disagrees-fails-to-reach-verdict-in-fatality-laid-to.html | DEATH JURY DISAGREES; Fails to Reach Verdict in Fatality Laid to Patrolman | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/more-u-s-trade-is-canadas-goal-sees-treaty-with-britain-opening.html | MORE U. S. TRADE IS CANADA'S GOAL; Sees Treaty With Britain Opening Door Wide for Extension of Recent Agreement | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mnaboe-links-mayor-to-soviet-industry-charges-he-found-la-guardia.html | M'NABOE LINKS MAYOR TO SOVIET INDUSTRY; Charges He Found La Guardia on List of Russian-American Corporation Subsidiaries | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/samuel-dayton.html | SAMUEL DAYTON | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/january-steel-bookings-seasonal-decline-seen-in-month-but-gain-over.html | JANUARY STEEL BOOKINGS; Seasonal Decline Seen In Month, but Gain Over Year Before | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ship-and-28-men-missing-coast-guard-vessels-find-no-trace-of.html | SHIP AND 28 MEN MISSING; Coast Guard Vessels Find No Trace of Schooner Off Boston | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/catherine-osgood-to-wed-massachusetts-girl-affianced-to-thomas-h.html | CATHERINE OSGOOD TO WED; Massachusetts Girl Affianced to Thomas H. Foster Jr. | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/navy-officer-kills-self-lieut-com-p-w-f-huschke-shoots-self-on-ship.html | NAVY OFFICER KILLS SELF; Lieut. Com. P. W. F. Huschke Shoots Self on Ship at San Diego | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/city-milk-plants-urged-at-hearing-cooperative-arrangements-for.html | CITY MILK PLANTS URGED AT HEARING; ' Cooperative Arrangements' for Municipalities Under 50,000 Also Are Recommended | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/roosevelt-urges-canal-toll-change-he-asks-congress-for-law-to.html | ROOSEVELT URGES CANAL TOLL CHANGE; He Asks Congress for Law to Abolish the Dual System of Measurement at Panama | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/william-burtons-2d-hosts-at-reception-have-several-guests-at-their.html | WILLIAM BURTONS 2D HOSTS AT RECEPTION; Have Several Guests at Their Home to Greet Countess Scherr-Thoss of Austria | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lion-captures-polish-burglar.html | Lion Captures Polish Burglar | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bar-leaders-attend-services-for-slater-many-judges-and-attorneys.html | BAR LEADERS ATTEND SERVICES FOR SLATER; Many Judges and Attorneys Are Among 400 at Funneral for Westchester Surrogate | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/john-w-hutchinson-attorney-dies-at-66-served-in-office-of-elihu.html | JOHN W. HUTCHINSON, ATTORNEY, DIES AT 66; Served in Office of Elihu Root--Aided Theodore Roosevelt in Campaign for Governor | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/votes-40hour-mill-week-south-carolina-house-is-82-to-11-for-curb-on.html | VOTES 40-HOUR MILL WEEK; South Carolina House Is 82 to 11 for Curb on Textile Plants | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/3-reds-executed-in-bulgaria.html | 3 Reds Executed in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/court-studies-rail-plan-holds-decision-in-reorganization-of.html | COURT STUDIES RAIL PLAN; Holds Decision in Reorganization of Westchester & Boston | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mrs-morgenthau-jr-white-house-guest-president-and-mrs-roosevelt.html | MRS. MORGENTHAU JR. WHITE HOUSE GUEST; President and Mrs. Roosevelt Honor Her at Dinner and Give a Musicale Later | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/10656515-earned-by-phone-company-bell-of-pennsylvania-makes-5328-a.html | $10,656,515 EARNED BY PHONE COMPANY; Bell of Pennsylvania Makes $53.28 a Preferred Share, Against $40.82 in 1928 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/la-via-upsets-johann-beats-champion-200173-in-u-s-class-b-182.html | LA VIA UPSETS JOHANN; Beats Champion, 200-173, in U. S. Class B 18.2 Tourney | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/news-of-art.html | NEWS OF ART | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/james-buchanan-buried-state-and-national-officials-attend-funeral.html | JAMES BUCHANAN BURIED; State and National Officials Attend Funeral In Texas | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/movements-of-the-day-in-new-york-markets-curb-exchange.html | Movements of the Day In New York Markets; Curb Exchange | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/pricebill-change-urged-dry-goods-men-favor-contracts-in-interstate.html | PRICE-BILL CHANGE URGED; Dry Goods Men Favor Contracts in Interstate Commerce | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bond-notes.html | BOND NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/josephine-t-terry-engaged-to-marry-foxcroft-school-alumna-will.html | JOSEPHINE T. TERRY ENGAGED TO MARRY; Foxcroft School Alumna Will Become Bride of William Hude Neilson Brune | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/ribbentrop-sounds-eden-on-pact-plan-german-envoy-is-believed-to.html | RIBBENTROP SOUNDS EDEN ON PACT PLAN; German Envoy Is Believed to Have Questioned Briton on Locarno Project | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/daughter-to-donald-c-berrys.html | Daughter to Donald C. Berrys | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/arthur-w-straus-retired-chicago-and-new-york-banker-stricken-in.html | ARTHUR W. STRAUS; Retired Chicago and New York Banker Stricken in Florida | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/lawrence-five-victor-conquers-petersburg-high-4631nelson-gets-24.html | LAWRENCE FIVE VICTOR; Conquers Petersburg High, 46-31--Nelson Gets 24 Points | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/roxbury-five-halts-columbia-cubs-3528-wilson-with-14-points-leads-a.html | ROXBURY FIVE HALTS COLUMBIA CUBS, 35-28; Wilson, With 14 Points, Leads Attack--Peekskill M. A. and Newman School Score | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/to-vote-on-mcall-deal-stockholders-also-asked-to-pass-employment.html | TO VOTE ON M'CALL DEAL; Stockholders Also Asked to Pass Employment Contracts | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/financing-in-week-only-18615000-total-of-bonds-reaching-the-market.html | FINANCING IN WEEK ONLY $18,615,000; Total of Bonds Reaching the Market Compared With $87,770,072 a Year Ago | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/upholds-carib-syndicate-sale.html | Upholds Carib Syndicate Sale | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/rosemont-favored-in-the-santa-anita-18-named-to-start-today-in.html | ROSEMONT FAVORED IN THE SANTA ANITA; 18 Named to Start Today in $136,800 Coast Handicap, World's Richest Race | True | By Bryan Field | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/prof-robinson-is-dead-yale-psychologist-succumbs-to-injuries-after.html | PROF. ROBINSON IS DEAD; Yale Psychologist Succumbs to Injuries After Bicycle Hit Him | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/henry-c-hulce.html | HENRY C. HULCE | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/col-keech-indicted-for-mansion-fire-formerchauffeur-in-newburgh.html | COL. KEECH INDICTED FOR MANSION FIRE; FormerChauffeur, in Newburgh Cell, Says He Burned $200,000 Home at Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mayor-names-2-judges-william-matthews-and-joseph-ogrady-put-on.html | MAYOR NAMES 2 JUDGES; William Matthews and Joseph O'Grady Put on Municipal Bench | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/18unit-apartment-in-downtown-sale-building-at-144-forsyth-st.html | 18-UNIT APARTMENT IN DOWNTOWN SALE; Building at 144 Forsyth St. Overlooking Playground Is Bought by Investor | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/new-asbury-park-plan-city-council-to-submit-to-court-terms-for.html | NEW ASBURY PARK PLAN; City Council to Submit to Court Terms for Defaulted Debt | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/asks-larger-force-in-auto-tax-bureau-bennett-report-to-lehman-on.html | ASKS LARGER FORCE IN AUTO TAX BUREAU; Bennett Report to Lehman on Alleged Fuel Refund Frauds Holds Staff Undermanned | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/magin-found-dead-once-noted-bicycle-rider-victim-of-gas-in-his.html | MAGIN FOUND DEAD; Once Noted Bicycle Rider Victim of Gas in His Jersey Home | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/brilliant-performances-mark-start-of-north-american-figure-skating.html | Brilliant Performances Mark Start of North American Figure Skating Meet; MISS VINSON STARS IN MEET AT BOSTON | True | By Lincoln A. Werden | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/brooklyn-poly-victor-tops-cooper-union-five-3525-denker-and-johnson.html | BROOKLYN POLY VICTOR; Tops Cooper Union Five, 35-25, Denker and Johnson Excelling | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sec-doubts-statements-sets-hearings-for-march-11-on-offering-sheet.html | SEC DOUBTS STATEMENTS; Sets Hearings for March 11 on Offering Sheet and Registration | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/callow-guest-of-oarsmen.html | Callow Guest of Oarsmen | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/auction-record-set-in-sale-of-a-stamp-3200-paid-for-24cent-issue.html | AUCTION RECORD SET IN SALE OF A STAMP; $3,200 Paid for 24-Cent Issue With Center Inverted$3,300 for 1869 Rarity | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/skunks-bar-church-service.html | Skunks Bar Church Service | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/peggy-garcia-held-on-bigamy-charge-la-rocca-second-husband-also.html | PEGGY GARCIA HELD ON BIGAMY CHARGE; La Rocca, Second Husband, Also Indicted on Complaintof Wife He Wed in 1934 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/death-of-pearson-laid-to-accident-officers-say-gun-went-off-as-wife.html | DEATH OF PEARSON LAID TO ACCIDENT; Officers Say Gun Went Off as Wife Struggled to Prevent Scenarist's Suicide | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/legislators-to-honor-fearon.html | Legislators to Honor Fearon | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dies-after-fighting-fire.html | Dies After Fighting Fire | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/appeals-on-job-law-ban-alabama-asks-high-court-ruling-on-its.html | APPEALS ON JOB LAW BAN; Alabama Asks High Court Ruling on Its Unemployment Insurance | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/building-strikers-clash-fight-guards-in-garment-districtwalkouts-in.html | BUILDING STRIKERS CLASH; Fight Guards in Garment District—Walkouts in 3 Bronx Buildings | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/philadelphia-reading-coal-iron-co-files-a-court-petition-for.html | Philadelphia & Reading Coal & Iron Co. Files a Court Petition for Reorganization | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wildfire-wins-nassau-race.html | Wildfire Wins Nassau Race | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/books-published-today.html | Books Published Today | True | | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/n-y-u-five-stops-villanova-37-to-23-rings-up-fortieth-straight.html | N. Y. U. FIVE STOPS VILLANOVA, 37 TO 23; Rings Up Fortieth Straight Triumph on Home Court in Closing Season | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/spiegel-to-issue-stock-4-12-convertible-preferred-will-replace-6-12.html | SPIEGEL TO ISSUE STOCK; 4 1/2% Convertible Preferred Will Replace 6 1/2% Shares | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hun-sextet-wins-30-downs-malvern-prep-for-eighth-victory-in-nine.html | HUN SEXTET WINS, 3-0; Downs Malvern Prep for Eighth Victory in Nine Games | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/mexican-catholics-plea-veracruz-message-to-cardenas-asks-him-to.html | MEXICAN CATHOLICS' PLEA; Veracruz Message to Cardenas Asks Him to Solve Problem | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/dusek-to-wrestle-garibaldi.html | Dusek to Wrestle Garibaldi | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/to-make-player-electric-organ.html | To Make Player Electric Organ | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/fire-department.html | Fire Department | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/hunter-hop-tonight-more-than-300-couples-expected-to-attend-senior.html | HUNTER HOP TONIGHT; More Than 300 Couples Expected to Attend Senior Dance | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/death-of-an-onondaga-member-deadlocks-parties-in-assembly-loss-of-r.html | Death of an Onondaga Member Deadlocks Parties in Assembly; Loss of R. B. Smith Deprives Republicans of Required 76 Votes for Control-Lehman Is Ready to Order a Special Election With Big Issues, Like Child Labor, Pending | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/court-scores-bank-in-marcadante-case-but-finds-mortgages-legal-even.html | COURT SCORES BANK IN MARCADANTE CASE; But Finds Mortgages Legal Even Though Empire Trust Out-Shylocked 'Shylock' | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/stock-sale-authorized-shareholders-of-american-republics-corp-act.html | STOCK SALE AUTHORIZED; Shareholders of American Republics Corp. Act in Annual Meeting | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/bernard-thomson-of-the-times-dies-sports-editor-for-21-years.html | BERNARD THOMSON OF THE TIMES DIES; Sports Editor for 21 Years Succumbs Suddenly Here to Pneumonia at 63 | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/cardenas-forbids-bars-to-sell-drinks-to-beggars.html | Cardenas Forbids Bars To Sell Drinks to Beggars | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/wood-field-and-stream-letter-from-roosevelt.html | Wood, Field and Stream; Letter From Roosevelt | True | By George Greenfield | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/weeks-carloadings-up-34-years-219-gain-more-than-seasonal-indices.html | Week's Carloadings Up 3.4%, Year's 21.9%; Gain More Than Seasonal, Indices Advance | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/tax-penalty-cut-likely-bankers-to-offer-no-objection-to-reduction.html | TAX PENALTY CUT LIKELY; Bankers to Offer No Objection to Reduction to 7% | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/d-g-walker-is-dead-artist-and-writer-48-famous-illustrator-and.html | D. G. WALKER IS DEAD; ARTIST AND WRITER, 48; Famous Illustrator and Author of Children's Books-Exhibited in British Museum | True | Special to THE NEW YORK TIMES. | C1B 327860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/arabs-kill-physician-last-jew-in-belsan-palestine-is-shot-by-three.html | ARABS KILL PHYSICIAN; Last Jew In Belsan, Palestine, Is Shot by Three Assassins | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/topics-in-wall-street-steel-labor-discussions.html | TOPICS IN WALL STREET; Steel Labor Discussions | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/jersey-postpones-fight-for-rosoff-glove-a-new-clue-prosecutor-not.html | JERSEY POSTPONES FIGHT FOR ROSOFF; GLOVE A NEW CLUE; Prosecutor Not Ready to Query Contractor on the Redwood Murder, Court Is Told | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/germany-protests-on-straits-accord-informs-turkey-that-she-views.html | GERMANY PROTESTS ON STRAITS ACCORD; Informs Turkey That She Views Unfavorably Clauses About Soviet Warships' Passage | True | Wireless to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/boys-must-earn-15-fines-for-ringing-false-alarms.html | Boys Must Earn $15 Fines For Ringing False Alarms | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/japan-will-press-world-open-door-freedom-of-access-for-all-to.html | JAPAN WILL PRESS WORLD OPEN DOOR; Freedom of Access for All to Colonial Markets Will Be Urged at Geneva Session | True | By Hugh Byas | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/sec-changes-curb-on-exempt-data-full-information-is-required-in.html | SEC CHANGES CURB ON EXEMPT DATA; Full Information Is Required in Reports on Gross Sales and Cost of Goods | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/guldahl-gains-tie-for-golf-laurels-deadlocks-with-horton-smith-and.html | GULDAHL GAINS TIE FOR GOLF LAURELS; Deadlocks With Horton Smith and Cooper at 284 in St. Petersburg Tourney | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/national-leather-asks-liquidation-directors-suggest-acceptance-of.html | NATIONAL LEATHER ASKS LIQUIDATION; Directors Suggest Acceptance of Plan Proposed by Owners of 99% of Preferred | True | | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/murphy-aide-sent-to-settle-strikes-labor-commissioner-goes-to.html | MURPHY AIDE SENT TO SETTLE STRIKES; Labor Commissioner Goes to Detroit to Act as Mediator as New Sit-Downs Start | True | Special to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-27 | 1937-02-27 | https://www.nytimes.com/1937/02/27/archives/deny-having-spanish-gold-directors-of-russian-bank-in-london-refute.html | DENY HAVING SPANISH GOLD; Directors of Russian Bank in London Refute M. P.'s Assertion | True | Special Cable to THE NEW YORK TIMES. | C1B 327860 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/iona-prep-victor-in-overtime-1412-conquers-fordham-prep-five-on.html | IONA PREP VICTOR IN OVERTIME, 14-12; Conquers Fordham Prep Five on Goal by Rodriguez inSecond Extra Session | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/boys-honor-grenfell-party-held-on-liner-to-mark-his72d-birthday.html | BOYS HONOR GRENFELL; Party Held on Liner to Mark His72d Birthday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ontario-liquor-net-7861719.html | Ontario Liquor Net $7,861,719 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lafayette-scores-3027-defeats-lehigh-quintet-in-fast-finish-as.html | LAFAYETTE SCORES, 30-27; Defeats Lehigh Quintet in Fast Finish as Benjamin Excels | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/childlabor-lines-shaping-at-albany-democrats-under-pressure-as.html | CHILD-LABOR LINES SHAPING AT ALBANY; Democrats Under Pressure as Resolution on Amendment Approaches a Vote | True | By W. A. Warn | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/stamps-markworlds-fairs-new-york-event-in-1939-may-be-commemorated.html | STAMPS MARKWORLD'S FAIRS; New York, Event in 1939 May Be Commemorated In Foreign Lands | True | By Frank L. Wilson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/midtown-building-sold-to-syndicate-the-winston-interests-acquire.html | MIDTOWN BUILDING SOLD TO SYNDICATE; The Winston Interests Acquire 16-Story Office Structure in West 48th St. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nassau-lit-marks-95th-anniversary-princeton-magazine-is-second.html | NASSAU LIT MARKS 95TH ANNIVERSARY; Princeton Magazine Is Second Oldest Campus Publication in the Country HAD MANY NOTED WRITERS Van Dyke, Wilson, Tarkington and Fitzgerald Contributed in Undergraduate Days Many Noted Contributors Tarkington Began in It | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/drowns-trying-to-rescue-dog.html | Drowns Trying to Rescue Dog | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/n-y-a-c-defeatssquadron-a-trio-triumphs-by-13-to-9-12-in-league.html | N. Y. A. C. DEFEATSSQUADRON A TRIO; Triumphs by 13 to 9 1/2 in League Game, Overcoming Five-Goal Handicap WINMONT FARMS IN FRONT Downs Winged Foot Group by 12 1/2-5 1/2 and Assures FourWay Play-Off Upset Rivals' Team-Work Foales Plays for Eisner | True | By Robert F. Kelley | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/housing-hearing-date-set-city-committee-on-lowpriced-homes-to-sit.html | HOUSING HEARING DATE SET; City Committee on Low-Priced Homes to Sit on March 8 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/too-oldfor-what-that-is-the-question-age-sits-but-lightly-upon.html | TOO OLD-FOR WHAT?; THAT IS THE QUESTION Age Sits but Lightly Upon Elder Statesmen The Champion Athlete Is Invariably Young THE QUESTION: TOO OLD FOR WHAT? | True | By Waldemar Kaempffert | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nancy-mgregor-engaged-to-marry-baltimore-girl-will-be-bride-in.html | NANCY M'GREGOR ENGAGED TO MARRY; Baltimore Girl Will Be Bride in April of Frank Laughton Getman Jr. of New York SHE IS LAFAYETTE ALUMNA Fiance Attended the University of Pennsylvania-He Is With W. R. Grace & Co. | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bradford-gives-three-plays.html | Bradford Gives Three Plays | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/in-the-towns-and-jungles-of-modern-guatemala-erna-fergussons.html | In the Towns and Jungles of Modern Guatemala; Erna Fergusson's Illuminating Book Is a Careful and Convincing Study of the Country and Its People | True | By Katherine Woods | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/frederic-johnson-exjurist-is-dead-former-newark-district-judge-had.html | FREDERIC JOHNSON EX-JURIST, IS DEAD; Former Newark District Judge Had Been Head of Board of Education There. WAS COUNTY FREEHOLDER He Had Served as President in 1917 of the Essex County Bar Association | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/microphone-presents-march-winds-bring-the-songs-of-springconcerts.html | MICROPHONE PRESENTS; March Winds Bring the Songs of SpringConcerts Planned for This Week | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/many-subscribe-for-ice-carnival-skating-events-march-27-29-and-31.html | MANY SUBSCRIBE FOR ICE CARNIVAL; Skating Events March 27, 29 and 31 to Assist Bellevue and the Carroll Club | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-11-no-title-rosemont-takes-136800-handicap.html | Article 11 -- No Title; ROSEMONT TAKES $136,800 HANDICAP | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harvard-tops-tufts-matmen.html | Harvard Tops Tufts Matmen | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/political-bias-called-untrue-wrc-plans-improvements.html | POLITICAL BIAS CALLED UNTRUE; WRC PLANS IMPROVEMENTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-honor-maude-royden-english-preacher-will-be-guest-at-dinner-here.html | TO HONOR MAUDE ROYDEN; English Preacher Will Be Guest at Dinner Here on Wednesday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/italians-conceal-ethiopian-killings-contend-figures-on-execu-tion.html | ITALIANS CONCEAL ETHIOPIAN KILLINGS; Contend Figures on Execution of Rebels 'Are Nobody'sBsisiness but Our Own' 'BIG UPRISING' IS CHARGED Unfavorable Comment in World Press Angers Authorities, Who Stress Other 'Slaughter' | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rev-john-j-donlan-dies-on-a-sea-trip-rector-of-st-pauls-catholic.html | REV. JOHN J. DONLAN DIES ON A SEA TRIP; Rector of St. Paul's Catholic Church in Brooklyn Victim of a Heart Attack INTENDED TO VISIT ROME Formerly Served as President of the Catholic Summer School at Cliff Haven | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/collectors-seek-early-maps-the-works-of-the-ancient-cartographers-a.html | COLLECTORS SEEK EARLY MAPS; The Works of the Ancient Cartographers Are Richly Decorated and Command a Wide Range of Prices | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/athletics-lose-in-debut-bow-to-necaxa-club-32-as-wild-pitch-brings.html | ATHLETICS LOSE IN DEBUT; Bow to Necaxa Club, 3-2, as Wild Pitch Brings Winning Run | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/french-cast-votes-on-control-of-radio-ballots-mount-as-popular.html | FRENCH CAST VOTES ON CONTROL OF RADIO; Ballots Mount as Popular Front Seeks Supervision of Stations Owned by Government | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-rose-on-the-water-being-a-brief-description-of-what-cleveland.html | THE ROSE ON THE WATER; Being a Brief Description of What Cleveland Will See in 'Aquacade' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/eleanor-t-lamdin-has-church-bridal-kew-gardens-girl-is-married-in-a.html | ELEANOR T. LAMDIN HAS CHURCH BRIDAL; Kew Gardens Girl Is Married in a Ceremony Here to Lloyd H. Hall | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hollywood-warfare-universal-stages-battles-for-road-backrko-imports.html | HOLLYWOOD WARFARE; Universal Stages Battles for "Road Back'-RKO Imports Them for 'Strogoff' | True | By Douglas W. Churchill | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/secondhalf-drive-carries-harvard-five-to-fourpoint-victory-over.html | Second-Half Drive Carries Harvard Five to Four-Point Victory Over Yale; HARVARD QUINTET TRIUMPHS BY 33-29 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-resale-price-bill-provides-for-the-registration-of-trademarks.html | NEW RESALE PRICE BILL; Provides for the Registration of Trade-Marks in State | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bert-a-mitlacher-bride-of-diplomat-vienna-girl-married-to-baron.html | BERT A MITLACHER BRIDE OF DIPLOMAT; Vienna Girl Married to Baron Jean du Boisberranger of Paris in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/coylehoffman-win-at-squash-racquets-retain-metropolitan-title-by.html | COYLE-HOFFMAN WIN AT SQUASH RACQUETS; Retain Metropolitan Title by Halting MacLeod-Nightingale in Four-Game Match | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/seattle-to-vote-on-street-car-ban-plan-of-new-york-financiers-calls.html | SEATTLE TO VOTE ON STREET CAR BAN; Plan of New York Financiers Calls for City to Junk 442 Tram Cars, 60 Old Buses ALL-RUBBER SYSTEM IS AIM Railway, Now Under $10,073,000 Debt, Has Been Running Behind $600,000 a Year Plan Offered to the Voters New York's Methods Cited | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/industrial-space-becoming-scarce-desirable-sites-in-large-units.html | INDUSTRIAL SPACE BECOMING SCARCE; Desirable Sites in Large Units Difficult to Find, Says I. Jerome Riker. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/officers-selected-for-charity-party-miss-jane-paffard-among-heads.html | OFFICERS SELECTED FOR CHARITY PARTY; Miss Jane Paffard Among Heads of Committees in Charge ofMay 7 Fiesta in Brooklyn | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/oslo-wave-is-heard-norway-signal-picked-up-during-schenectadys.html | OSLO WAVE IS HEARD; Norway Signal Picked Up During Schenectady's Intermission | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pigeons-fly-at-nightin-soviet-experiment-scientists-hold-discovery.html | PIGEONS FLY AT NIGHTIN SOVIET EXPERIMENT; Scientists Hold Discovery Will Be of Importance in the Event of a Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/britain-and-france-a-bedrock-union-they-stand-as-one-says-a-briton.html | BRITAIN AND FRANCE: A "BEDROCK" UNION; They Stand as One, Says a Briton, in RejectingThe Assumptions on Which Nazism Is Founded In Times of Crisis Differences Between London and Paris Are Quickly Forgotten GREAT BRITAIN AND FRANCE: A "BEDROCK" UNION | True | By Wickham Steed | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dartmouth-mermen-defeat-navyby-4134-in-eastern-league-meet-dead.html | Dartmouth Mermen Defeat NavyBy 41-34 in Eastern League Meet; Dead Heat in 400-Yard Relay, Closing Event, Features Encounter-Nebraska Wrestlers Top Middies, 16-14, While Temple Halts Gymnasts-Annapolis Fencers Triumph | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/historic-islands-at-new-yorks-front-door.html | HISTORIC ISLANDS AT NEW YORK'S FRONT DOOR | True | By M. O. Poole | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/married-for-65-years-mr-and-mrs-peter-hoffman-of-bayonne-celebrate.html | MARRIED FOR 65 YEARS; Mr. and Mrs. Peter Hoffman of Bayonne Celebrate Today | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/funds-for-philanthropies-will-be-raised-at-new-england-womens-party.html | Funds for Philanthropies Will Be Raised At New England Women's Party on Thursday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reserve-corps-order.html | Reserve Corps Order | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/title-to-western-kentucky-five.html | Title to Western Kentucky Five | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/exeter-trackmen-lose-to-andover-bow-by-5130-as-three-meet-records.html | EXETER TRACKMEN LOSE TO ANDOVER; Bow by 51-30 as Three Meet Records Fall-Osborne Is Victor in Hurdles | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/spring-dolphin-dance-to-be-held-march-31-miss-mary-w-vander-poel.html | Spring Dolphin Dance to Be Held March 31; Miss Mary W. Vander Poel Heads Committee | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/landis-predicts-broadened-sec-he-sees-need-of-getting-a-record-of.html | LANDIS PREDICTS BROADENED SEC; He Sees Need of Getting a Record of Performance of Corporate Enterprise HOLDS COURTS AT FAULT 'Inadequacy' Made It Necessary to Protect Investor, He Asserts at Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/curfew-in-syrian-region-board-sent-to-latakia-to-investigate.html | CURFEW IN SYRIAN REGION; Board Sent to Latakia to Investigate Killing of 11 on Friday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/macvickergillies.html | MacVicker-Gillies | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/skiing-film-feature-of-greenwich-dance-250-at-country-club-partymrs.html | SKIING FILM FEATURE OF GREENWICH DANCE; 250 at Country Club Party-- Mrs. William Laemmel Is in Charge of Milbrook Event | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-sons-deep-tribute-to-his-venerable-mother-sir-john-simon-lets-his.html | A SON'S DEEP TRIBUTE TO HIS VENERABLE MOTHER; Sir John Simon Lets His Memory Run Back for Many Years Over Her Gay and Courageous Life | True | By Sir John Simon | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/plans-montanawarnock-bout.html | Plans Montana-Warnock Bout | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/map-a-farm-drive-to-push-court-bill-presidents-friends-said-to-plan.html | MAP A FARM DRIVE TO PUSH COURT BILL; President's Friends Said to Plan Use of Methods LikeThose in Last Campaign MORE SENATORS LINE UP Smathers Is for Proposal, but Donahey Demands Issue Go to the People More Senators Speak Out Court Confers on Decisions Pope Appeals to Farmers See Illinois Sentiment Changing | True | By Turner Catledgespecial To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/calls-yugoslavia-prosperous-nation-finance-minister-presents-a.html | CALLS YUGOSLAVIA PROSPEROUS NATION; Finance Minister Presents a Glowing Account of the Country's Condition BUDGET SURPLUS IS CITED Free Trade in Gasoline and Oil Proposed in Order to IncreaseNumber of Autos | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/speech-tests-face-smiths-freshmen-450-students-will-undergo-ex.html | SPEECH TESTS FACE SMITH'S FRESHMEN; 450 Students Will Undergo Ex amination in March as a College Requirement DEFECTS ARE CORRECTED Courses Provided to Develop in Each Student Most Advantageous Use of Voice | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/col-john-w-tinker-head-of-the-vermont-soldershome-served-in-two.html | COL. JOHN W. TINKER; Head of the Vermont Solders'Home Served in Two Wars | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/barnard-juniors-in-skit-it-doesnt-happen-here-will-bestaged-march.html | BARNARD JUNIORS IN SKIT; 'It Doesn't Happen Here' Will BeStaged March 12 and 13 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hialeah-park-chart-fair-grounds-entries-santa-anita-entries-oaklawn.html | HIALEAH PARK CHART; Fair Grounds Entries Santa Anita Entries Oaklawn Entries Hialeah Park Entries | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pope-honors-priest-here-father-conlon-receives-cross-pro-ecclesia.html | POPE HONORS PRIEST HERE; Father Conlon Receives Cross Pro Ecclesia et Pontifice | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/perennials-are-improved-marked-changes-in-form-and-flower-win-wide.html | PERENNIALS ARE IMPROVED; Marked Changes in Form and Flower Win Wide Popularity for Newcomers Colorful Dwarf Asters A Golden-Yellow Gaillardia Bedding Verbena From England Blue and White Gardens | True | By John Birkentall | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/l-i-u-five-downs-brooklyn-college-but-blackbirds-are-pressed-to.html | L. I. U. FIVE DOWNS BROOKLYN COLLEGE; But Blackbirds Are Pressed to Record 32-24 Triumph at the Hippodrome VILLANOVA WINS BY 31-25 Wildcats Account for Victory Over St. John's-2,500 See the Double-Header Blackbirds Start Fast Big Lead Dwindles | True | By Joseph M. Sheehan | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/w-and-m-girls-lose-bow-to-manhattanville-in-basketball-game-by-4715.html | W. AND M. GIRLS LOSE; Bow to Manhattanville in Basketball Game by 47-15 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/schmidt-heads-realty-foundation-survey-will-show-research-needs.html | Schmidt Heads Realty Foundation; Survey Will Show Research Needs; Group to Be 'Clearing House' for Data on All Phases of the Industry Will Prepare Textbooks | True | By Lee E. Cooper | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/state-led-in-malt-liquor-january-output-was-604009.html | STATE LED IN MALT LIQUOR; January Output Was 604,009 Barrels-Pennsylvania Was Next | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/capital-of-virgin-islands-reverts-to-former-name.html | Capital of Virgin Islands Reverts to Former Name | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-samuel-spiegel-to-preside-10th-timeat-womens-league-of.html | Mrs. Samuel Spiegel to Preside 10th TimeAt Women's League of Synagogues Meeting | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/f-m-warburg-urges-palestine-fund-aid-he-hails-new-spirit-of-unity.html | F. M. WARBURG URGES PALESTINE FUND AID; He Hails 'New Spirit of Unity' in Appeal for Drive Here for $1,700,000 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/music-teachers-to-meet-southern-conference-will-open-at-columbia-s.html | MUSIC TEACHERS TO MEET; Southern Conference Will Open at Columbia, S. C., Wednesday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/duncan-van-nordens-have-child.html | Duncan Van Nordens Have Child | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sitdown-as-a-weaponnow-widely-debated-employers-oppose-it-labor.html | SIT-DOWN AS A WEAPONNOW WIDELY DEBATED; Employers Oppose It, Labor Leaders Are Divided, and Public Officials Are Faced With a Hard Problem Governor's Problem Labor Leaders Disagree Employers Blamed Advice to Employers EVICTED SIT-DOWNERS | True | By Louis Stark | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/demands-separate-trial-youth-held-with-macknight-girl-in-murder.html | DEMANDS SEPARATE TRIAL; Youth Held With MacKnight Girl in Murder Presses Fight | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/spanish-insurgents-ban-certain-hollywood-films.html | Spanish Insurgents Ban Certain Hollywood Films | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/law-and-the-sitdown.html | LAW AND THE SIT-DOWN | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mayor-will-speak-against-nazi-rule-addresses-jewish-congress-with.html | MAYOR WILL SPEAK AGAINST NAZI RULE; Addresses Jewish Congress With Fannie Hurst at Luncheon Party on Wednesday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/santa-anita-handicap.html | Santa Anita Handicap | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/exhibits-to-vitalize-the-past-in-historical-societys-museum-work-is.html | Exhibits to 'Vitalize' the Past In Historical Society's Museum; Work Is Pushed on Additions to Triple the Size of the Building-Collection Will Be Available to Students and Laymen, Including Visitors to World's Fair | True | By Charlotte Hughes | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/buys-jersey-city-apartment.html | Buys Jersey City Apartment | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/turning-the-spotlight-on-a-local-boy.html | TURNING THE SPOTLIGHT ON A LOCAL BOY | True | By Bosley Crowther | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-correction.html | A Correction | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/2825261-earned-by-home-products-the-american-corporation-and.html | $2,825,261 EARNED BY HOME PRODUCTS; The American Corporation and Subsidiaries Made $3.81 a Capital Share in 1936 UP $1,100,000 FROM 1935 Consolidated Biscuit, Beech-Nut Packing and Various Other Concerns Report KAUFMANN STORES, INC. Net Sales of $24,405,074 Last Year Were Best Since 1930 GAIN BY YOUNGSTOWN SHEET Income of $10,564,501 for 1936-$1,597,521 in 1935 OTHER CORPORATE REPORTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/speaking-of-des-moines-a-valid-reason-why-so-many-road-companies.html | SPEAKING OF DES MOINES; A Valid Reason Why So Many Road Companies Stop There | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/group-here-praises-fansteel-president-civic-federation-felicitates.html | GROUP HERE PRAISES FANSTEEL PRESIDENT; Civic Federation Felicitates Him and Names Committee to Fight 'Sit-Downs' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gas-bombs-injure-36-in-six-moviesaudiences-routed-tear-and-mustard.html | GAS BOMBS INJURE 36 IN SIX MOVIES;AUDIENCES ROUTED; Tear and Mustard Fumes Used in Raids on Upper Broadway Theatre Chain | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-7-no-title-mangin-triumphs-in-indoor-tennis.html | Article 7 -- No Title; MANGIN TRIUMPHS IN INDOOR TENNIS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/children-picket-brownells-home-placards-urge-republican-assemblyman.html | CHILDREN PICKET BROWNELL'S HOME; Placards Urge Republican Assemblyman to Favor Child Labor Ban | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/months-activity-light-at-new-free-port-here.html | Month's Activity Light At New Free Port Here | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/astor-yacht-on-cruise-george-e-bakers-viking-also-enters-pacific.html | ASTOR YACHT ON CRUISE; George E. Baker's Viking Also Enters Pacific for Long Voyage | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/st-francis-winner-3938-beats-cortland-teachers-on-foulshot-by.html | ST. FRANCIS WINNER, 39-38; Beats Cortland Teachers on FoulShot by Gleason | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/margin-in-soccer-kept-by-charlton-the-athletic-tops-preston-to.html | MARGIN IN SOCCER KEPT BY CHARLTON; The Athletic Tops Preston to Maintain Lead Over Arsenal in English League CELTIC, ST. MIRREN WIN Gain Fourth Round as Weather Hits Scottish Cup Play- Rangers Forge Ahead Makes Splendid Recovery Rangers Beat Kilmarnock | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/memories-of-knud-rasmussen.html | MEMORIES OF KNUD RASMUSSEN | True | By George Bech Consul General of Denmark | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/spring-card-party-lists-many-patrons-annual-event-on-march-13-to.html | SPRING CARD PARTY LISTS MANY PATRONS; Annual Event on March 13 to Aid Brooklyn Association forImproving Condition of Poor | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/loan-for-mining-company.html | Loan for Mining Company | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/alice-graeme-bride-in-georgetown-home-she-is-married-to-baron-serge.html | ALICE GRAEME BRIDE IN GEORGETOWN HOME; She Is Married to Baron Serge Alexander Korff, Grandson of Admiral van Reypen | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/65-hurt-in-rumanian-nazi-riots.html | 65 Hurt in Rumanian Nazi Riots | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/navys-indoor-teams-facing-closing-tests.html | Navy's Indoor Teams Facing Closing Tests | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fair-grounds-entries-new-orleans-la-monday.html | Fair Grounds Entries; NEW ORLEANS, LA. MONDAY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/strafacis-team-gains-golf-final-brooklyn-star-and-crum-beat-price.html | STRAFACI'S TEAM GAINS GOLF FINAL; Brooklyn Star and Crum Beat Price and Anderson, 7 and 6,in Coral Gables Tourney | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-magazine-published-amerasia-deals-with-problems-of-america-and.html | NEW MAGAZINE PUBLISHED; Amerasia Deals With Problems of America and Far East | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/apology-for-gloria.html | APOLOGY FOR GLORIA | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/moscow-zoo-gives-pets-to-children-in-lottery.html | Moscow Zoo Gives Pets To Children in Lottery | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/confirmations.html | Confirmations | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/engagements.html | Engagements | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/chicago-wheat-up-14-cent-a-bushel-more-beneficial-snow-offset-by.html | CHICAGO WHEAT UP 1/4 CENT A BUSHEL; More Beneficial Snow Offset by Signs All Over of CloseAdjustment to Supply GAIN IN LIVERPOOL HELPS Operations in Corn, Oats and Rye Limited-Outlook for Major Grain Forecast BELIEVE WHEAT MAY GO UP Federal Experts Say World Level Probably Will Rise Soon | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/behind-the-scenes-spring-awaits-its-cue-about-programs-and-people.html | BEHIND THE SCENES; Spring Awaits Its Cue About Programs and People TOTAL RADIO INVESTMENT ESTIMATED AT $40,000,000 NEW AERIAL FOR WTAM | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/roosevelt-guest-of-news-writers-with-700-at-annual-dinner-he-sees.html | ROOSEVELT GUEST OF NEWS WRITERS; With 700 at Annual Dinner He Sees His Administration Satirized in Films SHRINKING VIOLETS PICKED 'President of the Universe' Con venes New Supreme Court in a Hospital Nursery | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/cab-driver-is-shot-in-harlem.html | Cab Driver Is Shot in Harlem | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/flood-increases-in-paris-navigation-on-seine-is-halted-as-water.html | FLOOD INCREASES IN PARIS; Navigation on Seine Is Halted as Water Rises Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/another-fantasy-by-h-g-wells-his-new-tale-the-croquet-player-is-the.html | Another Fantasy by H. G. Wells; His New Tale, "The Croquet Player," Is the Story of a CommunityHaunted by Ancestral Fears THE CROQUET PLAYER. By H.G. Wells. 98 pp. New York: The Viking Press. $1.25. | True | By Louise Maunsell Field | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/crescents-reelect-marsh.html | Crescents Re-elect Marsh | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/metzler-defeats-cronin-in-5-games-third-seeded-player-wears-down.html | METZLER DEFEATS CRONIN IN 5 GAMES; Third Seeded Player Wears Down Foe as Title Squash Racquets Play Starts | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-ghester-kerr-heads-tea-group-packages-for-resale-to-help-kips.html | MRS GHESTER KERR HEADS TEA GROUP; Packages for Resale to Help Kips Bay Boys Club Will Be Admission Fee Tuesday MRS. CHESTER KERR HEADS TEA GROUP | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/large-subscription-is-reported-for-shakespeare-hostelry-recital.html | Large Subscription Is Reported For Shakespeare Hostelry Recital; Cornelia Otis Skinner's Monologue Program on Tuesday Will Augment Scholarship and Endowment Fund-Young Women Are Active in Sale of Tickets | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kidnapper-slays-baby-in-argentina-body-of-2yearold-eugenio-peyrera.html | KIDNAPPER SLAYS BABY IN ARGENTINA; Body of 2-Year-Old Eugenio Peyrera Iraola Found on the Edge of Parents' Estate MOB THREATENS SUSPECT Police Hold Crowd Off at Mar del Plata Jail--ExtensiveMan Hunt Under Way Fields Hunted for Clues Child Under Doctor's Care KIDNAPPER SLAYS BABY IN ARGENTINA | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/laura-a-richards-is-87-julia-ward-howes-daughter-reads-proof-on-her.html | LAURA A. RICHARDS IS 87; Julia Ward Howe's Daughter Reads Proof on Her Latest Book | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-doris-frantz-lists-attendants-sister-to-be-maid-of-honor-at.html | MISS DORIS FRANTZ LISTS ATTENDANTS; Sister to Be Maid of Honor at Her Marriage April 3 to Robert W. Carrick | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/brookhaven-meeting-will-open-the-spring-field-trial-season-fixture.html | Brookhaven Meeting Will Open The Spring Field Trial Season; Fixture at East Islip March 19 First on Attractive Schedule Arranged for Bird-Dog Fanciers Along Atlantic Seaboard Other News of Interest in the Canine World Schedule for This Section Midwestern Circuit to open | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mexico-bursts-the-old-bonds-a-modern-capitalistic-state-is-now.html | MEXICO BURSTS THE OLD BONDS; A Modern Capitalistic State Is Now Rising Amid the Stress and Strain MEXICO THROWS OFF HER OLD BONDS | True | By Maurice Halperin | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lawrence-of-arabia-in-a-narrative-poem-lawrence-the-last-crusade-a.html | Lawrence of Arabia in a Narrative Poem; LAWRENCE, THE LAST CRUSADE. A Dramatic Narrative Poem. By Selden Rodman. 129 pp. New York: The Viking Press. $2.50. Lawrence of Arabia | True | By Peter Monro Jack | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/principals-meet-at-drew-jersey-high-schools-heads-to-hold-session.html | PRINCIPALS MEET AT DREW; Jersey High Schools Heads to Hold Session Tuesday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/inkstained-sketches.html | INK-STAINED SKETCHES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/music-hath-charms-at-st-lawrence-director-reports-it-enters-into.html | MUSIC HATH CHARMS AT ST. LAWRENCE; Director Reports It Enters Into All Phases of Life at the University | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wholesale-volume-declined-last-week-coat-and-suit-business-active.html | WHOLESALE VOLUME DECLINED LAST WEEK; Coat and Suit Business Active in Market Here-Retailers Reorder Dress Lines | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fills-colombian-cabinet-president-renames-lieras-camargo-minister.html | FILLS COLOMBIAN CABINET; President Renames Lieras Camargo Minister of Government | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/political-tinge-noted-in-judiciary-program-president-roosevelt-it.html | POLITICAL TINGE NOTED IN JUDICIARY PROGRAM; President Roosevelt, It Is Held, Has Failed to Disguise the Real Motive Behind His AttackOn the Supreme Court of the United States. | True | HENRY W. TAFT. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/world-shortages.html | WORLD "SHORTAGES" | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harold-j-mahon-pittston-pa-bank-president-warveteran-and-civic.html | HAROLD J. MAHON; Pittston, Pa., Bank President, WarVeteran and Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/tennessee-to-test-school-segregation-hearing-set-on-negros-demand.html | TENNESSEE TO TEST SCHOOL SEGREGATION; Hearing Set on Negro's Demand Under Old Law to Study Pharmacy at University | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-c-t-wilson-is-better.html | Dr. C. T. Wilson Is Better | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-westchester-charter.html | THE WESTCHESTER CHARTER | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/six-lose-liquor-licenses-yacht-club-catering-company-among-those.html | SIX LOSE LIQUOR LICENSES; Yacht Club Catering Company Among Those Punished | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rev-charles-e-perkins-filled-pulpits-in-colorado-utah-and-maryland.html | REV. CHARLES E. PERKINS; Filled Pulpits in Colorado, Utah and Maryland for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/famous-painting-bought-for-hawaii.html | FAMOUS PAINTING BOUGHT FOR HAWAII | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/finds-slum-evil-severe-london-official-says-areas-here-equal.html | FINDS SLUM EVIL SEVERE; London Official Says Areas Here Equal Europe's Worst | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-5-no-title-miss-vinson-wins-in-boston-tourney-canadian-ace.html | Article 5 -- No Title; MISS VINSON WINS IN BOSTON TOURNEY Canadian Ace Scores Maddens Are Third | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/subscription-dance-to-be-held-march-18-event-will-be-third-in.html | SUBSCRIPTION DANCE TO BE HELD MARCH 18; Event Will Be Third in Starlight Roof Series Arranged for Young Married Couples | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mary-e-patterson-pennsylvania-bride-she-is-married-in-wayne-chruch.html | MARY E. PATTERSON PENNSYLVANIA BRIDE; She Is Married in Wayne Chruch to John B. Yarkes, Son of Bryn Mawr Couple | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/notes-hereand-there.html | NOTES HEREAND THERE | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/events-here-and-there-indiana.html | EVENTS HERE AND THERE; Indiana | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/public-hearing-set-on-contractors-bill-proposed-ordinance-for-city.html | PUBLIC HEARING SET ON CONTRACTORS BILL; Proposed Ordinance for City Provides License Plan for Structural Work | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/william-and-mary-to-give-operetta-college-to-present-gilbert-and.html | WILLIAM AND MARY TO GIVE OPERETTA; College to Present Gilbert and Sullivan's 'The Gondoliers'on Thursday and Friday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/alison-coe-engaged-to-theodore-k-hess-betrothal-of-stamford-girl-is.html | ALISON COE ENGAGED TO THEODORE K. HESS; Betrothal of Stamford Girl Is Announced at Tea at Home of Mrs. Ethan Pendleton | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/buys-dutchess-co-farm-camp-carleton-tract-of-122-acres-purchased-by.html | BUYS DUTCHESS CO. FARM; Camp Carleton Tract of 122 Acres Purchased by W. J. Wilkinson | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-1-no-title-murder-plot-laid-to-rosoff-and-fay-showdown-came.html | Article 1 -- No Title; MURDER PLOT LAID TO ROSOFF AND FAY Showdown Came on Feb. 5 Called Rosoff "Two-Gun Sam" Rosoff Denies Planning Trip | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/liner-harding-here-day-late.html | Liner Harding Here Day Late | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/touroeisner.html | Touro-Eisner | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/symposium-here-today-students-to-discuss-the-church-and-the-worker.html | SYMPOSIUM HERE TODAY; Students to Discuss 'The Church and the Worker' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fosterites-stress-cooperation-at-goucher-girls-do-all-cooking-and.html | 'Fosterites' Stress Cooperation at Goucher; Girls Do All Cooking and Work of Dormitory | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/clash-today-feared-in-orizaba-mexico-officials-warn-they-will-halt.html | CLASH TODAY FEARED IN ORIZABA, MEXICO; Officials Warn They Will Halt Union Rally-Catholics Arm to Combat It | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/public-invited-to-dress-discussion-tuesday-sponsored-by-the-league.html | Public Invited to Dress Discussion Tuesday Sponsored by the League of Women Voters | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/contact.html | "CONTACT" | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/columbus-council-triumphs.html | Columbus Council Triumphs | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/offer-east-side-zoning-plan.html | Offer East Side Zoning Plan | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/brittlebahr.html | Brittle--Bahr | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/text-of-gov-la-follettes-speech-backing-presidents-plan-the-text-of.html | Text of Gov. La Follette's Speech Backing President's Plan; The text of the address by Governor Philip F. La Follette of Wisconsin over Station WJZ last nightwas as follows: | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-4-no-title-cooper-with-139-leads-at-belleair.html | Article 4 -- No Title; COOPER, WITH 139, LEADS AT BELLEAIR | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/power-fight-rages-at-san-francisco-voters-to-pass-on-bond-issue-of.html | POWER FIGHT RAGES AT SAN FRANCISCO; Voters to Pass on Bond Issue of $50,000,000 to Set Up Municipal Monopoly UTILITY BATTLES PROPOSAD Raker Act Dodged Finance Plan Attacked | True | By George P. West | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bakery-chain-plans-thirty-stores-here-cleveland-firm-contracts-for.html | BAKERY CHAIN PLANS THIRTY STORES HERE; Cleveland Firm Contracts for Space With an AggregateRental of $600,000 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/edward-n-nockels-secretary-of-chicago-federation-of-labor-for-34.html | EDWARD N. NOCKELS; Secretary of Chicago Federation of Labor for 34 Years | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/felon-works-without-pay-so-he-sues-for-freedom.html | Felon Works Without Pay, So He Sues for Freedom | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/conservationists-plan-party.html | Conservationists Plan Party | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/yorkville-house-sold-to-investor-tenfamily-building-in-east.html | YORKVILLE HOUSE SOLD TO INVESTOR; Ten-Family Building in East Eighty-seventh St. Will Be Modernized | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/veit-at-70-to-quit-post-with-schools-assistant-superintendent-50.html | VEIT AT 70 TO QUIT POST WITH SCHOOLS; Assistant Superintendent, 50 Years With System, Will Retire in August | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/junior-ort-to-give-dance-entertainment-to-aid-european-jews-to-be.html | JUNIOR ORT TO GIVE DANCE; Entertainment to Aid European Jews to Be Held Saturday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/course-mark-bettered-by-cambridges-crew.html | Course Mark Bettered By Cambridge's Crew | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sea-resort-a-military-gathering-at-atlantic-city-seaswept-lands.html | SEA RESORT; A Military Gathering At Atlantic City SEA-SWEPT LANDS SPORTS AT NASSAU SKEET AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/minneapolis-strike-valid-says-benson-governor-hopes-powercompany.html | MINNEAPOLIS STRIKE VALID, SAYS BENSON; Governor Hopes PowerCompany Will Recognize Demands-Father Haas to Mediafe | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-mary-sutphin-honored.html | Miss Mary Sutphin Honored | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/eagle-oil-deprived-of-2-mexican-fields-company-loses-appeal-on.html | EAGLE OIL DEPRIVED OF 2 MEXICAN FIELDS; Company Loses Appeal on Edict Putting Veracruz Properties in the National Reserves | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gabriella-leavitt-is-engaged-to-wed-daughter-of-summit-couple-to-be.html | GABRIELLA LEAVITT IS ENGAGED TO WED; Daughter of Summit Couple to Be Married in Spring to Walter S. Libby TO BE HONORED AT PARTY Prospective Bride Descendant of Garth Family, 17th Century Settlers in Virginia- | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/12-students-win-honors-among-the-ranking-tenth-of-st-elizabeth.html | 12 STUDENTS WIN HONORS; Among the Ranking Tenth of St. Elizabeth Freshman | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bleakley-backs-plan-for-county-director-cronin-head-of-westchester.html | BLEAKLEY BACKS PLAN FOR COUNTY DIRECTOR; Cronin, Head of Westchester Democrats, Also Favors Main Features of Charter | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/oppde-vlaming.html | Opp--de Vlaming | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/drive-to-get-jobs-for-aging-opens-sees-jobs-denied-to-worthy.html | DRIVE TO GET JOBS FOR AGING OPENS; Sees Jobs Denied to Worthy Nation-Wide Movement to Aid Those Above 40 Is Launched in New Jersey PREJUDICE IS ATTACKED Special Training for Those Who Are Forced to Change Occupations Projected Many Meetings Planned | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dartmouth-first-in-fourteam-meet-victory-by-a-foot-in-onemile-relay.html | DARTMOUTH FIRST IN FOUR-TEAM MEET; Victory by a Foot in One-Mile Relay Gives Green Top Honors at Boston | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/woman-bars-mayors-job.html | Woman Bars Mayor's Job | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fire-in-florida-nurses-home.html | Fire in Florida Nurses' Home | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/college-and-school-scores.html | College and School Scores | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/customs-men-honor-h-c-stuart-retiring-portrait-presented-to.html | CUSTOMS MEN HONOR H. C. STUART, RETIRING; Portrait Presented to Assistant Port Collector Quitting After 46 Years in the Service | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/red-foxes-have-a-friend-michigan-conservationists-favor-bill-to.html | RED FOXES HAVE A FRIEND; Michigan Conservationists Favor Bill to Prevent Extinction | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/war-papers-to-be-sold-rare-french-newspapers-posters-and-other.html | WAR PAPERS TO BE SOLD; Rare French Newspapers, Posters and Other Material at Auction | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/prosperity-but-no-boom-please-says-florida-all-that-glisters-in-her.html | PROSPERITY, BUT NO BOOM, PLEASE, SAYS FLORIDA; All That Glisters in Her Sun Is Not Yet Gold, But Her Hope of Substance Is Burgeoning BUT NO BOOM, PLEASE, SAYS FLORIDA | True | By Meyer Berger | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sir-arthur-salter-wins-commons-seat-his-victory-as-independent-in.html | SIR ARTHUR SALTER WINS COMMONS SEAT; His Victory as Independent in the By-Election Leaves OxfordWithout Tory Representative | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/commodity-markets-futures-mixed-in-trends-again-in-light.html | COMMODITY MARKETS; Futures Mixed in Trends Again in Light Trading Here-- Coffee Touches New Low for Current Move | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/medical-students-choose-officers-n-y-u-class-secretaryships-are-won.html | MEDICAL STUDENTS CHOOSE OFFICERS; N. Y. U. Class Secretaryships Are Won by Three of the Women in the College THE SOCIETIES ALSO ELECT They Include the Council, a Forum, Psychology Club, and Several Other Groups ELECTED BY MEDICAL GROUPS AT N. Y. U. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/medal-for-marymount-james-duross-award-for-essay-onencyclicals-of.html | MEDAL FOR MARYMOUNT; James Duross Award for Essay on'Encyclicals of Popes' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/german-race-fans-here-group-arrives-to-visit-american-tracks-and.html | GERMAN RACE FANS HERE; Group Arrives to Visit American Tracks and Stud Farms | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/current-art-magazines-under-postage.html | CURRENT ART MAGAZINES; UNDER POSTAGE | True | E. G. POWERS | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/notes-on-current-parisian-stage-affairs.html | NOTES ON CURRENT PARISIAN STAGE AFFAIRS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kelly-schweinler-take-skeet-honors-carry-off-410-and-20gauge-titles.html | KELLY, SCHWEINLER TAKE SKEET HONORS; Carry Off 410 and 20-Gauge Titles in Annual Eastern Two-Man Competition | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/phi-beta-kappa-elects-gamma-chapter-at-city-college-chooses-16-new.html | PHI BETA KAPPA ELECTS; Gamma Chapter at City College Chooses 16 New Members | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/held-in-fatal-blast-man-in-oklahoma-admits-part-innew-years.html | HELD IN FATAL BLAST; Man in Oklahoma Admits Part inNew Year's Dynamiting | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/c-i-o-and-steelgird-for-battle-both-sides-appeal-to-workers-in.html | C. I. O. AND STEELGIRD FOR BATTLE; Both Sides Appeal to Workers in Preparation for Strike Expected About April 1 RIVAL CAMPS CONFIDENT The C. I. O.'s Appeal Both Sides Confident Claims Contested | True | By Russell B. Porter | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lily-pons-scores-at-metropolitan-soprano-takes-many-curtain-calls-a.html | LILY PONS SCORES AT METROPOLITAN; Soprano Takes Many Curtain Calls After 'Mad Scene' in 'Lucia di Lammermoor' HER BEST WORK OF SEASON Brownlee, Pinza, Jagel, Massue and Thelma Votipka Are in the Supporting Cast Brownlee in Ashton Role A Cue From La Scala 'Die Walkuere' Ignaz Friedman's Recital | True | By Olin Downes | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/walter-millis-on-other-roads-to-war-viewed-without-alarm-europe.html | Walter Millis on Other Roads to War; VIEWED WITHOUT ALARM. Europe Today. By Walter Millis. 79 pp. Boston: Houghton Mifflin Company. $1.25. | True | EMIL LENGYEL | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/marriages.html | Marriages | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/extorter-loses-plea-reasonable-doubt-certificate-denied-in-smith.html | EXTORTER LOSES PLEA; Reasonable Doubt Certificate Denied in Smith Case | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/robot-is-made-to-pick-up-s-o-s-automatic-alarm-device-discussed-for.html | ROBOT IS MADE TO PICK UP S O S; Automatic Alarm Device Discussed for American Cargo Vessels | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/anniversaries.html | Anniversaries | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/james-hitchen.html | JAMES HITCHEN | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/forcing-of-music-on-child-decried-prof-welch-of-princeton-says-it.html | FORCING OF MUSIC ON CHILD DECRIED; Prof. Welch of Princeton Says It Is a Waste of Time to Make Balky Youth Practice | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/belloc-to-speak-on-spain-he-will-take-part-in-symposium-arranged-by.html | BELLOC TO SPEAK ON SPAIN; He Will Take Part in Symposium Arranged by Fordham Alumnae | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/van-der-meersch-hasa-new-novel-van-der-meerschs-novel.html | Van Der Meersch HasA New Novel; Van Der Meersch's Novel | True | By Charles Cestre | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/george-c-gunn-former-owner-and-editor-of-newjersey-newspaper-was-69.html | GEORGE C. GUNN; Former Owner and Editor of NewJersey Newspaper Was 69 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/motor-boating-and-cruising-arrange-floating-shows-explains-plan-for.html | Motor Boating and Cruising; Arrange Floating Shows Explains Plan for. Exhibit Named for Foreign Duties | True | By Clarence E. Lovejoy | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/automotive-men-meet-tomorrow.html | Automotive Men Meet Tomorrow | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mortgage-expertsmeet-on-march-8-conference-group-will-study.html | MORTGAGE EXPERTSMEET ON MARCH 8; Conference Group Will Study Possible Effect of World's Fair on Hotel Renting | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nationalist-bias-in-schools-scored-dr-tildsley-would-ban-songs-and.html | NATIONALIST BIAS IN SCHOOLS SCORED; Dr. Tildsley Would Ban Songs and Textbooks Stressing Narrow Patriotism WANTS NON-CONFORMISTS Favors Training Pupils So That They Will Be Immune to War Propaganda A Revolution in Objectives Warning on Nationalism NATIONALIST BIAS IN SCHOOLS SCORED | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-resume-rail-finance-inquiry.html | To Resume Rail Finance Inquiry | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/scudder-school-dance-march-12.html | Scudder School Dance March 12 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/north-american-champions.html | North American Champions | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/berlin-stocks-mixed-with-trading-light-setbacks-occur-in-some-heavy.html | BERLIN STOCKS MIXED, WITH TRADING LIGHT; Setbacks Occur in Some Heavy Industrials Recently Strong--London Gold Price Up | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hackley-triumphs-3823-downs-riverdale-five-to-capture-triangular.html | HACKLEY TRIUMPHS, 38-23; Downs Riverdale Five to Capture Triangular League Crown | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/realty-firm-opens-building.html | Realty Firm Opens Building | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/henry-w-morganthaler-cincinnati-capitalist-and-tax-expert-dies-in.html | HENRY W. MORGANTHALER; Cincinnati Capitalist and Tax Expert Dies in Florida at 87 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/refinancing-trend-growing-in-jersey-fha-director-reports-60-per.html | REFINANCING TREND GROWING IN JERSEY; FHA Director Reports 60 Per Cent of Loan Business Is of That Type | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/president-urges-48-states-to-passa-model-soil-law-plan-would-enable.html | PRESIDENT URGES 48 STATES TO PASSA MODEL SOIL LAW; Plan Would Enable the Local Agencies to Make Farmers Obey Erosion Rules REFERENDA BY DISTRICTS Thus Complaints of 'Regimen station' Would Fail, Roosevelt Writes the Governors Statute Asked by Some States PRESIDENT URGES A MODEL SOIL LAW Vote Would Set Up Districts Wide Field of Regulations President Stresses Referenda | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/abroad-europe-marks-time.html | ABROAD; Europe Marks Time | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/longfellows-birth-is-marked.html | Longfellow's Birth Is Marked | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/australia-scores-593-for-9-wickets-compiles-huge-total-against.html | AUSTRALIA SCORES 593 FOR 9 WICKETS; Compiles Huge Total Against England in the Fifth Test Match Before 77,000 BADCOCK HITS 118 RUNS Accounts for Third Century of the Antipodean Team's First Innings at Melbourne Gregory Contributes 80 Long Contest Is Likely | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harvey-proposes-inquiry-on-relief-challenges-miss-carr-to-join-in.html | HARVEY PROPOSES INQUIRY ON RELIEF; Challenges Miss Carr to Join in Plea for Investigation ofAlleged Abuses | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/doctors-offer-plan-of-health-insurance-nonprofit-system-will-be.html | DOCTORS OFFER PLAN OF HEALTH INSURANCE; Non-Profit System Will Be Started in Toronto and Other Ontario Places | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/france-unmoved-by-blums-appeal-plea-for-a-united-effort-to-speed.html | FRANCE UNMOVED BY BLUM'S APPEAL; Plea for a United Effort to Speed Recovery Evokes Only Criticism of His Program FACING OF FACTS IS URGED Both Popular Front and Owners of Property Ignore Realities inPursuing Their Own Ends Realities Are Ignored Disunity the Real Peril | True | By P. J. Philipwireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/american-word-hunted-to-oust-hors-doeuvres.html | American Word Hunted To Oust 'Hors D'Oeuvres' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/industrial-agents-cautious-on-trend-find-general-prospects-favor.html | INDUSTRIAL AGENTS CAUTIOUS ON TREND; Find General Prospects Favor Steady Rate, However, for 6 to 18 Months | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/slum-model-shown-in-cathedral-nave-exhibit-in-st-johns-to-stress.html | SLUM MODEL SHOWN IN CATHEDRAL NAVE; Exhibit in St. John's to Stress Tenement Evil at Sessionson Housing Reform MEETINGS OPEN TONIGHT Manning, Mayor and Post to Discuss Roles of City and Church in Problem Manning Calls for Action To Discuss Many Factors SLUM MODEL SHOWN IN CATHEDRAL NAVE POST BACKS WAGNER BILL Sees Beginning of End of Slums in Low-Rent Plan | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/west-point-polo-hockey-boxing-and-gymnastic-teams-gain-notable.html | West Point Polo, Hockey, Boxing and Gymnastic Teams Gain Notable Triumphs; ARMY VANQUISHES PRINCETON RIDERS Rallies Strongly to Triumph, 13-9, for Its Thirty-first Consecutive Victory CADET SKATERS WIN, 5-2 Conquer M. I. T. With an Early Attack-Boxers Turn Back Western Maryland Cadets Stage Come-back Grasson's Victory Decides The Summaries | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/will-auction-56th-st-loft.html | Will Auction 56th St. Loft | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sec-alleges-lapse-in-kreuger-case-colby-committee-failed-to-mention.html | SEC ALLEGES LAPSE IN KREUGER CASE; Colby Committee Failed to Mention $24,000 Deal, Witnesses Say INQUIRY HERE AT AN END Commission Now to Decide if Committee May Accept More Bonds for Deposit Background of the Claim Many Rights Investigated SEC ALLEGES LAPSE IN KREUGER CASE Time Element in the Claims | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/peggy-garcia-fails-to-win-her-freedom-lacking-bail-she-stays-in.html | PEGGY GARCIA FAILS TO WIN HER FREEDOM; Lacking Bail, She Stays in Cell at Least Till Tomorrow-Complains of Jail Food | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/of-many-things-out-of-the-editors-mailbag-panorama-the-new-york.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; PANORAMA: THE NEW YORK SCENE The Sentimental in a Certain Business Boom; Items From the Running of a Modern City's Life Of Things Past Underground Workers Marbles, New Style THE NATION'S PASSING. SHOW Public Entertainment Lamplighters Specialization Preparedness Flag Etiquette Some excerpts from letters written by Times readers onphases of the current scene. PANORAMA: THE FOREIGN SCENE The European Wolf Grows More Gentle; MintingMoney at a Loss; If Rain Comes to the Desert Wolf, Wolf! 'Lost Leader' Typesetters QUOTATIONS OF THE WEEK Punch and Judy Desert Cloudbursts | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/deems-renovation-good-realty-policy-tax-exemption-says-brooklyn.html | DEEMS RENOVATION GOOD REALTY POLICY; Tax Exemption, Says Brooklyn Architect, Should Stimulate Modernization | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/massing-of-colors-to-feature-dance-formal-grand-march-will-open.html | MASSING OF COLORS TO FEATURE DANCE; Formal Grand March Will Open Ball Friday of Veterans of Foreign Wars | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sister-bessie-of-tobacco-road-dies-in-dressing-room-but-the-play.html | Sister Bessie of 'Tobacco Road' Dies In Dressing Room, but the Play Goes On | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-nancy-warner-married-in-chapel-she-is-the-bride-of-maurice-a.html | MRS. NANCY WARNER MARRIED IN CHAPEL; She Is the Bride of Maurice A. Gilmartin Jr. in Ceremony at Christ Church Here | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-ariel-bryce-honored-at-dinner-on-eve-of-her-departure-for.html | MISS ARIEL BRYCE HONORED AT DINNER; On Eve of Her Departure for California Is the Guest of Mrs. Alma Clayburgh MRS. MITCHAM A HOSTESS Her Party at the Beekman Is for the S. L. Richters-Several Others Entertain | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/vivian-fisher-a-bride.html | Vivian Fisher a Bride | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/makeshift-silos-in-iowa-saved-feed-for-farm-stock.html | Makeshift Silos in Iowa Saved Feed for Farm Stock | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reich-launches-warship-names-1625ton-destroyer-the-georg-thiel.html | REICH LAUNCHES WARSHIP; Names 1,625-Ton Destroyer the Georg Thiel | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/women-in-sports-started-in-game-young-sees-improvement-here-keeps.html | Women in Sports; Started in Game Young Sees Improvement Here Keeps Strokes Tuned | True | By Maribel Y. Vinson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/home-plans-reception-chapin-institution-for-aged-will-celebrate.html | HOME PLANS RECEPTION; Chapin Institution for Aged Will Celebrate Founder's Day | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/camp-fire-girls-will-marktheir-25th-anniversary-mrs-horace-eddy.html | Camp Fire Girls Will MarkTheir 25th Anniversary; Mrs. Horace Eddy Robinson, One of Sisters Whose Swimming Lessons Led to Foundingof Group, to Be Guest of Honor Tomorrow The Division of Labor Dr. Gulick First President | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/first-set-for-next-month-work-is-already-under-way-for-presentation.html | FIRST SET FOR NEXT MONTH; Work Is Already Under Way for, Presentation of 'Murder in the Cathedral' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-editor-named-by-targum-board-robert-i-kull-junior-to-head.html | NEW EDITOR NAMED BY TARGUM BOARD; Robert I. Kull, Junior, to Head Semi-Weekly Undergraduate Newspaper at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/coronation-guests-certain-of-rooms-committee-gives-assurance-of.html | CORONATION GUESTS CERTAIN OF ROOMS; Committee Gives Assurance of Suitable Quarters at Fair Rates in London Area 3,000 PLACES ARE LISTED Appeal Issued to All With Spare Accommodations--Quarters Carefully Investigated | True |  | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gov-la-follette-scores-high-court-backs-reform-bill-nation-must.html | GOV. LA FOLLETTE SCORES HIGH COURT, BACKS REFORM BILL; Nation Must Have a Tribunal That 'Will Obey, Not Amend' Constitution, He Says SEES THE PEOPLE FLOUTED Holds That Welfare of Nation Is Imperiled by Prejudices of 'Reactionary' Justices COOL TO AN AMENDMENT President's Plan Is Only Way to Correct Evils Promptly, He Declares Here Sees New Viewpoint Needed GOV. LA FOLLETTE BACKS COURT PLAN | True |  | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/212th-artillery-to-mark-90th-year-celebration-during-april-will-be.html | 212TH ARTILLERY TO MARK 90TH YEAR; Celebration During April Will Be Under Auspices of the Veterans' Association REGIMENT FORMED IN 1847 Outfit Fought in Civil, Mexican, Spanish-American and the World Wars Regiment's History Recounted Active in Civil War | True |  | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/czechs-will-help-german-minority-premier-hodza-says-pact-with-three.html | CZECHS WILL HELP GERMAN MINORITY; Premier Hodza Says Pact With Three Parties Is Only First Step in Improvement | True | By G. E. R. Gedye | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/h-t-folsom-dies-manufacturer-77-head-of-h-and-d-folsom-arms-company.html | H. T. FOLSOM DIES; MANUFACTURER, 77; Head of H. and D. Folsom Arms Company, Wholesale Sports Goods Concern EX-STROKE OF YALE CREW Llewellyn Park, N. J., Man Was a Graduate of University in the Class of 1883 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/auto-workers-stay-out-two-janesville-wis-plants-and-union-leaders.html | AUTO WORKERS STAY OUT; Two Janesville, Wis., Plants and Union Leaders End Parleys | True |  | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/explains-benefitsof-mortgage-bank-plans-for-legislative-action-are.html | EXPLAINS BENEFITSOF MORTGAGE BANK; Plans for Legislative Action Are Being Considered, Says Benjamin J. Rabin AID TO SMALL INVESTORS Would Allow Banks to Split Up Their Large Mortgages, States Commission Chairman Conferences to Be Held | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sells-canadian-fish-subsidiary.html | Sells Canadian Fish Subsidiary | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-telewave-skips-atlantic-spots-on-sun-are-blamed-for-freak.html | A TELE-WAVE SKIPS ATLANTIC; Spots on Sun Are Blamed For 'Freak' ReceptionOf Tiny Waves Images Are Not Seen | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/watch-clothing-price-rise.html | Watch Clothing Price Rise | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-high-for-coat-label-sales.html | New High for Coat Label Sales | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-oenia-payne-to-be-spring-bride-betrothal-to-george-goodnow.html | MISS OENIA PAYNE TO BE SPRING BRIDE; Betrothal to George Goodnow Bradley Announced-She Is Alumnae Head | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/college-society-for-scouts.html | COLLEGE SOCIETY FOR SCOUTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/elizabeth-e-white-connecticut-bride-wed-to-phillip-van-s-kleinert.html | ELIZABETH E. WHITE CONNECTICUT BRIDE; Wed to Phillip Van S. Kleinert in Her Noroton Home--She Is Escorted by Her Father | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/city-will-honor-miss-wald-at-70-leader-in-social-work-will-get.html | CITY WILL HONOR MISS WALD AT 70; Leader in Social Work Will Get Distinguished Service Awardon Birthday, March 10 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/savings-assets-rise-10000000-group-enlarged-by-four-organizations.html | SAVINGS ASSETS RISE; $10,000,000 Group Enlarged by Four Organizations Last Year | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bridge-tea-for-charity-womens-overseas-service-league-to-entertain.html | BRIDGE TEA FOR CHARITY; Women's Overseas Service League to Entertain Saturday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-philinese-palmer.html | MRS. PHILINESE PALMER | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/collector-to-sell-books-on-napoleon-1500-volumes-assembled-by-ship.html | COLLECTOR TO SELL BOOKS ON NAPOLEON; 1,500 Volumes, Assembled by Ship News Reporter as Hobby, to Be Offered Here | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/respite-in-the-bronx.html | RESPITE IN THE BRONX | True | By John T. McManus | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/grapes-require-pruning-as-the-sap-begins-to-flow-early-this-work-is.html | GRAPES REQUIRE PRUNING; As the Sap Begins to Flow Early, This Work Is Most Safely Attended to Now | True | By F. F. Rockwell | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/high-speed-on-the-dog-sleds-an-increasing-number-of-amateur-teams.html | HIGH SPEED ON THE DOG SLEDS; An Increasing Number of Amateur Teams Have Been Training for Races in New England This Winter Development of Load Races | True | By Mary Lee | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sheils-is-named-for-slaters-post-lehman-selects-defeated-rival-of.html | SHEILS IS NAMED FOR SLATER'S POST; Lehman Selects Defeated Rival of the Late Surrogate for Westchester Vacancy ELECTION IN THE FALL Governor Will Send Democrat's Name to Senate TomorrowNight for Confirmation Sheils Accepts by Phone May Find He Sues Himself SHEILS IS NAMED FOR SLATER'S POST Was a Democratic Chairman | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/at-viennas-staatsoper.html | AT VIENNA'S STAATSOPER | True | By Herbert F. Peyser | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/life-underwriters-to-meet.html | Life Underwriters to Meet | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/widens-meaning-of-taxable-income-supreme-court-includes-any.html | WIDENS MEANING OF TAXABLE INCOME; Supreme Court. Includes Any Interest in Bid Where a Property Is 'Bought In' RECEIPT IS 'CONSTRUCTIVE' In Foreclosure Case Insurance Company Had Not Treated the Item Apart Supreme Court Extends Theory How Company Had Acted WIDENS MEANING OF TAXABLE INCOME A Tax Credit to Mortgagor | True | By Godfrey N. Nelson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/countess-folke-bernadotte-sails.html | Countess Folke Bernadotte Sails | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/36000-teachers-get-united-voice-delegates-of-80-groups-here-adopt.html | 36,000 TEACHERS GET UNITED VOICE; Delegates of 80 Groups Here Adopt First Constitution for Joint Committee DECIDE ON BROAD POLICY Comin Says Organization Will Work for Betterment of City, State and Nation Major Objective Fulfilled Lefkowitz Gives His Views | True | By Benjamin Fine | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wisdom-is-urged-as-student-need-dean-barker-of-columbia-says.html | 'WISDOM' IS URGED AS STUDENT NEED; Dean Barker of Columbia Says 'Knowledge' Is Imparted, but Not Its Application LACK OF CONFIDENCE SEEN Reliance Is Placed on Authority Rather Than Own Intelligence, He Declares in Report | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/barnums-are-needed-broadcasters-warned-their-reputations-depend-on.html | BARNUMS ARE NEEDED; Broadcasters Warned Their Reputations Depend on Caliber of Programs | True | By Orrin E. Dunlap Jr. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-mystery-stories-the-man-who-didnt-exist-by-geoffrey-homes-276.html | New Mystery Stories; THE MAN WHO DIDN'T EXIST. By Geoffrey Homes. 276 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/approves-rail-note-issue.html | Approves Rail Note Issue | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-lydia-furbush-betrothed-to-lancelot-sims-jr-of-new-york.html | Miss Lydia Furbush Betrothed To Lancelot Sims Jr. of New York; Daughter of Aide to General Gorgas in Yellow Fever Work Will Be Married in June-She Has Designed Costumes for Productions Here, in London and Paris | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/posse-victor-in-swim-miss-bridges-stars-as-n-y-u-girls-are-beaten.html | POSSE VICTOR IN SWIM; Miss Bridges Stars as N. Y. U. Girls Are Beaten, 37-16 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/josephine-cangin-becomes-engaged-parents-announce-betrothal-of.html | JOSEPHINE CANGIN BECOMES ENGAGED; Parents Announce Betrothal of Brooklyn Girl to Dr. Constantine Monteleone | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/cognac-to-toast-cognac-300th-birthday-of-drink-for-heroes-to-be.html | COGNAC TO TOAST COGNAC; 300th Birthday of 'Drink for Heroes' to Be Observed in Its Native City This Summer | True | By Bernhard Ragner | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wyckoffsupplee.html | Wyckoff-Supplee | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reuel-small-89-dies-reporter-for-house-recorded-the-representatives.html | REUEL SMALL, 89, DIES; REPORTER FOR HOUSE; Recorded the Representatives' Words for 40 Years-Admittedto Maine Bar in 1868 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/curb-on-drunken-driving-license-revocations-increase-all-over-the.html | CURB ON DRUNKEN DRIVING; License Revocations Increase All Over the State | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mortgage-holdings-higher-in-volume-resources-of-savings-bodies-show.html | MORTGAGE HOLDINGS HIGHER IN VOLUME; Resources of Savings Bodies Show Larger Percentage Than Last Year. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sissonrichards.html | Sisson-Richards | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-j-l-patterson-educator-is-dead-chancellor-emeritus-of-the.html | DR. J. L. PATTERSON, EDUCATOR, IS DEAD; Chancellor Emeritus of the University of Louisville and a Leader in the South AIDED U. S. DURING WAR Active as a Speaker for Food Administration-Also Author of Several Books | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jean-n-willetts-to-become-a-bridee-she-will-be-married-to-lieut.html | JEAN N. WILLETTS TO BECOME A BRIDEE; She Will Be Married to Lieut. Walter D. Coleman, U.S.N., of Lincoln, Ill. STUDIED AT GREEN VALE Granddaughter of E. W. Clark, Owner of Yacht Resolute-Made Debut in '35 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/housing-campaign-pushed-recreation-groups-discuss-west-side.html | HOUSING CAMPAIGN PUSHED; Recreation Groups Discuss West Side Improvement | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/irving-fisher-70-favors-age-limit-yale-economist-approves-this-part.html | IRVING FISHER, 70, FAVORS AGE LIMIT; Yale Economist Approves This Part of Roosevelt Court Program WANTS NO THIRD TERM He Fears New Boom and Sees World Committing Suicide by Improper Living Has Vitality Record Office Guard Against Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/comic-benevolence-in-which-it-is-noted-that-playwrights-have-kind.html | COMIC BENEVOLENCE; In Which It Is Noted That Playwrights Have Kind Hearts Today | True | By Brooks Atkinson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/losee-heads-title-security-co.html | Losee Heads Title Security Co. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/review-housing-trends-beatrice-g-rosahn-and-a-goldfeld-write-book.html | REVIEW HOUSING TRENDS; Beatrice G. Rosahn and A. Goldfeld Write Book on Management | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-9-no-title-giants-halted-91by-cuban-pitcher.html | Article 9 -- No Title; GIANTS HALTED, 9-1,BY CUBAN PITCHER | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/horace-mann-fiveset-back-by-2821-overcome-by-lawrenceville-in-fast.html | HORACE MANN FIVESET BACK BY 28-21; Overcome by Lawrenceville in Fast Game--Victors Lead, 19 to 8, at the Half BARTLETT ACE ON ATTACK Scores 10 Points for Laurentians to Gain Top Honors on New Jersey Court Williston 37, Mt. Hermon 23 Roxbury 37, New Rochelle 18 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/john-steinbecks-tale-of-drifting-men-of-mice-and-men-by-john.html | John Steinbeck's Tale of Drifting Men; OF MICE AND MEN. By John Steinbeck. 186 pp. New York: Covici-Friede. $2. | True | FRED T. MARSH. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/head-west-side-committees.html | Head West Side Committees | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/squash-racquets-cup-won-by-u-s-women-in-close-match-with-british.html | Squash Racquets Cup Won by U. S. Women in Close Match With British Team; U. S. WOMEN BEAT BRITISH TEAM, 3-2 | True | By William D. Richardson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bordens-yacht-first-sails-to-victory-in-opening-cup-race-off-nassau.html | BORDEN'S YACHT FIRST; Sails to Victory in Opening Cup Race Off Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/yale-matmen-top-columbia-20-to-8-take-last-three-bouts-after-home.html | YALE MATMEN TOP COLUMBIA, 20 TO 8; Take Last Three Bouts After Home Team Rallies to MakeCount Close at 9 to 8 LION FENCERS SCORE AGAIN Annex Seventh Meet of Year by Routing C. C. N.Y. in Three Weapon Match, 18 to 9 Pickett Pins Snavely Kellerman Triple Victor The Summaries | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/attendance-mark-set-at-the-palace-32000-record-crowd-visit-the.html | ATTENDANCE MARK SET AT THE PALACE; 32,000, Record Crowd, Visit the Sportsmen's Show on Tenth and Last Day TOTAL FIGURES 277,000 Diversified Program Is Given--Osborne Sees Exhibition as Aid to Conservation Better Exhibits Promised Supplies Are Depleted | True | By John M. Brennan | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/butler-asks-defeat-of-child-labor-ban-telegraphs-assembly-leaders.html | BUTLER ASKS DEFEAT OF CHILD LABOR BAN; Telegraphs Assembly Leaders It Is 'Radical Proposal' to Harm Social Order | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/motors-and-motor-men-studebaker-dealers-meet.html | MOTORS AND MOTOR MEN; Studebaker Dealers Meet | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-night-in-bagdad-fantasy-will-augment-flood-relief-pageant-to-be.html | 'A Night in Bagdad' Fantasy Will Augment Flood Relief; Pageant to Be Feature of Dinner Dance for Red Cross Fund on Thursday--Members of Junior Committee Will Take Part | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/realty-committees-named.html | Realty Committees Named | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/weeks-calendar-of-events-of-interest-to-club-women.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/cheliusstark.html | Chelius--Stark | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/in-the-dramas-mailbag-letters-on-various-themes-suggestedby-the.html | IN THE DRAMA'S MAILBAG; Letters, on Various Themes, SuggestedBy the News of the Stage "Tamburlaine" Of Oparre St. James Repertory Modern Players | True | E. C.ROBERT DUNN FANER.THEATRE LOVER.F. G. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kingsmen-triumph-on-mat.html | Kingsmen Triumph on Mat | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mninch-predicts-more-utility-curbs-he-warns-companies-that-it-is.html | M'NINCH PREDICTS MORE UTILITY CURBS; He Warns Companies That It Is 'Safer and More Profitable to Cooperate' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/death-will-delay-assembly-action-republicans-to-shelve-contro.html | DEATH WILL DELAY ASSEMBLY ACTION; Republicans to Shelve Controversial Bills Until Smith's Successor Is Chosen ADJOURNMENT POSTPONED Thirty-Day Wait for Special Election Likely to Force Final Gavel Well Into April Undecided on Budget Stand Affects Child Labor Situation Adjournment Delay Foreseen Election Request Slated | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mcclurewilliam.html | McClure-William | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/account-debits-gain-1-per-cent-in-week-reserve-districts-report.html | ACCOUNT DEBITS GAIN 1 PER CENT IN WEEK; Reserve Districts Report Total of $8,935,000,000 for the Period to Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/professors-body-found-in-a-swamp-death-of-i-t-c-disinger-of-penn.html | PROFESSOR'S BODY FOUND IN A SWAMP; Death of I. T. C. Disinger of Penn State Thought Suicide by sunbury Police Chief | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/card-party-to-aid-scholarship-fund-auxiliary-of-st-angela-hall.html | CARD PARTY TO AID SCHOLARSHIP FUND; Auxiliary of St. Angela Hall Arranges Event to Be Held on St. Patrick's Day FASHION SHOW A FEATURE Mrs. Francis A. Young and Mrs. Franklin Dunham Are Heads of Benefit Committee | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/active-year-seen-in-jersey-realty-brokers-predict-more-homes-will.html | ACTIVE YEAR SEEN IN JERSEY REALTY; Brokers Predict More Homes Will Be Built in All Suburban Sections | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lindbergh-rejoins-wife-in-india.html | Lindbergh Rejoins Wife in India | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/montclair-junior-league-schedules-play-katherine-emery-directs.html | Montclair Junior League Schedules Play; Katherine Emery Directs Saturday Event | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/textile-triumphs-in-school-fencing-1935-champion-sets-back-new.html | TEXTILE TRIUMPHS IN SCHOOL FENCING; 1935 Champion Sets Back New Utrecht as Round Robin in P. S. A. L. Is Resumed STUYVESANT ALSO SCORES Boys and Flushing Others to Win in Division 1-- Lincoln, Erasmus and Evander Gain THE SUMMARIES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lehmann-recital-has-wide-support-sopranos-concert-on-sunday-will.html | LEHMANN RECITAL HAS WIDE SUPPORT; Soprano's Concert on Sunday Will Assist Charities of the Ethical Culture Society | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bridge-eastern-begins-many-experts-entered-in-the-tournament-which.html | BRIDGE: EASTERN BEGINS; Many Experts Entered in the Tournament Which Starts Tomorrow-- Three Hands For the Goldman Cup The "Avoidance Play" Entries in Dummy Three Aces That Lost | True | By Albert H. Morehead | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/along-wall-street-bank-holiday-suggestion-for-bombay-sitdowns.html | ALONG WALL STREET; Bank Holiday Suggestion for Bombay Sit-Downs Corporate Records Happy Motoring | True | By Edward J. Condlon | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/barbara-godley-bride-in-floridan-daughter-of-new-york-state-transit.html | BARBARA GODLEY BRIDE IN FLORIDAN; Daughter of New York State Transit Commissioner Wed to A. Dean Swift Jr. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/modern-balkan-bandit.html | MODERN BALKAN BANDIT | True | By. H. D. Harrison | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/east-brightens-for-soviets-moscow-no-longer-fearful-of-japan-sees.html | EAST BRIGHTENS FOR SOVIETS; Moscow, No Longer Fearful of Japan, Sees Events in China as Aiding Her Cause Anti-Japanese Feeling Key to the Problem | True | By Walter Durantyspecial Cable To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/storms-delay-hamburg-a-day.html | Storms Delay Hamburg a Day | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-housing-bill-seen-as-long-step-forward-post-predicts-that.html | NEW HOUSING BILL SEEN AS LONG STEP FORWARD; Post Predicts That Wagner-Steagall Measure Will Bring Cooperation For Low-Rent Construction Effect on Building Industry A Responsible Agency Pay-As-You-Go Principle "Demonstration Projects" The Payment Plan HOUSING BILL AUTHOR GARDEN APARTMENTS AND TENEMENT BACKYARDS | True | By Langdon Post, Chairman New York City Housing Authority | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/troth-announced-of-leila-schenck-new-york-girl-is-affianced-to.html | TROTH ANNOUNCED OF LEILA SCHENCK; New York Girl Is Affianced to Stuart T. Parson, Son of Bronxville Couple | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bummey-captures-chief-dog-award-miss-saphirs-old-english-sheepdog.html | BUMMEY CAPTURES CHIEF DOG AWARD; Miss Saphir's Old English Sheepdog Scores in Field of 1,185 at Pet Show Captain Jack Beaten Pets Reveal Intelligence | True | By A. E. Kessler | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/soviet-submarinesremain-a-mystery-britains-official-catalogue-on.html | SOVIET SUBMARINESREMAIN A MYSTERY; Britain's Official Catalogue on Navies Fails to Show if They Have Been Increased | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/brazil-again-acts-on-coffee-prices-head-of-national-department.html | BRAZIL AGAIN ACTS ON COFFEE PRICES; Head of National Department Quits as QuotationsMinister of Finance VIRTUAL OFFICIAL CONTROL Ministry Will Have Charge Until a Permanent Head of theOrganization Is Named | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dolanhatfield.html | Dolan-Hatfield | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/vandenbush-trial-in-jersey-sought-federal-kidnapping-warrant.html | VANDENBUSH TRIAL IN JERSEY SOUGHT; Federal Kidnapping Warrant Obtained as Westchester Plans Quick Action | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/micareme-bridge-benefit-for-schools-jesuit-seminaries-will-gain-by.html | MI-CAREME BRIDGE BENEFIT FOR SCHOOLS; Jesuit Seminaries Will Gain by Proceeds of Party to Be Given at Ambassador March 9 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/patty-mac-robert-engaged-to-marry-larchmont-girl-betrothed-to-m.html | PATTY MAC ROBERT ENGAGED TO MARRY; Larchmont Girl Betrothed to M. Clay Adams, Son of Westchester Couple | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/memorial-for-nazi-victims.html | Memorial for Nazi Victims | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/problem-of-negro-is-held-national-eugene-k-jones-sees-solution-for.html | PROBLEM OF NEGRO IS HELD NATIONAL; Eugene K. Jones Sees Solution for Race in Establishment of Economic Harmony TRADE REVIVAL IS NEEDED Child Labor Ban Is Urged in Discussion of Needs Before State Urban League | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/skiing-has-its-quirks-oddities-of-the-sport-multiply-its-risks-and.html | SKIING HAS ITS QUIRKS; Oddities of the Sport Multiply Its Risks And Its Thrills | True | By Frank Elkins | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/news-and-views-ofliterary-london.html | News and Views ofLiterary London | True | By Herbert W. Horwill | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/latest-books-received-fiction.html | Latest Books Received; Fiction | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/skating-garnival-to-be-held-in-rye-event-next-sunday-to-benefit-the.html | SKATING GARNIVAL TO BE HELD IN RYE; Event Next Sunday to Benefit the Westchester County Children's Association BRONXVILLE TO SEE PLAY "The Headless Horseman to Have Premiere Friday--Tea in NewRochelle to Be Given Tomorrow Photographs to Be Shown Pelham Opera Guild to Meet | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/2000-attend-rites-for-martin-johnson-f-trubee-davisons-among-the.html | 2,000 ATTEND RITES FOR MARTIN JOHNSON; F. Trubee Davisons Among the Many Friends of Explorer at Services in Chanute, Kan. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/striking-geisha-prepare-for-long-fight-discipline-enforced-in.html | Striking Geisha Prepare for Long Fight; Discipline Enforced in Buddhist Temple | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/music-group-will-meet-dr-damrosch-and-mrs-belmont-to-give-addresses.html | MUSIC GROUP WILL MEET; Dr. Damrosch and Mrs. Belmont to Give Addresses | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/business-outlook-bright-volume-of-trade-far-ahead-of-1936.html | BUSINESS OUTLOOK BRIGHT; VOLUME OF TRADE FAR AHEAD OF 1936 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/in-the-classroom-and-on-the-campus-educators-take-up-cudgels-for.html | IN THE CLASSROOM AND ON THE CAMPUS; Educators Take Up Cudgels for the Schoolma'am, Long Downtrodden SAY ADVICE IS VALUABLE Colorado University President Finds American Youth in General Is Drifting Subjection and Reaction Youth Abroad and Here Heritage of Design Prosperity Note | True | By Eunice Barnard | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-eugene-l-maguire-senior-surgeon-of-the-somerville-hospital-in.html | DR. EUGENE L. MAGUIRE; Senior Surgeon of the Somerville Hospital in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-nation-rollo-ogden-bernard-thomson-the-court-question-borahs.html | THE NATION; Rollo Ogden Bernard Thomson The Court Question Borah's Proposal Bonneville Power Dr. Townsend Replacing the Slums New York Bill School Heads Meet Armor Plate The President Collects GAS-PROOF BRITONS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/one-big-farm-union-asked-in-california-a-f-of-l-urges-200000-to.html | ONE BIG FARM UNION ASKED IN CALIFORNIA; A. F. of L. Urges 200,000 to Abandon Smaller Groups for a 'Solid Front' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/our-neutrality-plan-should-please-london-cashandcarry-policy-would.html | OUR NEUTRALITY PLAN SHOULD PLEASE LONDON; Cash-and-Carry Policy Would Place Our Wartime Atlantic Trade Under Control of the British Fleet BIG POWERS DO NOT NEED ARMS The Cash-and-Carry Plan Control of the Atlantic How Plan Would Work | True | By Edwin L. James | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wintry-weather-mars-field-trials-snow-and-sleet-halt-running-of.html | WINTRY WEATHER MARS FIELD TRIALS; Snow and Sleet Halt Running of Dogs in National Title Events in Tennessee BUFFALO SETTER EXCELS Chestlick's Entry Finds Two Coveys Before Conditions Force His Withdrawal | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bethlehem-hints-at-40hour-week-steel-corporation-announces-it.html | BETHLEHEM HINTS AT 40-HOUR WEEK; Steel Corporation Announces It Expects Early Agreementin Wage Rise Negotiations | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jailed-for-trip-abroad-he-meant-to-join-loyalists-says-wife.html | JAILED FOR TRIP ABROAD; He Meant to Join Loyalists, Says Wife. Charging Abandonment | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/t-g-grace-commends-guarantee-extension-says-housing-act-amendment.html | T. G. GRACE COMMENDS GUARANTEE EXTENSION; Says Housing Act Amendment Will Aid Home Building and Financing | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/300000-check-found-by-truckman-in-wall-st.html | $300,000 Check Found By Truckman in Wall St. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-2-no-title-the-san-romani-wins-1500meter-run-other-high-spots.html | Article 2 -- No Title; SAN ROMANI WINS 1,500-METER RUN Other High Spots Runs Against Lash Eschenback Loses Crown Scores by Two Yards Allen Continues Reign 1937 Track Champions | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/earle-and-pitt-make-peace-compromise-in-election-plan-assures.html | EARLE AND PITT MAKE PEACE; Compromise in Election Plan Assures theUniversity Its Biennial $1,118,000 On Ineligible List | True | By William T. Martin | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/novel-traviata-listed-opera-league-promises-fresh-production-on.html | NOVEL 'TRAVIATA' LISTED; Opera League Promises Fresh Production on Friday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/drexel-girls-are-victors.html | Drexel Girls Are Victors | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/westchester-clearings-down.html | Westchester Clearings Down | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/auxiliary-dance-april-6.html | Auxiliary Dance April 6 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-6-no-title-harvard-defeats-yale-six-by-8-to-5-four-goalies.html | Article 6 -- No Title; HARVARD DEFEATS YALE SIX BY 8 TO 5 Four Goalies See Service Gil Humphrey Tallies | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mayor-gets-plans-for-brooklyn-tube-tunnel-authoritys-studies-for.html | MAYOR GETS PLANS FOR BROOKLYN TUBE; Tunnel Authority's Studies for Battery-Hamilton Av. Link Put Before Board | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/drama-at-swarthmore-players-club-will-give-the-cradle-operasong.html | DRAMA AT SWARTHMORE; Players Club Will Give 'The Cradle OperaSong'- Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gets-gems-lost-4-years-owner-of-wrist-watch-finally-traced-by-its.html | GETS GEMS LOST 4 YEARS; Owner of Wrist Watch Finally Traced by Its Finder | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/germans-set-1943-date-for-rhinedanube-canal.html | Germans Set 1943 Date For Rhine-Danube Canal | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-assembly-lines-hum-the-song-of-the-speedup-limits-to-be-set-on.html | THE ASSEMBLY LINES HUM; THE SONG OF THE SPEED-UP Limits to Be Set on the Are Made an Issue in the New Industrial TechniqueAuto Str i ke Settlement THE SONG OF THE SPEED-UP | True | By Russell B. Porter | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/puzzles-in-mail-rates-in-some-cases-lines-get-more-the-less-they.html | PUZZLES IN MAIL RATES; In Some Cases Lines Get More the Less They Fly-Pay Basis More for Less True in Other Cases A Concrete Example | True | By Lauren D. Lyman | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jersey-group-to-hold-dance.html | Jersey Group to Hold Dance | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/patriotic-society-arranges-dinner-new-york-branch-of-signers-of.html | PATRIOTIC SOCIETY ARRANGES DINNER; New York Branch of Signers of Declaration of Independenceto Meet Saturday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/federation-starts-survey-into-business-girls-economic-status.html | FEDERATION STARTS SURVEY INTO BUSINESS GIRL'S ECONOMIC STATUS; QUESTIONNAIRES GO TO 62,000 WORKERS Intensive Drive Is Instituted Today-Y. W. C. A. to Aid Move Early This Week WAGES UNDER SCRUTINY Campaign Seeks to Determine the Responsibility of Women in Regard to Dependents World Survey Planned Committee Members Listed Questionnaire Presented | True | By Kathleen McLaughlin | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/c-m-t-c-to-enroll-5130-for-summer-chairmen-are-appointed-to.html | C. M. T. C. TO ENROLL 5,130 FOR SUMMER; Chairmen Are Appointed to Register Youths of Three States for Training APPLICATIONS ARE READY Association's New York Office Is in Charge of Dr. A. L.Boyce, Civilian Aide | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/two-corot-works-on-sale-this-week-paintings-from-frazier-estate-and.html | TWO COROT WORKS ON SALE THIS WEEK; Paintings From Frazier Estate and Other Sources Will Be Auctioned | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-kings-post-braves-perils.html | THE KING'S POST BRAVES PERILS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/marshall-beats-lyons-wins-rockland-palace-main-bout-on.html | MARSHALL BEATS LYONS; Wins Rockland Palace Main Bout on Points-Johnson Victor | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-j-balfour-who-was-two-minds-within-one-man-a-revealing-biography.html | A. J. Balfour, Who Was Two Minds Within One Man; A Revealing Biography of the Famous Pre-War Tory Prime Minister by His Niece | True | By P. W. Wilson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/duke-glee-club-to-sing-group-will-give-concert-tomorrow-for-the.html | DUKE GLEE CLUB TO SING; Group -Will Give Concert Tomorrow for the Alumni Association | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/january-activity-in-industry-drops-production-index-off-to-115-from.html | JANUARY ACTIVITY IN INDUSTRY DROPS; Production Index Off to 115 From 121 With Usual Trend Up, Reserve Board Finds STEEL OUTPUT INCREASED Retail Sales Up 14% in 1936, Approaching Record, Commerce Department Reports Lumber Activity Decreased Decline in Factory Employment RETAIL SALES GAIN 14% Up to $37,940,000,000 in 1936, 23% Short of High Record | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jersey-federation-takes-vote-on-issues-board-of-trustees-at-new.html | JERSEY FEDERATION TAKES VOTE ON ISSUES; Board of Trustees at New Brunswick Meeting Voices Opposition to Court Plan | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/williams-quickens-pace-of-students-research-in-major-field-to-be.html | WILLIAMS QUICKENS PACE OF STUDENTS; Research in Major Field to Be Required of Seniors-Fifteen New Studies | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hebe-l-reynolds-becomes-engaged-daughter-of-surgeon-general-of-the.html | HEBE L. REYNOLDS BECOMES ENGAGED; Daughter of Surgeon General of the Army Is Betrothed to Marshall Beverly | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/camp-girls-fetedat-reunion-here-mr-and-mrs-charles-dudley-hosts-at.html | CAMP GIRLS FETEDAT REUNION HERE; Mr. and Mrs. Charles Dudley Hosts at a Luncheon for Interlaken Group | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/cuban-house-fights-british-trade-pact-members-charge-the-executive.html | CUBAN HOUSE FIGHTS BRITISH TRADE PACT; Members Charge the Executive Usurped Legislative Powers-Hold Treaty Is Unfair | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/analyzes-needs-of-farm-buildings-665000000-should-be-spent-annually.html | ANALYZES NEEDS OF FARM BUILDINGS; $665,000,000 Should Be Spent Annually for Improvements, Says Statistician CITES WIDE DEPRECIATION Estimate Represents Potential Requirements for the Country, Declares W. C. Bober Explains Farm Needs | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/42000-given-at-smith-graduates-gifts-for-new-alumnae-house-reported.html | $42,000 GIVEN AT SMITH; Graduates' Gifts for New Alumnae House Reported to Council | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/held-for-abductionafter-2-couples-wed-poughkeepsie-man-married-girl.html | HELD FOR ABDUCTIONAFTER 2 COUPLES WED; Poughkeepsie Man Married Girl of 17-His Sister, 15, United in the Same Ceremony | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/almoners-plan-dance-new-york-foundling-hospital-to-gain-by-party.html | ALMONERS PLAN DANCE; New York Foundling Hospital to Gain by Party April 23 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/croat-groups-clash-at-party-ceremony-frankists-attack-zagreb-shops.html | CROAT GROUPS CLASH AT PARTY CEREMONY; Frankists Attack Zagreb Shops and Raid Matchek's Newspaper Before Police Intervene | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/syracuse-player-injured.html | Syracuse Player Injured | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/arctic-explorers-to-study-weather-schooner-is-being-made-ready-in.html | ARCTIC EXPLORERS TO STUDY WEATHER; Schooner Is Being Made Ready in Newark for 2-Year Expedition Led by Meteorologist | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/renovated-house-fully-rented.html | Renovated House Fully Rented | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dartmouths-six-is-winner-by-76-scores-three-times-in-final-three.html | DARTMOUTH'S SIX IS WINNER BY 7-6; Scores Three Times in Final Three Minutes in Stirring Battle With Princeton FOSTER'S TALLY DECIDES Drives a Fine Goal to Break Deadlock in Game at Hanover as 2,000 Look On Wage Determined Battle Nickel Is Hard Pressed | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/newark-building-shows-increase-january-permits-exceed-by-580000-in.html | NEWARK BUILDING SHOWS INCREASE; January Permits Exceed by $580,000 in Cost Value Same Month in 1936 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/child-labor-powers.html | CHILD LABOR POWERS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/st-lawrence-on-top-halts-colgate-five-3527-aftercheckening-secondhalf.html | ST. LAWRENCE ON TOP; Halts Colgate Five, 35-27, AfterChecking Second-Half Rally | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/several-charities-plan-card-parties-one-for-humane-society-next.html | SEVERAL CHARITIES PLAN CARD PARTIES; One for Humane Society Next Friday to Be Featured by Show of Photographs | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/model-home-to-be-built-for-jersey-exhibition.html | MODEL HOME TO BE BUILT FOR JERSEY EXHIBITION | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ways-of-producing-opera.html | WAYS OF PRODUCING OPERA | True | By Olin Downes | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sophomore-class-dance-100-couples-attend-event-of-barnard-college.html | SOPHOMORE CLASS DANCE; 100 Couples Attend Event of Barnard College | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/cotton-again-up-volume-is-large-record-shortsession-turn-over-for.html | COTTON AGAIN UP; VOLUME IS LARGE; Record Short-Session Turn over for Season Continues Early-Week Rise AGGRESSIVE MILL-CALLING Purchases for Foreign Account Also Add to Impetus WhichPuts May and July Up | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rothsteinreider.html | Rothstein-Reider | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/midsouth-programs-full-ball-of-all-nations-coming-to-augusta-this.html | MIDSOUTH PROGRAMS FULL; Ball of All Nations Coming to Augusta This Week--Sandhills Steeplechase AT SOUTHERN PINES BUSY WEEK AT AIKEN IN THE ASHEVILLE AREA | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/feldesmangoldberg.html | Feldesman-Goldberg | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/u-s-planes-in-war-games-fifty-craft-leave-cuba-for-mostextensive.html | U. S. PLANES IN WAR GAMES; Fifty Craft Leave Cuba for MostExtensive Manoeuvres | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-winslow-dies-taught-surgery-professor-emeritus-of-school-of.html | DR. WINSLOW DIES; TAUGHT SURGERY; Professor Emeritus of School of Medicine of University of Maryland Was 84 JOINED FACULTY IN 70'S Founded Woman's Medical College in Baltimore-Officer in Army Medical Reserve | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/news-of-the-orchestras.html | NEWS OF THE ORCHESTRAS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/vermont-coeds-learning-to-dance-on-roller-skates.html | Vermont Co-Eds Learning To Dance on Roller Skates | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/flying-corps-cadets-sought.html | Flying Corps Cadets Sought | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/steady-round-earns-south-atlantic-golf-championship-for-miss.html | Steady Round Earns South Atlantic Golf Championship for Miss Hemphill; MISS MILEY BOWS TO MISS HEMPHILL Carolina Titleholder Scores by 2 and 1 in Last Round at Ormond Beach GAINS LEAD ON FIRST NINE Winner Takes Initial 3 Holes on Links - Consolation Final to Miss Bauer Wins by 7 and 5 Takes the First Hole | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/two-officers-die-in-a-blind-flight-army-reserve-lieutenants-lose.html | TWO OFFICERS DIE IN A 'BLIND' FLIGHT; Army Reserve Lieutenants Lose Control of Plane and Crash Near Chicago | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miscellaneous-brief-reviews-invitation-to-travel-by-helen-dean-fish.html | Miscellaneous Brief Reviews; INVITATION TO TRAVEL. By Helen Dean Fish. 287 pp. New York: Ives Washburn. $2.50. Air Adventures All About Snakes Vocational Guidance SNAKES AND THEIR WAYS. By C. H. Curran and Carl Kauffeld. With foreword by William Beebe. Illustrated, 285 pp. New York: Harper & Brothers. $3.50. RIDE ON THE WIND. By Frances Chichester. With pho tographs and three maps. 286 pp. New York: Harcourt, Brace & Co. $3.50. VOCATIONAL GUIDANCE THROUGHOUT THE WORLD. By Franklin J. Keller and Morris S. Viteles. With photographs and charts. 575 pp. New York: W. W. Norton & Co. $4. The Bible's History THE STORY OF THE BIBLE. A Popular Account of How It Came to Us. By Sir Frederic Kenyon. Illustrated. 159 pp. New York: E. P. Dutton & Co. $1.50. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-8-no-title-fordham-defeats-manhattan-2919.html | Article 8 -- No Title; FORDHAM DEFEATS MANHATTAN, 29-19 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/greasing-the-ways-for-the-presidents-bills-the-white-house.html | GREASING THE WAYS FOR THE PRESIDENT'S BILLS; The White House Technique Was Illustrated In the Submission of the Court Legislation | True | By Turner Catledge | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harvard-trio-sets-swimming-record-lower-college-medley-mark-to-2574.html | HARVARD TRIO SETS SWIMMING RECORD; Lower College Medley Mark to 2:57.4 as Team Beats Penn in Meet, 57-18 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jackson-downs-adams-wins-hard-battle-to-gain-squashracquets.html | JACKSON DOWNS ADAMS; Wins Hard Battle to Gain SquashRacquets Semi-Finals | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/railroad-income-rose-in-january-net-from-operations-reported-at-36.html | RAILROAD INCOME ROSE IN JANUARY; Net From Operations Reported at 3.6 Per Cent Above That a Year Before | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/types-that-visit-florida.html | 'TYPES' THAT VISIT FLORIDA | True | By Harris G. Sims | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/esquire-night-parties-many-dinners-to-be-given-before-yonkers.html | 'ESQUIRE NIGHT' PARTIES; Many Dinners to Be Given Before Yonkers Junior Assembly Event | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wood-field-and-stream-jurisdiction-in-marine-area.html | Wood, Field and Stream; Jurisdiction in Marine Area | True | By George Greenfield | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/p-r-r-rights-tomorrow-stock-exchange-trading-in-those-for-52670700.html | P. R. R. RIGHTS TOMORROW; Stock Exchange Trading in Those for $52,670,700 Loan to Begin | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kings-first-party-set-for-march-16-he-and-queen-will-entertain-at.html | KING'S FIRST PARTY SET FOR MARCH 16; He and Queen Will Entertain at Buckingham Palace Eight Days Earlier Than Planned | True | By Nan Scarborough | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hemingway-off-to-spain-author-to-report-governments-side-of.html | HEMINGWAY OFF TO SPAIN; Author to Report Government's Side of War-Matador Sails | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ribbentrop-will-give-hitler-british-views-ambassador-to-london.html | RIBBENTROP WILL GIVE HITLER BRITISH VIEWS; Ambassador to London Carries to Berlin Call to Arrange for Parleys on Security | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ruth-johnson-affianced-pittsfield-girl-to-be-married-to-donald.html | RUTH JOHNSON AFFIANCED; Pittsfield Girl to Be Married to Donald Retallick in Summer | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-irene-peacock-garden-city-hostess-she-entertains-at-tea-in.html | MRS. IRENE PEACOCK GARDEN CITY HOSTESS; She Entertains at Tea in Hotel for a Company of More Than 100 Residents | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-greatest-matador-of-all-juan-belmontes-autobiography-is-a-salty.html | The Greatest Matador of All; Juan Belmonte's Autobiography Is a Salty and Revealing Narrative of Blood and Sand and Death in the Afternoon | True | By Charles Poore | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kindergarten-aid-urged-league-of-women-voters-asks-legislature-to.html | KINDERGARTEN AID URGED; League of Women Voters Asks Legislature to Pass Bill | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/club-urges-labor-ban-republicans-send-a-resolution-to-legislative-a.html | CLUB URGES LABOR BAN; Republicans Send a Resolution to Legislative and Party Leaders | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/conference-titleto-maryland-boxers-winners-total-19-points-to-16.html | CONFERENCE TITLETO MARYLAND BOXERS; Winners Total 19 Points to 16 for Duke in Southern Meet-- Three Teams in Tie | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/range-sales-rise-seen-producers-of-electrical-types-forecast-50.html | RANGE SALES RISE SEEN; Producers of Electrical Types Forecast 50% Increase | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/north-american-edison-files.html | North American Edison Files | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/australian-trains-raided-stateowned-railroads-suffer-from.html | AUSTRALIAN TRAINS RAIDED; State-Owned Railroads Suffer From Debredations of Jobless | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-major-novel-by-esther-forbes-paradise-a-story-of-the.html | A Major Novel by Esther Forbes; "Paradise," a Story of the Massachusetts Bay Colony, Is a Historical Romance of Real Scope and Splendor | True | By Edith H. Walton | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/is-skilled-labor-running-too-low-employers-and-unions-differ-on.html | IS SKILLED LABOR RUNNING TOO LOW?; Employers and Unions Differ on Present and FutureSupply and Demand Conditions Little Changed A Shortage Possible | True | By Lauren D. Lyman | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/flood-rehabiliting-to-take-four-months-red-cross-feeding-140000.html | FLOOD REHABILITING TO TAKE FOUR MONTHS; Red Cross, Feeding 140,000 Persons and Aiding 160,000 Families, Explains Task | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/french-riviera-blooms-anew-resorts-are-crowded-with-visitors.html | FRENCH RIVIERA BLOOMS ANEW; Resorts Are Crowded With Visitors, Casinos and Hotels Are Gayly Decorated, and the Carnival Spirit Again Rules | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/italian-liner-rex-sails-last-of-companys-ships-to-use-i-m-m-pier-59.html | ITALIAN LINER REX SAILS; Last of Company's Ships to Use I. M. M. Pier 59 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/factories-gain-volume-production-rises-faster-than-expectedrules.html | FACTORIES GAIN VOLUME; Production Rises Faster Than Expected--Rules For Trailers Sought | True | By Burnham Finney | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bridge-to-help-orphans-brooklyn-asylum-to-profit-by-entertainment.html | BRIDGE TO HELP ORPHANS; Brooklyn Asylum to Profit by Entertainment April 9 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/30-australian-miners-end-strike.html | 30 Australian Miners End Strike | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/novelties-galore-in-london.html | NOVELTIES GALORE IN LONDON | True | By F. Bonavia | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reviewing-tax-cases-method-of-certiorari-procedure-bycity-explained.html | REVIEWING TAX CASES; Method of Certiorari Procedure byCity Explained | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/douglas-strikers-gaining-freedom-petitions-bearing-names-of-4000.html | DOUGLAS STRIKERS GAINING FREEDOM; Petitions Bearing Names of 4,000 Request Permission to Return to Work PLANT REOPENS MONDAY Northrop Aircraft Works Will Also Resume Full Operations on the Same Day | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-goldman-leads-archaeology-trip-princeton-woman-professor-will.html | DR. GOLDMAN LEADS ARCHAEOLOGY TRIP; Princeton Woman Professor Will Direct Excavations in Tarsus, Asia Minor EXPEDITION IS HER FOURTH Dorothy Cox, Maynard Riggs and Ann Hoskin Will Aid Work of Unearthing Ancient City Laborers Employed Many Relics Uncovered Three Women to Aid Her Departs for Asia Minor To Study Cilician Ruins | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/4point-plan-urged-to-improve-slums-reforms-to-encourage-better.html | 4-POINT PLAN URGED TO IMPROVE SLUMS; Reforms to Encourage Better Living Conditions Suggested by Charity Society | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/war-posters-show-to-help-musicians-exhibition-opening-on-friday.html | WAR POSTERS SHOW TO HELP MUSICIANS; Exhibition Opening on Friday Will Assist Blind Artists of Cape Cod Institute | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fitts-h-courser.html | FITTS H. COURSER | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/alberta-i-darby-becomes-a-bride-she-is-married-in-jersey-city.html | ALBERTA I. DARBY BECOMES A BRIDE; She Is Married in Jersey City Church.Ceremony to Edward Lewis New, Banker LILLIAN RUSS ATTENDANT Bridegroom's Brother Is Best Man-Reception Is Held at Carteret Club | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/palm-beach-plans-sports-baseball-and-golf-events-interest-fanslinks.html | PALM BEACH PLANS SPORTS; Baseball and Golf Events Interest Fans-Links Tourney at St. Augustine AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-fete-high-school-students.html | To Fete High School Students | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reich-ends-market-in-foreign-issues-decree-will-let-reichsbank.html | REICH ENDS MARKET IN FOREIGN ISSUES; Decree Will Let Reichsbank Control Trading in Effort to Get Funds Abroad OWNERS FORCED TO SELL They Must Accept Official Price in Marks-Plan to Call In Gold Ornaments Reported | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/j-p-okeefe-joins-day-firm.html | J. P. O'Keefe Joins Day Firm | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kolterud-annexes-rigorous-ski-run-three-other-finishers-collapse.html | KOLTERUD ANNEXES RIGOROUS SKI RUN; Three Other Finishers Collapse and Receive Medical Aid After 18-Kilometer Race Feat Even for Non-Finishers Nelson's Time 2:37:27 | True | By Frank Elkinsspecial To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/benefit-committee-to-hold-tea-today-younger-peoples-group-aiding-in.html | BENEFIT COMMITTEE TO HOLD TEA TODAY; Younger People's Group Aiding in Madison House Ball WillDiscuss Plans for Event | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/underwoodedwards.html | Underwood-Edwards | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-hill-fiancee-of-naval-officer-her-betrothal-to-lieutenant.html | MISS HILL FIANCEE OF NAVAL OFFICER; Her Betrothal to Lieutenant Beverly Carter Announced by Her Parents WEDDING TO BE MARCH 20 Father, Uncles and Brother of the Prospective Bride Are All in the Service | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kiplings-vivid-autobiography-his-story-of-his-life-recalls-the.html | KIPLING'S VIVID AUTOBIOGRAPHY; His Story of His Life Recalls the Great Pageant of His Writings SOMETHING OF MYSELF. By Rudyard Kipling. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. Kipling's Vivid Autobiography | True | By Percy Hutchison | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/teachers-censure-yale-and-st-louis-progressive-education-group.html | TEACHERS CENSURE YALE AND ST. LOUIS; Progressive Education Group Assails Davis Dismissal and City's Anti-Union Rule FREEDOM ISSUE IS RAISED Rugg 'Disavows' Middle-Road Policies at Columbia and Retiring of Prof. Kilpatrick CHILD LABOR BAN BACKED Session at St. Louis Takes a General Stand on War Draftand Federal Aid to Education To Act in Davis's Behalf Clash on Universal Draft TEACHERS CENSURE YALE AND ST. LOUIS To "Cooperate" for Federal Aid Six Hindrances to Freedom Ryan Attacks Racial Bias Childish Middle Age Deplored | True | By Eunice Barnardspecial To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/apartment-trend-noted-in-queens-project-involving-8135000-is.html | APARTMENT TREND NOTED IN QUEENS; Project Involving $8,135,000 Is Planned by Builders in Forest Hills NEW HOMES IN FREEPORT Builders in Astoria, St. Albans and Flushing Preparing for Spring Activity Freeport Home Plans APARTMENT TRENDNOTED IN QUEENS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/2-new-battleships-named-by-swanson-vessels-will-be-called-north.html | 2 NEW BATTLESHIPS NAMED BY SWANSON; Vessels Will Be Called North Carolina and Washington-Bids to Be Asked Soon | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-comet-is-discovered-polish-observer-finds-a-seventh-magnitude.html | NEW COMET IS DISCOVERED; Polish Observer Finds a Seventh Magnitude Body | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/those-feverish-days-four-years-ago-on-the-1933-inaugural-eve-the.html | THOSE FEVERISH DAYS FOUR YEARS AGO; On the 1933 Inaugural Eve the Capital Knew Panic andBustle; Today the Panic Is Gone but Bustle Remains A Time of Crisis A Reporter's View Woodin on the Scene Then Things Happened The Picture Today Demands of Unions IN WASHINGTON FOUR YEARS AGO--AND TODAY | True | By Delbert Clark | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/alumnae-of-the-college-of-new-rochelle-will-hold-annual-bridge-and.html | Alumnae of the College of New Rochelle Will Hold Annual Bridge and Tea Saturday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/garden-activities-for-the-week-many-lectures-are-scheduled-for-busy.html | GARDEN ACTIVITIES FOR THE WEEK; Many Lectures Are Scheduled for Busy Garden Clubs and Radio Listeners | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/louisville-flood-toll-90-that-is-death-list-directly-due-to.html | LOUISVILLE FLOOD TOLL 90; That Is Death List 'Directly' Due to Inundation | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/c-c-n-y-boxers-beaten-bow-to-penn-state-teachers-for-first-loss-in.html | C. C. N. Y. BOXERS BEATEN; Bow to Penn State Teachers for First Loss in Three Years | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/skidmore-debaters-open-busy-season-fifteen-opponents-to-be-met-in.html | SKIDMORE DEBATERS OPEN BUSY SEASON; Fifteen Opponents to Be Met in Schedule of Intercollegiate Competition | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/assails-high-court-on-rate-decisions-bonbright-says-fair-value.html | ASSAILS HIGH COURT ON RATE DECISIONS; Bonbright Says 'Fair Value' Criterion Has Put the Power Problem in 'Maze' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/coast-guard-aids-fishing-schooners-three-are-helped-to-port-after.html | COAST GUARD AIDS FISHING SCHOONERS; Three Are Helped to Port After Breakdowns-Mystery SOS Is Heard | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kermit-roosevelt-sails.html | Kermit Roosevelt Sails | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/argentina-ends-daylight-saving.html | Argentina Ends Daylight Saving | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-edythe-bax-engaged-to-wed-daughter-of-rockville-center-couple.html | MISS EDYTHE BAX ENGAGED TO WED; Daughter of Rockville Center Couple Will Be Married to Harold Von L. Seifert | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/michigan-captures-swim.html | Michigan Captures Swim | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gasoline-tax-protested-organizations-going-to-albany-to-fight.html | GASOLINE TAX PROTESTED; Organizations Going to Albany to Fight Proposed Increase | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/student-sessions-ready-for-jersey-womens-college-will-be-host-to.html | STUDENT SESSIONS READY FOR JERSEY; Women's College Will Be Host to Delegates From the Middle Atlantic Area | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/home-leave-for-exiles-vacations-on-for-those-whose-work-is-in.html | HOME LEAVE FOR 'EXILES; Vacations On for Those Whose Work Is in Distant Places Length of Leaves Varies Roads to Remote Areas In South America, Too NATIONAL PARK SERVICE GETS ARMS COLLECTION | True | By Marshall Sprague | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/concert-and-operaactivities.html | CONCERT AND OPERAACTIVITIES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/held-as-missing-slayer-man-seized-in-ohio-is-linked-by-prints-to.html | HELD AS MISSING SLAYER; Man, Seized in Ohio, Is Linked by Prints to 1931 Murder | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/surveys-anniversary-sales.html | Surveys Anniversary Sales | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-blanchard-randall.html | MRS. BLANCHARD RANDALL | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/9yearold-girl-scores-miss-wahl-is-first-in-junior-riding-at.html | 9-YEAR-OLD GIRL SCORES; Miss Wahl Is First. in Junior Riding at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-new-books-for-boys-and-girls-wagons-westward-the-old-trail-to.html | The New Books for Boys and Girls; WAGONS WESTWARD: The Old Trail to Santa Fe. By Armstrong Sperry. Illustrated by the Author. 276 pp. Philadelphia, Pa.: The John C. Winston Company. $2. THE RUNAWAY: A Victorian Story for the Young. By Mrs. Eliza beth Anna Hart. Illus trated by Gwen Raverat. 209 pp. New York: The Macmillan Company. $2.50. THE GRAY KNIGHT: The Story of Robert E. Lee. By Belle Moses. With Illustrations by Cameron Wright. 268 pp. New York: D. Appleton-Century Company. $2. PONY TRACKS. By Elizabeth Sprigge. Illustrated by Lionel Edwards. 157 pp. New York: Charles Scribner's Sons. $2.50. FLAGS OF AMERICA. By Colonel William H. Waldron. Illustrat ed. 70 pp. Huntington, W. Va.: Standard Printing and Publishing Company. $1. | True | By Ellen Lewis Buella. T. E. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/frees-32-taxi-strikers-baltimore-judge-orders-them-to-pay-cab.html | FREES 32 TAXI STRIKERS; Baltimore Judge Orders Them to Pay Cab Damage of $2,640 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/austrian-nazis-losing-hope-von-neuraths-visit-to-vienna-viewed-as.html | AUSTRIAN NAZIS LOSING HOPE; Von Neurath's Visit to Vienna Viewed as Having Failed to Promote German Ties The Counter-Demonstration An Austrian Affair THE BUGLE SPEAKS MANY LANGUAGES | True | By G. E. R. Gedye wireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/l-i-trainmans-rescue-may-bring-hero-medals.html | L. I. Trainman's Rescue May Bring Hero Medals | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/snow-areas-skiers-look-ahead-for-more-sport-ulster-county-program.html | SNOW AREAS; Skiers Look Ahead For More Sport ULSTER COUNTY PROGRAM ICE FETES IN POCONOS PLANS AT MANCHESTER SKIING AT LITTLETON | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/keech-surrenders-in-mansion-arson-broker-is-produced-by-mack-in.html | KEECH SURRENDERS IN MANSION ARSON; Broker Is Produced by Mack in Court at Newburgh and Gives $50,000 Bail FINGERPRINTING IS BARRED Justice Witschief Rules Defend dant's Prominence Makes It Unnecessary Mack Arranges Surrender Called Legal Obligation | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/blum-pauses-amid-reforms-economic-difficulties-following-upon-new.html | BLUM PAUSES AMID REFORMS; Economic Difficulties Following Upon New Laws Lead to a Breathing Spell Attitude of Workers Disturbing Factor Demands Upon Blum | True | By P. J. Philipwireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-the-editor-sir-the-reader-who-takes-pen-in-hand-has-latelyhad-a.html | "TO THE EDITOR: SIR-"; The Reader Who Takes Pen in Hand Has LatelyHad a Field Day in the Supreme Court Debate "TO THE EDITOR: SIR--" | True | By Edward A. Lyman | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/emelia-t-hageman-is-affianced-here-betrothal-to-frederic-john.html | EMELIA T. HAGEMAN IS AFFIANCED HERE; Betrothal to Frederic John Schroeder, Son of Norwood Couple, Announced | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wallace-to-speak-before-consumers-secretary-of-agriculture-to-talk.html | WALLACE TO SPEAK BEFORE CONSUMERS; Secretary of Agriculture to Talk or Federal Agency at Session on Saturday Major Berry to Talk Celler Will Preside | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/welfare-group-to-meet.html | Welfare Group to Meet | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/independent-art-show-april-2.html | Independent Art Show April 2 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dorothy-wolverton-wed-she-is-married-in-miami-fla-to-richard-e.html | DOROTHY WOLVERTON WED; She is Married in Miami, Fla., to Richard E. Devereaux | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/frances-becker-to-be-wed-april-14-she-will-become-the-bride-of.html | FRANCES BECKER TO BE WED APRIL 14; She Will Become the Bride of Joseph Keenan Jr. in Church Ceremony at Garden City | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/burns-dominates-shoot-at-n-y-a-c-takes-high-gun-laurels-with-a-97.html | BURNS DOMINATES SHOOT AT N. Y. A. C.; Takes High Gun Laurels With a 97, Then Adds Prizes in Two Other Contests HELSEL HAS STRING OF 47 Paces Field in Competition of Bergen Beach Club-Bode Is Nassau Skeet Winner Scratch Honors to Helsel Fourteen in Skeet Test | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/j-edward-keegan.html | J. EDWARD KEEGAN | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/aims-at-fistusing-wives-alabama-bill-makes-punoh-in-nose-a-divorce.html | AIMS AT FIST-USING WIVES; Alabama Bill Makes Punoh In Nose a Divorce Ground | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/an-army-punchcup-quandary.html | AN ARMY PUNCH-CUP QUANDARY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/department-clubs-flourish-at-brown-faculty-advisers-report-they-are.html | DEPARTMENT CLUBS FLOURISH AT BROWN; Faculty Advisers Report They Are of Definite Aid to the Educational Program | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/degrees-for-532-at-city-college-students-who-finished-4year-course.html | DEGREES FOR 532 AT CITY COLLEGE; Students Who Finished 4-Year Course in February Will Get Awards in June 115 BACHELORS OF SCIENCE 97 Business Administration Graduates and Fifty-three in Arts | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/airline-makes-record-eastern-reports-increases-in-every-branch-for.html | AIRLINE MAKES RECORD; Eastern Reports Increases in Every Branch for 1936 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rialto-gossip-alex-yokel-looks-again-toward-londonphilip-goodman.html | RIALTO GOSSIP; Alex Yokel Looks Again Toward London-Philip Goodman Afield | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/many-entertained-at-ball-in-miami-the-robert-h-montgomerys-among.html | MANY ENTERTAINED AT BALL IN MIAMI; The Robert H. Montgomerys Among Dinner Hosts at the 'Old Vienna' Event | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harvard-players-to-appear-april-7-gaspar-bacon-jr-will-lead-the.html | HARVARD PLAYERS TO APPEAR APRIL 7; Gaspar Bacon Jr. Will Lead the Cast of the Hasty Pudding Club in Philadelphia PARTY TO HELP CHARITY Emergency Aid of Pennsylvania Will Give Bridge on Thursday at Bellevue-Stratford Emergency Aid Benefit Arranging For Concert | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-rochelle-college-debaters.html | NEW ROCHELLE COLLEGE DEBATERS | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/guy-new-all-dead-english-actor-51-active-on-stage-and-screen-he.html | GUY NEW ALL DEAD; ENGLISH ACTOR, 51; Active on Stage and Screen, He Once Toured in U. S.- Served His Country During War | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/street-shootings-mark-2city-chase-philadelphia-police-turn-ma-chine.html | STREET SHOOTINGS MARK 2-CITY CHASE; Philadelphia Police Turn Ma chine Guns on Two Autosin Pursuit of Robber Gang | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pressmanmintz.html | Pressman-Mintz | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/program-of-plays-will-foster-charities-of-speyer-hospital-lakeview.html | Program of Plays Will Foster Charities of Speyer Hospital; Lakeview Players Will Present Three One-Act Pieces on March 11 and 13-Men to Take Part for the First Time-- MissMary A. Benjamin Serving in Cast and as Director | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/child-labor-survey-finds-almost-none-woman-after-inquiry-in-south.html | CHILD LABOR SURVEY FINDS 'ALMOST NONE'; Woman, After Inquiry in South Carolina, Asserts She Saw Only Two at Mill Work | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/torcheen-outsider-defeats-dreel-by-a-neck-in-au-revoir-handicap.html | Torcheen, Outsider, Defeats Dreel By a Neck in Au Revoir Handicap; Crowd of 10,000 Sees Calvert Ride 4-Year-Old to Triumph in Six-and-a-Half Furlong Feature at Alamo Downs-Amazing Finishes Third-Victor Returns $19.80 for $2 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dartmouth-retainscollege-skiing-title-indians-compile-perfect-score.html | DARTMOUTH RETAINSCOLLEGE SKIING TITLE; Indians Compile Perfect Score in Five Events--Benton of 'McGill Captures Jump | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/luncheon-for-miss-mulrooney.html | Luncheon for Miss Mulrooney | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/india-faced-with-deficit-surplus-for-year-ending-march-1936.html | INDIA FACED WITH DEFICIT; Surplus for Year Ending March, 1936, [pound]97,500 Less Than Expected | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/brooklyn-y-w-c-a-arranging-party-mrs-james-greeley-in-charge-of.html | BROOKLYN Y. W. C. A. ARRANGING PARTY; Mrs. James Greeley in Charge of March 10 Event, Which Will Be First in Series EVE OF MEMBERSHIP DRIVE Traditional Folk Dances of the Southern Mountaineers Are a Feature of the Party | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rosoff-and-fay-accused-of-plot-to-kill-redwood-breslin-makes-charge.html | ROSOFF AND FAY ACCUSED OF PLOT TO KILL REDWOOD; Breslin Makes Charge After Reviewing the Evidence Obtained by His Inquiry GRAND JURY ACTS TUESDAY Prosecutor Says Union Chief Was Slain Because He Could Not Be Intimidated MANY THREATS QUOTED] Man Told Widow 'Fay, Big Six and Rosoff Waited in Cafe While Redwood Was Killed Indictment Planned Quotes Widow's statements Text of Prosecutor Breslin's Review of Redwood Inquiry Frightens Mrs. Redwood Tells of Fay's Power License of 102 Revoked Rosoff Made Speech to Men Redwood Called Loyal Warning by Johnson Quoted | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rover-six-halted-by-sea-gulls-20-1200-new-york-fans-see-the-game.html | ROVER SIX HALTED BY SEA GULLS, 2-0; 1,200 New York Fans See the Game After 150-Mile Motor Trip to Atlantic City | True | By Thomas J. Deegan | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/st-johns-cub-five-wins-6226.html | St. John's Cub Five Wins, 62-26 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/syracuse-on-top-3926-defeats-penn-state-quintet-as-balinsky-leavitt.html | SYRACUSE ON TOP, 39-26; Defeats Penn State Quintet as Balinsky, Leavitt Excel | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/haines-captures-title-beats-coward-153-159-to-win-veterans-squash.html | HAINES CAPTURES TITLE; Beats Coward, 15-3, 15-9, to Win Veterans' Squash Laurels | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/security-tradingsteady-in-month-actual-volume-below-that-of-january.html | SECURITY TRADINGSTEADY IN MONTH; Actual Volume Below That of January but February Had 22 Business Days SMALLER THAN A YEAR AGO Transactions on Stock and Curb Exchanges Here Show Price Trends Mixed BOND MARKET CURB MARKET | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nantucket-stork-has-few-girls.html | Nantucket Stork Has Few Girls | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/st-anns-freeport-and-mt-st-michael-quintets-among-victors-at.html | St. Ann's, Freeport and Mt. St. Michael Quintets Among Victors at Hippodrome; MOUNT ST. MICHAEL TOPS DE LA SALLE Shea's Goal in Last Minute Brings 21-20 Triumph in Scholastic Basketball FREEPORT FIVE IN FRONT Downs Demarest Quintet by 35-19-St. Simon, St. Ann's and All Hallows Win Cathedral Boys Lose Tie Count for Third Time | True | By Frank H. Eck | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kornblithgurin.html | Kornblith-Gurin | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/w-d-don-curtis-baseball-scout-who-discovereddean-brothers-dies-in.html | W. D. (DON) CURTIS; Baseball Scout, Who DiscoveredDean Brothers, Dies in Texas | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/baltimore-clothing-pay-raised.html | Baltimore Clothing Pay Raised | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/manhattan-picks-magazine-editor-h-f-swenson-heads-student-staff-of.html | MANHATTAN PICKS MAGAZINE EDITOR; H. F. Swenson Heads Student Staff of the Revived Literary Publication, The Quarterly | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/deureriverson.html | Deurer-Iverson | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-dance-haakon-in-revue-field.html | THE DANCE: HAAKON IN REVUE FIELD | True | By John Martin | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/alberta-hears-social-credit-is-to-waitaberhart-said-to-be-studying.html | Alberta Hears Social Credit Is to Wait;Aberhart Said to Be Studying Resignation | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/births.html | Births | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/citizens-union-backs-county-reform-bills-measures-now-up-at-albany.html | CITIZENS UNION BACKS COUNTY REFORM BILLS; Measures Now Up at Albany to Simplify Structure-Poll on Child Labor Ban Opposed | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/68-named-for-keeneland-race.html | 68 Named for Keeneland Race | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gandhi-again-active-in-politics-in-india-walks-seven-miles-in.html | GANDHI AGAIN ACTIVE IN POLITICS IN INDIA; Walks Seven Miles in Wardha to Attend Meeting of Congress Party Committee | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wpa-man-trapped-as-an-extortioner-accountant-assigned-to-u-s-tax.html | WPA MAN TRAPPED AS AN EXTORTIONER; Accountant Assigned to U. S. Tax Bureau Accused of $300 Demand on Merchant | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-mildred-pigginsmarried-to-l-b-weir-ceremony-takes-place-at.html | MISS MILDRED PIGGINSMARRIED TO L. B. WEIR; Ceremony Takes Place at South Orange Church Where Bride'sParents Were Wed | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/murder-case-jury-assailed-by-judge-deadlocked-20-hours-with-11-for.html | MURDER CASE JURY ASSAILED BY JUDGE; Deadlocked 20 Hours With 11 for Conviction-No Doubt of Man's Guilt, Says Freschi | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/plans-puccini-revival-philadelphia-civic-grand-opera-co-to-give.html | PLANS PUCCINI REVIVAL; Philadelphia Civic Grand Opera Co. to Give 'Madame Butterfly' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/deaths.html | Deaths | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/queries-and-answers-queries-dumb-swans-not-magpies-trees-hung-with.html | Queries and Answers; QUERIES "Dumb Swans Not Magpies" "Trees Hung With Crystal Lamps" "Years Friendly Because of You" "In and Out and Round About" "All That a Heart Concealed" "Be Swift for Time Is Brief" "The Poor Man, the Son of Pride" "I Found No Words for Love" "The Cuckoo Clock" "Cook Me a Pill" "The Glad Bells Chimed" "Bargaining and Anarchy" "The Mother Is the Builder" "Lips That Loved in Days of Old" "A Countless Host of Specters" "My Dog, Nimrod" "His Ghost Will Lick My Hand" "Sun Draws Bucket of Amethysts" ANSWERS "Utter Demoralization" "As Usual" "Another Year" "Lord Dunsany and the Stars" Queries and Answers "He's a Jew, But Such Were You" "The Keel Upon the Shore" "The Earth Is Young at Xmas" "Boys and Girls Level With Man" "Booze and Blowens Cop the Lot" | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hitler-picture-replaces-crucifix-in-class-rooms.html | Hitler Picture Replaces Crucifix in Class Rooms | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/film-concern-acts-to-clear-arrears-paramount-picturesvotes-back.html | FILM CONCERN ACTS TO CLEAR ARREARS; Paramount Pictures Votes Back Dividend of 60c and Quarterly of 15c on Second Preferred INCOME PUT AT $3,700,000 Consolidated Earnings in Last Quarter of 1936 Equal to $1.72 a Common Share | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/tamulis-larocca-and-makosky-in-yankee-vanguard-en-route-to-florida.html | Tamulis LaRocca and Makosky in Yankee Vanguard En Route to Florida Camp; YANKS START TREK TO ST. PETERSBURG Tamulis, LaRocca and Ma kosky Comprise First Group to Depart for Camp ROTH IN CHARGE OF PARTY Battery Men to Drill Tomorrow--Fielders Report March 8--Holdouts Still Silent Several Stars Missing Roth Veteran Traveler Fielders Await Action | True | By James P. Dawson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Exhibitions-Other News of Art | True | By Howard Devree | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/speed-held-main-peril-road-pace-above-50-miles-called-beyond-scope.html | SPEED HELD MAIN PERIL; Road Pace Above 50 Miles Called Beyond Scope Of Human Eye Enforcement Impotent Eyesight Held to Blame How Sight Reacts to Speed An Impossible Task | True | By Reginald M. Cleveland | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/betting-figures-easily-eclipse-former-records.html | Betting Figures Easily Eclipse Former Records | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/vincent-t-connolly-newspaper-man-dies-former-night-city-editor-of-t.html | VINCENT T. CONNOLLY, NEWSPAPER MAN, DIES; Former Night City Editor of The Journal Here Was on Several New Jersey Papers | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/issue-of-the-court-progress-of-a-debate-the-points-made-for-and.html | ISSUE OF THE COURT: PROGRESS OF A DEBATE; The Points Made for and Against the President's Proposal to Remake The Nation's Highest Tribunal The Debate Develops "Younger Blood" Difference on "Domination" Pressure on Congress Issue of Freedom | True | By R. L. Duffus | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-treasury-of-history-on-the-island-of-jamaica-the-past-lives-amid.html | A TREASURY OF HISTORY; On the Island of Jamaica The Past Lives Amid Tropical Beauty Will of a Buccaneer Memorial Tablets Tale of Miracle Many Sects | True | By Sir Edward Denham, Captain General and Governor of Jamaica | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/union-is-praised-at-racket-trial-waiter-tells-of-better-pay-and.html | UNION IS PRAISED AT RACKET TRIAL; Waiter Tells of Better Pay and Working Conditions After Cafe Organized COURT LIMITS TESTIMONY Bars Evidence by Defense on Restaurants Not Named by the Prosecution Testimony Ruled Out Martin There Frequently He Had Read of Backeteering | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/oley-starts-here-to-face-trial.html | Oley Starts Here to Face Trial | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-alice-overbeck.html | MRS. ALICE OVERBECK | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/national-hockey-league.html | National Hockey League | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/paving-to-be-resumed-on-queensboro-bridge.html | Paving to Be Resumed On Queensboro Bridge | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/relief-funds-aid-spread-of-forums-presidents-hope-of-many-centers.html | RELIEF FUNDS AID SPREAD OF FORUMS; President's Hope of Many Centers for Public Discussion Is Being Furthered 19 PROJECTS ESTABLISHED Meetings Largely Attended, but New Provision Is Needed if They Are to Go On Distribution of Projects Relief a Major Objective Special Meetings Held | True | By P. T. Hitchens | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/louisville-to-join-university-in-fete-all-citizens-invited-to-share.html | LOUISVILLE TO JOIN UNIVERSITY IN FETE; All Citizens Invited to Share in Centennial Program Opening on March 28 EVENTS RUN UNTIL JUNE 8 School Is Oldest Municipal Institution of Higher Learning in the Nation | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/columbus-council-wins-beats-stamford-university-club-five-in-league.html | COLUMBUS COUNCIL WINS; Beats Stamford University Club Five in League Game, 38-26 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/school-extensionordered-in-mexico-cardenas-sets-14000000-aside-for.html | SCHOOL EXTENSIONORDERED IN MEXICO; Cardenas Sets $14,000,000 Aside for Education Under the 'Six-Year Plan' HALF TO GO FOR INDIANS 5,000 New Schools Are Planned in Drive to End Isolation of the Scattered Peoples | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/3-hurt-in-battle-at-detroit-plant-strikers-eject-nonunion-men-from.html | 3 HURT IN BATTLE AT DETROIT PLANT; Strikers Eject Non-Union Men From Ferro Building in City's First 'Sit-Down' Fight | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/law-to-jail-unfit-auto-drivers-urged-as-fatal-accidents-increase-in.html | Law to Jail Unfit Auto Drivers Urged As Fatal Accidents Increase in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/plan-forum-on-homes-fifty-trade-groups-sponsoringconference.html | PLAN FORUM ON HOMES; Fifty Trade Groups SponsoringConference Tomorrow | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/interest-expands-in-japanese-pacts-other-industries-consider-plan.html | INTEREST EXPANDS IN JAPANESE PACTS; Other Industries Consider Plan Similar to That Adopted for Cotton Goods Similar Pacts Discussed Quota on Lead Pencils Closed First Trade Pact for Home and Foreign Industries | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/students-will-debate-social-topics-to-be-discussed-at-teachers.html | STUDENTS WILL DEBATE; Social Topics to Be Discussed at Teachers College | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/charles-rubien-brother-of-secretary-of-olympiccommittee-stricken-at.html | CHARLES RUBIEN; Brother of Secretary of OlympicCommittee Stricken at Meet | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/world-records-set-in-outboard-races-neal-hermann-and-geraci-speed.html | WORLD RECORDS SET IN OUTBOARD RACES; Neal, Hermann and Geraci Speed to New Marks in Events at Lakeland Regatta | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/put-to-flight-by-women-laundry-foreman-hides-from-300-protesting.html | PUT TO FLIGHT BY WOMEN; Laundry Foreman Hides From 300 Protesting His Transfer | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/westchester-concert-white-plains-choral-society-toappear-in-program.html | WESTCHESTER CONCERT; White Plains Choral Society toAppear in Program Friday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/3-wpa-groups-map-war-on-dismissals-teachers-union-statistical-and.html | 3 WPA GROUPS MAP WAR ON DISMISSALS; Teachers Union, Statistical and Supervisors Groups to Begin Fight This Week | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ranches-go-skiminded-winter-sports-remake-the-cowboy-resortsof.html | RANCHES GO SKI-MINDED; Winter Sports Remake The Cowboy ResortsOf Summer Dudes Equipment Needs Care Cowboys in Winter Entertaining the Guests | True | By Helen Dallas | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/union-college-paystribute-to-schuyler-portrait-of-revolutionary.html | UNION COLLEGE PAYSTRIBUTE TO SCHUYLER; Portrait of Revolutionary Hero and Patron of Institution Is Given on Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sitins-hold-plantagainst-sitdowns-begin-third-night-of-vigil-to.html | 'SIT-INS' HOLD PLANTAGAINST 'SIT-DOWNS; Begin Third Night of Vigil to Prevent a Strike in Grand Haven Leather Shop | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fire-record.html | FIRE RECORD | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/c-i-o-to-exempt-no-jersey-plants-voluntary-pay-rises-wont-stop.html | C. I. O. TO EXEMPT NO JERSEY PLANTS; Voluntary Pay Rises Won't Stop Drive in the State, Martin Emphasizes | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/interprets-free-riding-exchange-says-securities-may-be-substituted.html | INTERPRETS 'FREE RIDING'; Exchange Says Securities May Be Substituted Under New Rule | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/business-index-advances-all-but-one-of-the-components-record-gain.html | BUSINESS INDEX ADVANCES; All but One of the Components Record Gain in Week, With Automobile Production Leading | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/geraldine-farrar-is-55-finds-it-a-good-age-to.html | GERALDINE FARRAR IS 55; Finds It a 'Good Age to Enjoy Songs of Others'-Party Today | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dorothy-lilienthalto-be-wed-march-13-her-marriage-to-g-f-dollar.html | DOROTHY LILIENTHALTO BE WED MARCH 13; Her Marriage to G. F. Dollar Will Be Held in Her Parents' Home at Passaic | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/skaters-vie-on-rollers-indoor-rinks-are-busy-in-winter-with.html | SKATERS VIE ON ROLLERS; Indoor Rinks Are Busy in Winter, With 'Features' To Attract Crowds | True | By Robert W. Brown | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/blue-law-defeated.html | Blue Law Defeated | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/soliloquy-on-an-american-tour-of-hamlet.html | SOLILOQUY ON AN AMERICAN TOUR OF 'HAMLET' | True | By John Gielgud | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/review-west-point-corps-house-members-study-proposal-to-buy-more.html | REVIEW WEST POINT CORPS; House Members Study Proposal to Buy More Land | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/williams-stops-m-i-t-wins-by-4624-holding-203-lead-after-first.html | WILLIAMS STOPS M. I. T.; Wins by 46-24, Holding 20-3 Lead After First Fifteen Minutes | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pittsburgh-united-policy.html | Pittsburgh United Policy | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/savage-quintet-scores-sets-back-st-peters-college-by-3627-or-tenth.html | SAVAGE QUINTET SCORES; Sets Back St. Peter's College by 36-27 or Tenth Triumph | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/union-at-fansteel-to-picket-in-forge-mass-meeting-votes-action-as.html | UNION AT FANSTEEL TO PICKET IN FORGE; Mass Meeting Votes Action as 'Legal Rights' Are Outlined to the Strikers | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/path-to-war-seen-in-u-s-trade-boom-senate-munitions-secretary-says.html | PATH TO WAR SEEN IN U. S. TRADE BOOM; Senate Munitions Secretary Says Nation Is in Same Predicament as in 1914 EXPECTS SIMILAR RESULT Foreign Policy Group Hears Jessup and Gideonse Urge Friendlier Relations Implications in Isolation Expects No Different Result | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/introducing-mr-taulane-in-re-china.html | INTRODUCING MR. TAULANE; IN RE CHINA | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fight-on-phone-fee-pressed-by-mayor-in-letter-to-company-he-urges.html | FIGHT ON PHONE FEE PRESSED BY MAYOR; In Letter to Company He Urges End of Extra Charge for Handsets This Year CITES JERSEY AS EXAMPLE Same Consideration for New York is Asked-Situation Is Called Unfair | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ethiopia-is-far-from-tamed-with-less-than-half-the-country-pacified.html | ETHIOPIA IS FAR FROM TAMED; With Less Than Half the Country Pacified, Raiders Make Railway and Roads Unsafe Roving Bands Plans Go Ahead TARGETS FOR ETHIOPIAN BOMBS | True | By Harold Callenderwireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rites-tomorrow-for-capt-thomson-services-at-universal-chapel-to-be.html | RITES TOMORROW FOR CAPT. THOMSON; Services at Universal Chapel to Be Held for the Sports Editor of The Times MANY PAY TRIBUTE TO HIM Organizing Ability and Sound News Judgment Are Praised by Leaders in Field | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/michael-batto.html | MICHAEL BATTO | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ireland-conquersscotland-11-to-4-dominates-rugby-action-all-the-way.html | IRELAND CONQUERSSCOTLAND, 11 To 4; Dominates Rugby Action All the Way in Scoring Goal and Two Tries | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/film-star-not-executed-rosita-diaz-reported-slain-by-spanish-rebels.html | FILM STAR NOT EXECUTED; Rosita Diaz, Reported Slain by Spanish Rebels, Cables Friend | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/creates-registrar-at-radcliffe.html | Creates Registrar at Radcliffe | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/germany-turns-back-to-revisionist-policy-british-armaments-and-the.html | GERMANY TURNS BACK TO REVISIONIST POLICY; British Armaments and the Failure of Her Recent Foreign Adventures Have Intensified Propaganda Barrage | True | By Otto D. Tolischus | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/george-h-peck-bridgeport-man-in-livery-and-autobusiness-there-many.html | GEORGE H. PECK; Bridgeport Man in Livery and AutoBusiness There Many Years | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/opportunity-shop-to-be-aided-by-benefit-entertainment-to-feature.html | Opportunity Shop to Be Aided by Benefit; Entertainment to Feature March 27 Dance | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/finds-renaissance-in-college-singing-dr-erb-of-connecticut-says.html | FINDS RENAISSANCE IN COLLEGE SINGING; Dr. Erb of Connecticut Says Survey Shows Aim Is Now 'Music for Culture' GLEE CLUB IDEAS CHANGED 'Bulldog on the Bank' Type Gives Way to Old Masters and Folk Song Arrangements | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/1200-in-first-aid-class-courses-given-by-wpa-for-women-starting.html | 1,200 IN FIRST AID CLASS; Courses Given by WPA for Women Starting Tomorrow | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/building-leased-in-mount-kisco.html | Building Leased in Mount Kisco | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/students-concert-given-artur-rodzinski-directs-program-of.html | STUDENTS' CONCERT GIVEN; Artur Rodzinski Directs Program of Philharmonic at Carnegie Hall | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/find-7th-body-in-plane-crash.html | Find 7th Body in Plane Crash | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/conklinmoore.html | Conklin-Moore | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/home-show-planned-rockville-center-will-be-scene-of-exposition-in.html | HOME SHOW PLANNED; Rockville Center Will Be Scene of Exposition in May | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-dorothy-cregin-engaged.html | Miss Dorothy Cregin Engaged | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/200000-girls-unite-in-new-peace-drive-2-club-groups-of-y-w-c-a-mark.html | 200,000 GIRLS UNITE IN NEW PEACE DRIVE; 2 Club Groups of Y. W. C. A. Mark Anniversary Tuesday in Nation-Wide Action MAY APPEAL TO PRESIDENT Would Debunk 'Romance of War' and Emphasize Threat to Homes of Future Offers "A Frank Explanation" Congress Report Received Youth Congress Delegate Reports to Y. W. C. A. | True | By Elizabeth la Hines | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/austria-reassured-by-italy-on-throne-ciano-asserts-opposition-to.html | AUSTRIA REASSURED BY ITALY ON THRONE; Ciano Asserts Opposition to Restoration Is Temporary-Vienna Press Angry | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/isabel-w-andrew-fiancee-of-banker-daughter-of-brooklyn-couple.html | ISABEL W. ANDREW FIANCEE OF BANKER; Daughter of Brooklyn Couple Becomes Engaged to John Moffett Beery | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/longest-sea-race-on-sturdy-windjammers-carrying-grain-aresailing.html | LONGEST SEA RACE ON; Sturdy Windjammers, Carrying Grain, AreSailing From Australia to England Big, Picturesque Ships LONGEST GRAIN RACE UNDER WAY Many Youths in Crew | True | By Barron C. Watson | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sloan-fund-to-aid-economic-surveys-general-motors-head-sets-up.html | SLOAN FUND TO AID ECONOMIC SURVEYS; General Motors Head Sets Up Foundation to Be Endowed by Him Personally SCOPE NOT DETERMINED Research Work, However, Will Be 'Functional' Rather Than of an Abstract Nature "Functional" Projects Contemplated SLOAN FUND TO AID ECONOMIC SURVEYS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sports-of-the-times-reg-u-s-pat-off-rolling-stock-from-victoria-b-c.html | Sports of the Times; Reg. U. S. Pat. Off. Rolling Stock From Victoria, B. C. All-Around Athlete In for a While Family Matters | True | By John Kieran | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/manhattan-club-beaten-bows-to-bronx-chess-group-as-balint-conquers.html | MANHATTAN CLUB BEATEN; Bows to Bronx Chess Group as Balint Conquers Denker | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kid-chocolate-scores-outpoints-lancaster-in-feature-bout-at.html | KID CHOCOLATE SCORES; Outpoints Lancaster in Feature Bout at Ridgewood Grove | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jurges-of-cubs-ready-to-sign.html | Jurges of Cubs Ready to Sign | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/epsom-downs-bans-gypsies.html | Epsom Downs Bans Gypsies | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/teachers-college-forum-to-reevaluate-leisure.html | Teachers College Forum To 'Re-evaluate' Leisure | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/expedites-home-sales-george-serper-forms-company-to-cooperate-with.html | EXPEDITES HOME SALES; George Serper Forms Company to Cooperate With Builders | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/groups-organized-to-assist-charity-women-of-westchester-and-new.html | GROUPS ORGANIZED TO ASSIST CHARITY; Women of Westchester and New York Will Help at Sale for Children's Village GROUPS ORGANIZED TO ASSIST CHARITY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/ship-is-99-unburnable-cargopassenger-vessel-catherine-reconditioned.html | SHIP IS 99% UNBURNABLE; Cargo-Passenger Vessel Catherine Reconditioned for Bull Line | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-elibazeth-mackessy.html | MISS ELIBAZETH MACKESSY | True | Special to THE NEW YORK TIMES | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/reich-seeks-grant-of-church-lands-urgs-religious-organizations-to.html | REICH SEEKS GRANT OF CHURCH LANDS; Urges Religious Organizations to Share Holdings With SmallSettlers on Voluntary Basis IT WARNS OF COMPULSION 2,470,000 Acres Are Under the Control of Prelates-Synod Aide 'Suicide' in Camp Synod Aide Dies in Camp | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/glamorous-coronation-styles-english-designers-crimson-velvet-and.html | GLAMOROUS CORONATION STYLES ENGLISH DESIGNERS; CRIMSON VELVET AND ERMINE FOR PEERESSES Robes, New and Old Shorter Skirts for Daytime Occasions For Garden Parties | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hunter-expandsstudies-in-drama-best-student-play-will-be-se-elected.html | HUNTER EXPANDSSTUDIES IN DRAMA; Best Student Play Will Be Se elected in Writing Contest and Produced by the College | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/france-to-aid-study-of-alsacelorraine-fifty-american-students-will.html | FRANCE TO AID STUDY OF ALSACE-LORRAINE; Fifty American Students Will Get 1,000 Francs Each for Trips to the Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/police-department.html | Police Department | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/an-adventurous-wanderers-tales-of-far-places-sentenced-to-adventure.html | An Adventurous Wanderer's Tales of Far Places; SENTENCED TO ADVENTURE. By Serge Zolo. 282 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Robert van Gelder | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-mettlesome-adventures-of-an-irish-volunteer-army-without.html | The Mettlesome Adventures of an Irish Volunteer; "Army Without Banners" Is a Stirrung and Beautiful Account of a Deeply Felt Experience. ARMY WITHOUT BANNERS. Adventures of an Irish Volunteer. By Eric O Malley. 403 pp. Boston: Houghton Mifflin Company. $3.50. | True | By R. L. Duffus | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/savage-is-beaten-2316-bows-to-new-college-women-for-first.html | SAVAGE IS BEATEN, 23-16; Bows to New College Women for First Basketball Defeat | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/theres-alwaysa-topic-reviews-in-brief.html | THERE'S ALWAYSA TOPIC; Reviews in Brief | True | By Frank S. Nugent | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/jewish-literature-a-history-of-jewish-literature-from-the-close-of.html | Jewish Literature; A HISTORY OF JEWISH LITERATURE FROM THE CLOSE OF THE BIBLE TO OUR OWN DAYS. By Meyer Waxman. Vol. III. 797 pp. New York: Block Publishing Company. $4.50. | True | By John Cournos | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/briton-borrows-on-suit-he-stole.html | Briton Borrows on Suit He Stole | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/suspect-in-swindle-seized-as-liner-sails-traveler-from-california.html | SUSPECT IN SWINDLE SEIZED AS LINER SAILS; Traveler From California Held for $8,000 Fraud From Sale of 'Money-Making' Device | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/lectures-to-be-given-on-marital-problems-consultation-centers.html | LECTURES TO BE GIVEN ON MARITAL PROBLEMS; Consultation Centers Planned by Rabbis and Laymen for Those With Difficulties | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/8-women-here-win-press-club-honors-recognized-for-achievement-in.html | 8 WOMEN HERE WIN PRESS CLUB HONORS; Recognized for Achievement in 1936, They Leave Today to Receive Acclaim | True | By Anne Petersen | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-traffic-code-passes-first-test-initial-week-of-its-operation.html | NEW TRAFFIC CODE PASSES FIRST TEST; Initial Week of Its Operation Shows Drivers Conforming and Little Confusion PEDESTRIANS GET 'BREAK' Few Offenders Noted Against Reckless Driving CODE ENFORCER | True | By Victor H. Bernstein | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, FEB. 28 THURSDAY, MARCH 4 MONDAY, MARCH 1 FRIDAY, MARCH 5 TUESDAY, MARCH 2 WEDNESDAY, MARCH 3 SATURDAY, MARCH 6 SUNDAY, MARCH 7 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/annual-ann-arbor-festival.html | ANNUAL ANN ARBOR FESTIVAL | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/banks-prepared-for-reserve-rise-16-23-increase-tomorrow-in.html | BANKS PREPARED FOR RESERVE RISE; 16 2/3% Increase Tomorrow in Requirements Is Expected to Cause No 'Ripple' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/palm-beach-hosts-give-art-show-tea-hugh-dillmans-entertain-at.html | PALM BEACH HOSTS GIVE ART SHOW TEA; Hugh Dillmans Entertain at Flower Painting Display at the Salon EDSEL FORDS ARE HONORED Mr. and Mrs. E. T. Stotesbury Give Dinner for S. Victor Loews and the F. L. V. Hoppins Mrs. Joseph Moran Hostess Wesson Seyburns Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/grimes-outlines-new-dodger-spirit-will-insist-that-his-players.html | GRIMES OUTLINES NEW DODGER SPIRIT; Will Insist That His Players Never Stop Fighting at Any Stage of Game MUST BATTLE TO FINISH Manager Believes 'Hustling' Can Win Ten Extra Contests in Season for Team Mustn't Admit Defeat Start Building at Once Holdout Cases Delayed | True | By Roscoe McGowenspecial To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/federal-and-municipal-local-announcements.html | FEDERAL AND MUNICIPAL; LOCAL ANNOUNCEMENTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/random-notes-for-travelers-heavy-bookings-are-reported-to-hawaii.html | RANDOM NOTES FOR TRAVELERS; Heavy Bookings Are Reported to Hawaii and the South Seas-Trade Fairs in Europe-The Land of Towering Fjords SPRING TRADE FAIRS Leipzig's Big Exhibition Is theFirst to Be Opened FJORD COUNTRY TRIPS Scandinavian Lands Prepare forSummer Visitors IN THE CANADIAN ROCKIES At Banff and Lake Louise the Skier Is Finding Sport | True | By Diana Rice | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fiction-in-lightervein-storm-in-a-teacup-by-gus-marchphillips-304-p.html | Fiction in LighterVein; STORM IN A TEACUP. By Gus March-Phillips. 304 pp. New York: E. P. Dutton & Co. $2. | True | By Beatrice Sherman | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-labor-front-a-critical-issue-1-sitdowns-public-sentiment-2-the.html | The Labor Front; A Critical Issue (1) Sit-Downs Public Sentiment (2) The C. I. O. (3) Wages and Hours THREE OUTSTANDING LABOR PROBLEMS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-openings.html | THE OPENINGS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/700-children-sitdown-force-new-movie-show.html | 700 Children 'Sit-Down,' Force New Movie Show | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-r-brodbeck-dead-exrepresentative-pennsylvanian-was-in-congress.html | A. R. BRODBECK DEAD; EX-REPRESENTATIVE; Pennsylvania Was in Congress During World War--Once a York County Sheriff | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/automatic-pilots-now-in-400-planes-sixtypound-mechanism-which.html | AUTOMATIC PILOTS NOW IN 400 PLANES; Sixty-Pound Mechanism, Which Controls Liners While in Flight, Installed in New Transports | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/replies-to-housing-foes-capt-reiss-cites-experience-in-england-with.html | REPLIES TO HOUSING FOES; Capt. Reiss Cites Experience in England With Slum Clearance | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/112th-f-a-beaten-by-first-division-loses-by-134-rivals-gaining.html | 112TH F. A. BEATEN BY FIRST DIVISION; Loses by 13-4, Rivals Gaining Seventh Victory of Season in League Polo Play CAPT. NICHOLS IS STAR Registers Ten Goals for Winning Side--Squadron C Downs Governors Island | True | By Kingsley Childs | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/a-causerie-of-maeterlincks-relfections-the-hourglass-by-maurice.html | A Causerie of Maeterlinck's Relfections; THE HOUR-GLASS. By Maurice Maeterlinck. Translated by Bernard Miall. 249 pp. New York: Frederick A. Stokes Company. $2. | True | STANTON A. COBLENTZ. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/astor-hotel-president-honored.html | Astor Hotel President Honored | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/democrats-plan-victory-dinner.html | Democrats Plan Victory Dinner | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/elmira-to-present-a-play.html | Elmira to Present a Play | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/43000-for-united-drive-philadelphia-peace-organizations-seek-250000.html | $43,000 FOR UNITED DRIVE; Philadelphia Peace Organizations Seek $250,000 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/builders-acquire-scarsdale-tract-deal-marks-first-westchester.html | BUILDERS ACQUIRE SCARSDALE TRACT; Deal Marks First Westchester, Project by Levitt & Sons of Long Island PLAN TO ERECT 103 HOMES Old Revolutionary House Sold at Poundridge-Acreage Deals in Bedford Old Poundridge Home Sold | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/threaten-hotel-strike-atlantic-city-unions-reported-ready-to-back.html | THREATEN HOTEL STRIKE; Atlantic City Unions Reported Ready to Back Cooks | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/find-poisoned-arrows-panama-police-recover-them-in-the-home-of-a.html | FIND POISONED ARROWS; Panama Police Recover Them in the Home of a Schoolboy | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/kilroe-wins-easily-in-class-b-squash-loses-only-3-points-in-match.html | KILROE WINS EASILY IN CLASS B SQUASH; Loses Only 3 Points in Match With Andrews-Field Gains on Default by Miley | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/round-of-dances-after-yale-prom-several-of-fraternities-and.html | ROUND OF DANCES AFTER YALE PROM; Several of Fraternities and Sheffield Societies Give Parties at Houses | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/world-talk-soon-over-textile-pact-international-labor-office-pre.html | WORLD TALK SOON OVER TEXTILE PACT; International Labor Office Preparatory Conference Starts in Washington April 2 TO STUDY 40-HOUR WEEK 200 Delegates Will Represent Governments, Employers and Workers of the Industry Special Staff of Interpreters Suggestion Offered by Winant | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/press-tributes-to-rollo-ogden-editor-of-the-times-19221937-valiant.html | PRESS TRIBUTES TO ROLLO OGDEN, EDITOR OF THE TIMES, 1922-1937; 'VALIANT FIGURE' The Craftsmanship, Skill and Vigor of Editor Praised The New York Herald Tribune IN BEST TRADITION A Career That "Added Distinction to New York Journalism" ON THE OLD POST Appraisal by a Paper WhichKeeps Mr. Ogden's Portrait 'Dean of Our Journalism' SERVICE OF AN IDEAL Mr. Ogden's Contribution toMaking Papers Better DEMOCRACY AIDED Ideals of Journalism That HaveA Wider Application Vast Human Achievement INFLUENCE REMAINS Mr. Ogden's 'Final Endeavors Among His Best' Recalled as Hard Fighter 'Nestor of Journalism' PERSUASION USED Fact and Logic, Agreeably Dressed, Mr. Ogden's Weapons 'The Parfait Gentil Knight' 'A HELPFUL LEADER' Work on The Times EditorialPage Was Widely Felt 'His Name Outstanding' 'A Wiseman of Newspaperdom' FROM EDITORIAL ARTICLES BY ROLLO OGDEN | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/c-c-n-y-five-routs-american-university-every-member-of-squad-plays.html | C. C. N. Y. FIVE ROUTS AMERICAN UNIVERSITY; Every Member of Squad Plays in 51-19 Victory Over Washington Team | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/other-events.html | OTHER EVENTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/assembly-warnedto-ban-child-labor-thomas-declares-republicans-have.html | ASSEMBLY WARNEDTO BAN CHILD LABOR; Thomas Declares Republicans Have Been Frightened by 'Bogy-Men' | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/britain-plans-for-may-12th-five-hour-coronation-program-listed.html | BRITAIN PLANS FOR MAY 12TH; Five - Hour Coronation Program Listed as"Biggest" Broadcast MORE PEOPLE ON- TOUR The Announcers' Duties | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/n-y-u-honors-mason-scholarship-fund-established-in-memory-of.html | N. Y. U. HONORS MASON; Scholarship Fund Established in Memory of Hymnologist | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/land-planesgain-in-size-new-fourengined-craft-fitted-with-pressure.html | LAND PLANESGAIN IN SIZE; New Four-Engined Craft, Fitted With Pressure Cabins, Show Trend Plane Size Follows Engines Apparatus for Pressure | True | By Leo A. Kieran | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/louisville-bar-against-plan.html | Louisville Bar Against Plan | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/martella-takes-final-beats-iannicelli-for-state-pro-squash-racquets.html | MARTELLA TAKES FINAL; Beats Iannicelli for State, Pro Squash Racquets Laurels | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-10-no-title-flamingo-annexed-by-court-scandal.html | Article 10 -- No Title; FLAMINGO ANNEXED BY COURT SCANDAL | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-plan-for-montanez-welterweight-bout-with-ross-or-mclarnin.html | NEW PLAN FOR MONTANEZ; Welterweight Bout With Ross or McLarnin Considered | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-week-in-science-puppet-plays-aid-psychiatry-casper-and-the.html | THE WEEK IN SCIENCE: PUPPET PLAYS AID PSYCHIATRY; 'Casper and the Devil' Is Performed to Assist Emotionally Unbalanced Children--A Machine Grades Examinations Punishment Held Harmful The Audience's Advice Way of Self-Revelation MACHINE MARKS PAPERS Principle of Machine SAVING HOMO SAPIENS Low Physical Standards Problems for Guessing DEVISING MAGIC CUBES Mathematician Uses Leisure to Construct Squares Mathematical Harmony | True | By Waldemar Kaempffert | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bancrofts-colors-carried-to-victory-by-skeeter-in-new-orleans.html | Bancroft's Colors Carried to Victory by Skeeter in New Orleans Handicap; SKEETER IS FIRST AT FAIR GROUNDS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/books-reviewed-in-this-issue.html | BOOKS REVIEWED IN THIS ISSUE | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/curley-race-spurs-a-mayoralty-war-exgovernors-bid-for-fourth-city.html | CURLEY RACE SPURS A MAYORALTY WAR; Ex-Governor's Bid for Fourth City Term Means Hard Campaign This Fall His Record Cited Statutes Balk Home Rule | True | By F. Lauriston Bullard | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/red-cross-has-mobile-firstaid-units-truck-fleet-crews-have-been.html | RED CROSS HAS MOBILE FIRST-AID UNITS; Truck Fleet Crews Have Been Trained-Special Trailers Used Too Extends Work of Posts Units in Other States | True | By S. R. Winters | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/aiding-in-flood-areas-credit-men-report-on-procedure-undertaken-by.html | AIDING IN FLOOD AREAS; Credit Men Report on Procedure Undertaken by Association | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/legislative-program-waits-on-the-court-issue-roosevelts-last.html | LEGISLATIVE PROGRAM WAITS ON THE COURT ISSUE; Roosevelt's Last Campaign Speech Is Cited as Key to What He Intends The Coming Program Significant Messages Measures Underway Marking Time 'What Comes Next?' | True | By Turner Catledge | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/photographic-exhibit-tuesday.html | Photographic Exhibit Tuesday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/corn-belt-backs-president-cautious-on-judging-the-1937-farm-plan-it.html | CORN BELT BACKS PRESIDENT; Cautious on Judging the 1937 Farm Plan, It Relies on Past Roosevelt Acts | True | By Roland M. Jones | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/parents-day-plans-set-school-bands-of-250-pieces-to-play-at-park.html | PARENTS DAY PLANS SET; School Bands of 250 Pieces to Play at Park Fete May 9 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/penn-state-defeats-lehighs-grapplers-takes-six-out-of-eight-bouts.html | PENN STATE DEFEATS LEHIGH'S GRAPPLERS; Takes Six Out of Eight Bouts to Score by 20 to 8-Lion Boxers Top Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wesleyan-appoints-wood.html | Wesleyan Appoints Wood | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/neutrality-bill-fought-league-against-war-charges-it-encourages.html | NEUTRALITY BILL FOUGHT; League Against War Charges It Encourages Fascism | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/denies-shakedown-plot-exconvict-witness-in-fraud-trial-resists.html | DENIES 'SHAKE-DOWN' PLOT; Ex-Convict, Witness in Fraud Trial, Resists Defense Attack | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/virginia-moores-poems-homers-golden-chain-by-virginia-moore-80-pp.html | Virginia Moore's Poems; HOMER'S GOLDEN CHAIN. By Virginia Moore. 80 pp. New York: E. P. Dutton & Co., Inc.$1.50. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/john-dewey-cited-for-honors.html | JOHN DEWEY CITED FOR HONORS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/newfieldgrad.html | Newfield-Grad | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/hunter-girls-win-in-spelling-bee-six-remain-standing-faced-by-lone.html | HUNTER GIRLS WIN IN SPELLING BEE; Six Remain Standing, Faced by Lone N. Y. U. Man, WhenGong Ends Contest on Radio ALL FAIL ON 'NOUMENON' 'Fylfot,' Meaning Swastika of Nazis, Another Sticker for Both of the Teams | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/college-hockey-standings.html | COLLEGE HOCKEY STANDINGS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bonds-being-paid-before-maturity-last-weeks-announcements-were.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Announcements Were Fewest, Comparatively, in February TOTAL ABOVE A YEAR AGO Figure, However, Is Less Than January's--Public Utility Operations in the Lead | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/senior-dance-held-by-hunter-college-300-couples-attend-annual-event.html | SENIOR DANCE HELD BY HUNTER COLLEGE; 300 Couples Attend Annual Event in Savoy-Plaza-Dr. Eugene Colligan Honored JOAN FEINBERG CHAIRMAN Dean Hannah M. Egan, Mr. and Mrs. Robert Berls and Miss Thelma Vint Also Guests | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/traders-get-extension-may-file-objections-until-march-17-on-storage.html | TRADERS GET EXTENSION; May File Objections Until March 17 on Storage Limitations | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/young-women-aid-theatre-benefit-performance-on-thursday-to-assist.html | YOUNG WOMEN AID THEATRE BENEFIT; Performance on Thursday to Assist Visiting- Committee of Charities Association | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-rich-gift-mellon-bestows-on-the-nation-time-and-a-fortune-built.html | THE RICH GIFT MELLON BESTOWS ON THE NATION; Time and a Fortune Built His Collection GIFT OF MELLON TO THE NATION | True | By S. J. Woolf | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-confer-on-discounts-change-from-8-to-5-is-proposed-in-the-dress.html | TO CONFER ON DISCOUNTS; Change From 8 to 5% Is Proposed In the Dress Industry | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-president-discusses-his-political-philosophy-in-mr-roosevelts.html | The President Discusses His Political Philosophy; In Mr. Roosevelt's View, His Program Serves to Shield American Democracy Against Danger From Hostile Forces President Roosevelt Talks of His Philosophy His Primary Aim Democracy How Construe Washington? His Views on an Amendment Likened to Dead-end Street | True | By Arthur Krockcopyright, 1937. By the New York Times Company.special To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/trade-and-neutrality-clash-in-legislation-policy-conflict-looms-as.html | TRADE AND NEUTRALITY CLASH IN LEGISLATION; Policy Conflict Looms as Congress Extends Pacts and Advances Peace-at-Any-Price Bill | True | By Arthur Krock | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bandits-get-20000-at-cleveland-bank-maskless-they-cow-fifty-at-rush.html | BANDITS GET $20,000 AT CLEVELAND BANK; Maskless, They Cow Fifty at Rush Hour, Commandeer Car and Escape | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fall-price-upturn-sharpest-in-years-practically-every-line-produced.html | FALL PRICE UPTURN SHARPEST IN YEARS; Practically Every Line Produced From Speculative Goods Expected to Advance WAGES ARE MOVING HIGHER Manufacturers Will Be Forced to Use Cheaper Materials to Maintain Ranges Clothing Prices Advanced Protected by Clauses | True | By William J. Enright | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/15-increase-seen-in-retail-volume-merchants-are-confident-now-over.html | 15% INCREASE SEEN IN RETAIL VOLUME; Merchants Are Confident Now Over the Sales Outlook for First Quarter | True | By Thomas F. Conroy | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bryn-mawr-offers-course-in-theatre-college-sponsors-correlation-of.html | BRYN MAWR OFFERS COURSE IN THEATRE; College Sponsors Correlation of Student Activities and Academic Work PROGRESS IN ARTS SEEN Previous Efforts in the Field of Play Production Have Been Student-Arranged | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/league-agenda-set-for-cornell-delegates-from-34-collegs-will.html | 'LEAGUE' AGENDA SET FOR CORNELL; Delegates From 34 Colleges Will Represent 36 Nations at 'Model Assembly' | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-york-girls-on-honor-roll.html | New York Girls on Honor Roll | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bike-stars-of-u-s-and-europe-begin-6day-garden-race-tonight-15.html | Bike Stars of U. S. and Europe Begin 6-Day Garden Race Tonight; 15 Teams, Including Torchy Peden and Younger Brother, Douglas, Will Take to Track-Debaets, Grillo, Pijnenburg, Diot, Georgetti and Wissel Among Invading Cyclists | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-issue-new-work-soon-association-to-publish-international.html | TO ISSUE NEW WORK SOON; Association to Publish International Electrotechnical Vocabulary | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/toubhopp.html | Toub-Hopp | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/3-taken-as-thieves-on-invalids-tip-bedridden-mans-suspicions.html | 3 TAKEN AS THIEVES ON INVALID'S TIP; Bedridden Man's Suspicions Aroused by Queer Activities in Loft Across Street HAS WIFE CALL POLICE Trio Seized as They Quit the Building at 34-East 30th St.With $2,000 Silk Underwear | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/segovia-applauded-in-varied-program-spanish-guitarist-is-warmly.html | SEGOVIA APPLAUDED IN VARIED PROGRAM; Spanish Guitarist Is Warmly Received in DistinguishedConcert at Town Hall | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/loan-association-celebrates.html | Loan Association Celebrates | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/23707-paid-at-sale-of-rare-art-objects-2day-auction-of-jades-silver.html | $23,707 PAID AT SALE OF RARE ART OBJECTS; 2-Day Auction of Jades, Silver, Furniture, Rugs and Other Items Realizes $38,335 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/brittlebahr-118958297.html | Brittle-Bahr | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/japanese-defense-to-be-air-attacks-naval-minister-asking-budget.html | JAPANESE DEFENSE TO BE AIR ATTACKS; Naval Minister, Asking Budget Rise, Says Enemy's Planes Will Be Kept Away | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/smathers-to-vote-for-court-reform-jersey-senatorelect-says-he-will.html | SMATHERS TO VOTE FOR COURT REFORM; Jersey Senator-Elect Says He Will Take Seat by March 9 to Aid President | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/markets-and-colonies-are-wanted-by-japan-tokyos-dissatisfaction.html | MARKETS AND COLONIES ARE WANTED BY JAPAN; Tokyo's Dissatisfaction With the Status Quo Is Different From Berlin's but Not Less Real Resources Limited Why Access Is Desired Oil Greatly Needed Late on the Scene | True | By Hugh Byas | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/poultry-supply-is-plentiful-new-york-housewives-are-taking.html | POULTRY SUPPLY IS PLENTIFUL; New York Housewives Are Taking Advantage Of Large Quantity Offered at Low Prices | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/belgian-king-in-stockholm.html | Belgian King in Stockholm | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miss-tiffany-left-200000-to-friend-trust-fund-to-be-shared-by-9.html | MISS TIFFANY LEFT $200,000 TO FRIEND; Trust Fund to Be Shared by 9 City Charities on Death of Mrs. Margaret Lugsdin FOUR GET $10,000 EACH Daughter of Founder of Old Jewelry Firm Also Made OneBequest of $1,000 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/gold-rush-by-air-stirs-alaskans-strikes-in-kuskokwin-area-reported.html | GOLD RUSH BY AIR STIRS ALASKANS; Strikes in Kuskokwin Area Reported Rich, With Platinum Also Found NINE PLANES AT ONE POINT Movement Grows Despite Effort of Miners to Delay It Through Secrecy on Finds | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/from-the-nickelodeon-to-the-picture-palace.html | FROM THE NICKELODEON; TO THE PICTURE PALACE | True | By Adolph Zukor | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sportsmen-join-to-save-game-wildlife-conference-opening-tomorrow-at.html | SPORTSMEN JOIN TO SAVE GAME; Wildlife Conference, Opening Tomorrow at St. Louis, Marks aNew Effort to Conserve Vanishing Birds and Animals Efforts in Past Years Partridge a Problem Varied Agencies at Work Labor Goes On | True | By Raymond S. Deck | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/capt-john-smith-in-vassar-stacks-two-books-written-by-him-and.html | CAPT. JOHN SMITH IN VASSAR STACKS; Two Books Written by Him and Printed 300 Years AgoGiven by Rebecca L. Lowrie | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/low-company-and-other-recent-works-of-fiction-low-company-by-daniel.html | "Low Company" and Other Recent Works of Fiction; LOW COMPANY. By Daniel Fuchs. 314 pp. New York: The Vanguard Press. $2.50. | True | L. M. F. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/programs-of-the-current-week-seasons-first-goetterdaemmerung-at.html | PROGRAMS OF THE CURRENT WEEK; Season's First 'Goetterdaemmerung' at Metropolitan - Presentation of Bach's B Minor Mass-Ensembles and Recitalists | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/amount-of-free-mail-is-still-increasing-seven-hundred-million.html | AMOUNT OF FREE MAIL IS STILL INCREASING; Seven Hundred Million PiecesHandled During Last Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/of-miss-ann-harding-as-candida.html | OF MISS ANN HARDING AS CANDIDA | True | CHARLES MORGAN. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/williams-six-wins-21-sets-back-hamilton-on-early-goals-by-jay-and.html | WILLIAMS SIX WINS, 2-1; Sets Back Hamilton on Early Goals by Jay and Young | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-show-dental-technique.html | To Show Dental Technique | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-things-lure-the-city-shopper-comfort-shoes-appear-in-styles-of.html | NEW THINGS LURE THE CITY SHOPPER; Comfort Shoes Appear in Styles of the Day--Scarfs for Spring Wear | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/events-of-interest-in-shipping-world-33000ton-ship-being-built-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; 33,000-Ton Ship Being Built for Holland-America Line to Be Launched in April | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nicaragua-calls-exper-economic-conditions-will-be-studied-by.html | NICARAGUA CALLS EXPER; Economic Conditions Will Be Studied by American Authority | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pearson-shooting-is-wideopen-case-sheriffs-office-renews-inquiry.html | PEARSON SHOOTING IS 'WIDE-OPEN CASE'; Sheriff's Office Renews Inquiry When Coroner's Jury Reports Itself Baffled WIDOW FAILS TO TESTIFY Too Hysterical-Butler Says He Found Writer's Gun Across House in Bathroom | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/erwin-shepard-spink-founder-of-the-woodland-school-dies-in-florida.html | ERWIN SHEPARD SPINK; Founder of the Woodland School Dies in Florida at 72 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/greek-church-here-to-invest-bishop-consecration-services-for-father.html | GREEK CHURCH HERE TO INVEST BISHOP; Consecration Services for Father Bohdan to Be Held Today in Cathedral 50 PRIESTS TO BE PRESENT Choir From Carteret Will Sing-Archbishop Athenagoras Will Officiate Arrived Here on Dec. 9 Won Honors Studying Law | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/celebrities-in-pillory.html | CELEBRITIES IN PILLORY | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/london-fashions.html | LONDON FASHIONS | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rebel-shells-end-madrids-respite-eight-sixinch-missiles-land-in.html | REBEL SHELLS END MADRID'S RESPITE; Eight Six-Inch Missiles Land in City's Center for First Time in Thirty Days OVIEDO ATTACK BOGS DOWN Loyalists Claim Capture of Prison Before Rain Halted Them--Both Sides Lose Moral Effect Considerable Valencia Boad Appears Safe Miaja Seeks United Action Leftists Take Oviedo Prison | True | By Herbert L. Matthewsspecial Cable To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/antique-fabrics-tell-a-story-of-old-india-a-collection-of-the.html | ANTIQUE FABRICS TELL A STORY OF OLD INDIA; A Collection of the Maharani of Baroda, Here On Display, Reflects the Life of Many Regions | True | By Walter Rendell Storey | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/the-kitchen-behind-the-scene-of-banquets-the-chef-is-in-command-of.html | THE KITCHEN BEHIND THE SCENE OF BANQUETS; The Chef Is in Command of a Huge Staff Whose Task Calls for Elaborate Preparation | True | By George Buchanan Fife | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wheaton-turns-to-arboretum-in-mild-winter-walks-on-new-trails.html | Wheaton Turns to Arboretum in Mild Winter; Walks on New Trails Replace Snow Sports | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wuenschphillip.html | Wuensch-Phillip | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/peddie-tops-blair-for-14th-straight-wins-4034-and-tightens-hold-on.html | PEDDIE TOPS BLAIR FOR 14TH STRAIGHT; Wins, 40-34, and Tightens Hold on Lead in Eastern Private School Loop CRONIN SCORES 13 POINTS Person, With 11 Tallies, Also Stars-Worsen Outstanding for Losing Quintet St. Benedict's 53, Farragut 22 Loomis 32, Kingswood 22 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sect-challenges-flag-salute-in-schoolsjehovahs-witnesses-seek-high.html | Sect Challenges Flag Salute in Schools;Jehovah's Witnesses Seek High Court Ruling | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/citrus-bars-now-dot-florida.html | CITRUS BARS NOW DOT FLORIDA | True | By Waldon Fawcett | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/study-technologyin-bearing-on-jobs-wpa-investigators-completing.html | STUDY TECHNOLOGYIN BEARING ON JOBS; WPA Investigators Completing Survey Expected to Have Wide Usefulness IN PROGRESS 14 MONTHS Project Has Compiled Data on 650 Factories and 22,000Persons in Industry | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dartmouth-repulses-princeton-3534-on-cottones-goal-at-close-thwarts.html | Dartmouth Repulses Princeton, 35-34, on Cottone's Goal at Close; Thwarts Late Bid of Rivals and Stays in Tie for Second Place in League Basketball Race-Tiger Mermen Defeated by Rutgers, 38-37, While Wrestlers Top W. and L. Count Soars to 19-9 End W. and L. Streak Blair Tries for Mark Summaries of the Events | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/text-of-breslins-review-of-the-murder-evidence-prosecutor-says.html | Text of Breslin's Review Of the Murder Evidence; Prosecutor Says Conclusion That Rosoff and Fay Were Involved in Death Plot Is Inevitable From the Testimony | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/eleventh-avenue-corner-offered.html | Eleventh Avenue Corner Offered | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/david-swope-weds-sarah-p-hunsaker-son-of-general-electric-head.html | DAVID SWOPE WEDS SARAH P. HUNSAKER; Son of General Electric Head Marries Daughter of M. I. T. Professor in Boston HER SISTER MAID OF HONOR Father of Bridegroom Serves as the Best Man in Ceremony at King's Chapel | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/amherst-tops-wesleyan-quintet-wins-4730-after-taking-140-lead.html | AMHERST TOPS WESLEYAN; Quintet Wins, 47-30, After Taking 14-0 Lead | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/u-s-naval-ship-in-yokohama.html | U. S. Naval Ship in Yokohama | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/realty-bond-prices-gain-advance-since-jan-1-reflects-better.html | REALTY BOND PRICES GAIN; Advance Since Jan. 1 Reflects Better Business Conditions | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/defers-ship-bid-opening-maritime-board-on-senators-request-delays.html | DEFERS SHIP BID OPENING; Maritime Board, on Senators' Request, Delays Charter Action | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/summaries-in-national-track-meet-track-events.html | Summaries in National Track Meet; TRACK EVENTS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/miami-area-garden-party-to-be-held-on-thursday.html | MIAMI AREA; Garden Party to Be Held on Thursday | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/northwood-victor-42-stops-lawrenceville-sextet-wright-leading-with.html | NORTHWOOD VICTOR, 4-2; Stops Lawrenceville Sextet, Wright Leading With Two Goals | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rally-by-canadiens-results-in-extraperiod-triumph-over-the-american.html | Rally by Canadiens Results in Extra-Period Triumph Over the American Six; CANADIENS TOPPLE AMERICAN SIX, 3-2 Triumph in Overtime Game on Gagnon's Shot After Netting Twice in Third Period TORONTO TRIUMPHS, 3 TO 2 Downs Maroons to Advance in Race for Second Place After Rough Battle Carr Scores in Opener Tie in Closing Minutes Jackson Stars for Leafs | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rev-otho-s-thornberry-served-presbyterian-church-half.html | REV. OTHO S. THORNBERRY; Served Presbyterian Church Half Century-Missionary in Youth | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/another-william-w-christman.html | Another William W. Christman | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/to-labor-of-farm-woman-in-30-years50000.html | To Labor of Farm Woman In 30 Years--$50,000 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-orders-issued-to-aid-air-safety-radio-directionfinder-and.html | NEW ORDERS ISSUED TO AID AIR SAFETY; Radio Direction-Finder and Antenna Are Prescribed for Interstate Commerce A YEAR GIVEN FOR TESTS This Applies to Direction-Finder Only--Other Device Obligatory Next November | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/harris-and-senior-gain-final.html | Harris and Senior Gain Final | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/work-rushed-on-endeavour-ii-at-gosport-biggest-spinnaker-is-planned.html | Work Rushed on Endeavour II at Gosport; Biggest Spinnaker Is Planned for Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/mrs-t-f-casey-to-give-tea.html | Mrs. T. F. Casey to Give Tea | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/madrid-stand-ledby-blunt-soldier-having-proved-he-can-resist.html | MADRID STAND LEDBY BLUNT SOLDIER; Having Proved He Can Resist, General Miaja Must Now Show He Can Attack JARAMA RIVER TESTS HIM Had Humble Origin Days of Crisis Stern and Sardonic | True | By Herbert L. Matthewswireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/penn-scores-4024-and-clinches-title-turns-back-cornell-quintet-for.html | PENN SCORES, 40-24, AND CLINCHES TITLE; Turns Back Cornell Quintet for Ninth Victory in Row in Eastern League DOUGHERTY SETSTHE PACE Accounts for 13 of the Winner's Points-Menzel and Murray Tally 10 Apiece | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/crescent-five-triumphs-tops-brooklyn-central-y-3432-in-eastern.html | CRESCENT FIVE TRIUMPHS; Tops Brooklyn Central Y., 34-32, in Eastern League Game | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/compton-mackenzie-begins-a-fourvolume-novel-the-east-wind-by.html | Compton Mackenzie Begins a Four-Volume Novel; THE EAST WIND. By Compton Mackenzie. 504 pp. New York: Dodd, Mead & Co. $2.75. Compton Mackenzie's Novel | True | By Margaret Wallace | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bond-market-dull-as-turnover-lags-price-fluctuations-are-in-nar-row.html | BOND MARKET DULL AS TURNOVER LAGS; Price Fluctuations Are in Nar row Limits, With No Section Exempt | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/first-5-and-10-sitdown-strike-is-staged-by-100-girls-who-eat-on.html | First 5 and 10 Sit-Down Strike Is Staged By 100 Girls Who Eat 'on House' in Detroit | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/plan-home-clinics-in-jersey.html | Plan Home Clinics in Jersey | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/wpa-direction-shifted-projects-here-to-be-administered-in.html | WPA DIRECTION SHIFTED; Projects Here to Be Administered in Washington Offices | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/troth-announcedof-marjorie-allen-bergenfield-girl-will-become-the.html | TROTH ANNOUNCEDOF MARJORIE ALLEN; Bergenfield Girl Will Become the Bride of Frederick Gordon Stevens HIS FATHER AN EDITOR Prospective Bride a Graduate of the New Jersey Collegefor Women | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/britain-sees-herselfas-a-force-for-peace-war-fears-visibly-diminish.html | BRITAIN SEES HERSELFAS A FORCE FOR PEACE; War Fears Visibly Diminish as Her Rearmament Progress Gives Food For Thought to Dictators Believe War Avertable Arms Make Difference On the Continent Raw Materials Scarce Situation in Austria AN INNOCENT BYSTANDER IN THE ARMAMENTS RACE FACTORS IN THE SPANISH CONFLICT | True | By Frederick T. Birchallwireless To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sea-veteran-arrives-to-visit-old-friends-captain-gates-75-decorated.html | SEA VETERAN ARRIVES TO VISIT OLD FRIENDS; Captain Gates, 75, Decorated for Heroism, Says Coronation Is London's Only Topic | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/demand-is-rising-in-home-financing-increase-predicted-this-year-by.html | DEMAND IS RISING IN HOME FINANCING; Increase Predicted This Year by FHA Official for Long-Term Loans | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-york-murder-and-unions-labor-racketeering-child-labor-wpa.html | NEW YORK; Murder and Unions Labor Racketeering Child Labor WPA Retrenchment Traffic's New Gait | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/crop-insurance-run-by-farmers-visioned-witness-at-senate-hearing.html | CROP INSURANCE RUN BY FARMERS VISIONED; Witness at Senate Hearing Says Cooperatives May Be Able to Take Over System | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/surveys-growth-of-new-york-city-fha-economist-shows-how-changes-are.html | SURVEYS GROWTH OF NEW YORK CITY; FHA Economist Shows How Changes Are Likely to Affect Loan Risks CITES SUBURBAN TRENDS Areas With Homes Suitable to Income of Owners Possess Financial Stability Park Avenue Trend Cited Suburban Development | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/group-to-conduct-forum-on-nursing-southern-alliance-will-seek.html | GROUP TO CONDUCT FORUM ON NURSING; Southern Alliance Will Seek Better Distribution in aSession Wednesday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-art-publications-metropolitan-studies-and-other-works-on.html | NEW ART PUBLICATIONS; Metropolitan Studies and Other Works on Museums and Their Functions | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/article-3-no-title-8-meet-marks-set-in-school-games-only-double.html | Article 3 -- No Title; 8 MEET MARKS SET IN SCHOOL GAMES Only Double Winner The Summaries PREP SCHOOL DIVISION | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/nodiphtheria-town-.html | "NO-DIPHTHERIA TOWN " | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/valencia-rations-bread-prepares-for-air-raids.html | Valencia Rations Bread; Prepares for Air Raids | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/oldtime-clam-fete-held-at-freeport-residents-and-village-officials.html | OLD-TIME CLAM FETE HELD AT FREEPORT; Residents and Village Officials Observe Custom of Eating Chowder and Pie | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/milson-o-boy-and-ideal-weather-gain-triumphs-in-dog-show-at-buffalo.html | Milson O' Boy and Ideal Weather Gain Triumphs in Dog Show at Buffalo; BEST BREED PRIZE TO IDEAL WEATHER Collins's Old English Sheep-Dog Triumphs as Buffalo Exhibition Starts MILSON O'BOY WINS AGAIN Heads Irish Setter Division-Dalrigh of Cairndania Is Victor in Terrier Group Judging Runs to Form 89th Best Award for Milson Ebony Boy Consistent SEALYHAM TERRIERS OWNED BY THE CROGLIN KENNELS OF MISS HELEN SCHWEINLER AT WEST ORANGE | True | By Henry R. Ilsley special To the New York Times. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/tells-of-plays-abroad-bennington-teacher-stresses-the-need-of.html | TELLS OF PLAYS ABROAD; Bennington Teacher Stresses the Need of Acting Technique | True | Special to TEE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/st-francis-prep-victor-at-hockey-downs-la-salle-m-a-by-50-to-clinch.html | ST. FRANCIS PREP VICTOR AT HOCKEY; Downs La Salle M. A. by 5-0 to Clinch Second Place in Private School League MAHER EXCELS ON ATTACK Gets Three Goals for Victors-Poly Prep, St. John's Prep Play Scoreless Tie STANDING OF THE TEAMS | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/homeindustry-curbed-unrestricted-production-of-mens-neckwear-barred.html | HOME-INDUSTRY CURBED; Unrestricted Production of Men's Neckwear Barred by State | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/aims-at-50-camps-for-jobless-girls-youth-administration-has-18-now.html | AIMS AT 50 CAMPS FOR JOBLESS GIRLS; Youth Administration Has 18 Now for Its 'Human Conservation' Program 15,000 WOULD BE HELPED Director Sees Community Ben efits in Camp System of Learn and Earn Abandoned Buildings Are Used Program Traced to College NYA'S WORK AMONG WOMEN WHO ARE WITHOUT EMPLOYMENT | True | By S. R. Winters | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/eve-takes-bermuda-final.html | Eve Takes Bermuda Final | True | Special Cable to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/carol-to-act-on-envoys-issue-with-germany-and-italy-is-expected-to.html | CAROL TO ACT ON ENVOYS; Issue With Germany and Italy Is Expected to Be Settled | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/r-y-kerr-gets-grinnell-post.html | R. Y. Kerr Gets Grinnell Post | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sw-arthmore-beats-penn-girls-25-to-13-triumphs-in-basketball-on.html | SW ARTHMORE BEATS PENN GIRLS, 25 TO 13; Triumphs in Basketball on Home Court, but Loses toPenn Hall Swimmers, 41-22 | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-swift-vesselsto-ply-the-pacific-k-k-k-line-of-japan-builds-four.html | NEW SWIFT VESSELSTO PLY THE PACIFIC; K. K. K. Line of Japan Builds Four 'Super-Freighters' for the Silk Trade COAST GAINS CONTINUE San Francisco Hails Ships Long Absent-Panama Canal Data Show Loss Through Strike | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fled-to-get-coffee-hitrun-suspect-says-asserts-he-was-unnerved-but.html | FLED 'TO GET COFFEE,' HIT-RUN SUSPECT SAYS; Asserts He Was Unnerved, but Is Arrested After Fatally Injuring Man | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/flood-crest-near-gulf-mississippi-falls-steadily-as-waters-pass.html | FLOOD CREST NEAR GULF; Mississippi Falls Steadily as Waters Pass Angola, La. | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sailor-on-the-washington-dies.html | Sailor on the Washington Dies | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fire-department.html | Fire Department | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-dafoe-leaves-hospital.html | Dr. Dafoe Leaves Hospital | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/at-the-wheel-land-of-evangeline.html | AT THE WHEEL; Land of Evangeline | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/germankuhn.html | German-Kuhn | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/equality-of-negroes-in-u-s-angers-nazis-paper-of-elite-guard.html | EQUALITY OF NEGROES IN U. S. ANGERS NAZIS; Paper of Elite Guard Asserts Pictures of Lindy Hop ShowRace Can't Be Civilized | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/new-yorker-kills-man-82-in-berlin-john-joseph-hughes-jr-28-is-held.html | NEW YORKER KILLS MAN, 82, IN BERLIN; John Joseph Hughes Jr., 28, Is Held After Shooting Aged Passer-by in the Street MURDER BAFFLES POLICE Slayer Apparently Did Not Know Victim--Had Acted Queerly at His Hotel Four Shots Were Fired NEW YORKER KILLS MAN, 82, IN BERLIN Left Here "Some Months Ago" Representative Requests Aid | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/extra-air-mail-postage-is-abolished-by-france.html | Extra Air Mail Postage Is Abolished by France | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-seelye-w-little-rochester-physician-expert-on-cancer-and.html | DR. SEELYE W. LITTLE; Rochester Physician Expert on Cancer and Nephritis | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/quake-rocks-italian-arms-center.html | Quake Rocks Italian Arms Center | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/shakeup-in-the-air-fcc-considering-reallocation-of-stationssenate.html | SHAKE-UP IN THE AIR; FCC Considering Reallocation of Stations—Senate Committee Hears of the Plan Value of a Station As Senator Bymes Sees It | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dr-royden-to-speak-on-war.html | Dr. Royden to Speak on War | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/tricounty-sextets-to-play.html | Tri-County Sextets to Play | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/methodists-report-gain-more-members-more-gifts-for-the-southern.html | METHODISTS REPORT GAIN; More Members, More Gifts for the Southern Church In 1936 | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/bernice-rentner-to-be-april-bride-she-will-be-married-to-arthur.html | BERNICE RENTNER TO BE APRIL BRIDE; She Will Be Married to Arthur Jablow, U. of P. Graduate, at the Pierre | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/honor-list-issued-at-mount-st-vincent-students-named-by-dean-had.html | HONOR LIST ISSUED AT MOUNT ST. VINCENT; Students Named by Dean Had Averages of 90 Per Cent in All Subjects General Honors List Departmental Honors List | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/chemistry-aids-far-east-dr-nlederl-finds-wide-use-to-better-living.html | CHEMISTRY AIDS FAR EAST; Dr. Nlederl Finds Wide Use to Better Living Conditions | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/6085000-gold-to-come-from-england-which-sent-2396900-here-yesterday.html | $6,085,000 Gold to Come From England, Which Sent $2,396,900 Here Yesterday | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/more-turns-on-red-light-32-additional-intersections-are-listed-as.html | MORE TURNS ON RED LIGHT; 32 Additional Intersections Are Listed as Exempt From Code | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/quezon-sees-mcnutt-sworn-in.html | Quezon Sees McNutt Sworn In | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/retired-broker-85-is-killed-by-truck-steps-in-front-of-auto-in-co.html | RETIRED BROKER, 85, IS KILLED BY TRUCK; Steps in Front of Auto in Co lambs Av.-Police Chief's Son Dies in Collision Police Chief's Son Killed | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/pope-plans-fete-on-easter-sunday-vatican-hopes-improvement-in-his.html | POPE PLANS FETE ON EASTER SUNDAY; Vatican Hopes Improvement in His Health Will Permit Ceremony on St. Peter's Balcony PIUS WALKS IN APARTMENT Public Ceremony Would Be Less Strain Than the Customary Sistine Chapel Services | True | Wireless to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/legislature-fails-to-banish-lobbies-uniforms-are-suggested-in.html | LEGISLATURE FAILS TO BANISH LOBBIES; Uniforms Are Suggested in Alabama to Distinguish Pressure Groups | True | By John Temple Graves II | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/style-show-to-aid-community-house-luncheon-event-thursday-is.html | STYLE SHOW TO AID COMMUNITY HOUSE; Luncheon Event Thursday Is Planned for the Benefit of W. 63d St. Charity, | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/future-of-bonnevilledebated-in-northwest-the-presidents-letter-to.html | FUTURE OF BONNEVILLEDEBATED IN NORTHWEST; The President's Letter to Congress on Disposal of Power Meets VariedReception Around Big Dam | True | By Richard L. Neuberger | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/sports-today.html | Sports Today | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/dividend-listingsrose-in-february-363175368-total-in-month-an.html | DIVIDEND LISTINGSROSE IN FEBRUARY; $363,175,368 Total in Month, an Increase Over January and a Year Ago | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/leasing-in-patchogue-south-ocean-avenue-stores-show-high-occupancy.html | LEASING IN PATCHOGUE; South Ocean Avenue Stores Show High Occupancy | True | Special to THE NEW YORK TIMES. | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/fantasy-rears-its-head-the-museum-of-modern-art-shows-recent.html | FANTASY REARS ITS HEAD; The Museum of Modern Art Shows Recent Accessions--Calder and Kristians Tonny | True | By Edward Alden Jewell | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/indians-leave-for-camp.html | Indians Leave for Camp | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-02-28 | 1937-02-28 | https://www.nytimes.com/1937/02/28/archives/rockefeller-aids-mount-holyoke-2-foundation-grants-to-help.html | ROCKEFELLER AIDS MOUNT HOLYOKE; 2 Foundation Grants to Help Scientific Research Are Revealed by Dr. Woolley | True | | C1B 329716,C1B 329717,C1B 329718,C1B 329719,C1B 329720,C1B 329721,C1B 329722,C1B 329723,C1B 329724 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bridal-in-arizona-for-maud-e-paine-new-york-girl-married-to.html | BRIDAL IN ARIZONA FOR MAUD E. PAINE; New York Girl Married to Lieut. Marvin Evenson of Sioux City, a Naval Aviator | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/penn-a-c-victor-4022-downs-n-y-a-c-five-for-eleventh-straight-in.html | PENN A. C. VICTOR, 40-22; Downs N. Y. A. C. Five for Eleventh Straight in League Play | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/ethiopian-to-join-fete-crown-prince-is-expected-to-be.html | ETHIOPIAN TO JOIN FETE; Crown Prince Is Expected to Be Representative at Coronation | True | Wireless to THE NEW YORK TIMES.. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/women-to-discuss-drives.html | Women to Discuss Drives | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/campbell-scores-in-dinghy-regatta-records-119-points-to-beat-knapp.html | CAMPBELL SCORES IN DINGHY REGATTA; Records 119 Points to Beat Knapp in Class B Series at Larchmont Y. C. | True | By John Rendel | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/first-dodger-drill-slated-for-today-but-cold-wet-weather-is-likely.html | FIRST DODGER DRILL SLATED FOR TODAY; But Cold, Wet Weather Is Likely to Mar Start of Training Grind Under Grimes | True | By Roscoe McGowen | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/moody-centenary-marked-by-throng-nearly-4000-at-mass-meeting-here.html | MOODY CENTENARY MARKED BY THRONG; Nearly 4,000 at Mass Meeting Here Open Six-Day Program in Evangelist's Memory | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/film-machine-explodes-in-home.html | Film Machine Explodes in Home | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/174826414-made-by-a-t-t-in-1936-is-49019909-above-1935-and-best.html | $174,826,414 MADE BY A. T. & T. IN 1936; Is $49,019,909 Above 1935 and Best Showing Since 1929--$9.35 a Share Earned | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/final-concert-at-greenwich.html | Final Concert at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/text-of-rosoffs-reply-to-prosecutor-quotes-court-record.html | Text of Rosoff's Reply to Prosecutor; Quotes Court Record | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/altering-old-tenements.html | ALTERING OLD TENEMENTS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/anstine-for-idaho-postmaster.html | Anstine for Idaho Postmaster | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-i-j-van-ness.html | MRS. I. J. VAN NESS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/engagements.html | Engagements | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/italy-recalls-african-divisions.html | Italy Recalls African Divisions | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/debutantes-to-aid-revue-of-fashions-they-will-serve-as-manikins-at.html | DEBUTANTES TO AID REVUE OF FASHIONS; They Will Serve as Manikins at Benefit March 30 for West Side Thrift Shop | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/reich-is-preparing-new-export-drive-principal-object-of-proposal.html | REICH IS PREPARING NEW EXPORT DRIVE; Principal Object of Proposal Will Be to Sell 'for Cash Instead of for Kind' | True | By Otto D. Tolischus | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/how-metropolitan-area-members-voted-in-legislature-last-week.html | How Metropolitan Area Members Voted in Legislature Last Week | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/italian-arms-plans-to-be-changed-today-fascist-grand-council-to-act.html | ITALIAN ARMS PLANS TO BE CHANGED TODAY; Fascist Grand Council to Act on Expansion-to Meet Great Britain's Vast Program | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/german-jews-here-in-memorial-service-pay-silent-tribute-to-victims.html | GERMAN JEWS HERE IN MEMORIAL SERVICE; Pay Silent Tribute to Victims of Nazi Persecution-U. S. Praised as Haven | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/a-daughter-to-mrs-d-c-berry.html | A Daughter to Mrs. D. C. Berry | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/wildlife-meeting-will-open-today-movement-for-conservation-enters.html | WILDLIFE MEETING WILL OPEN TODAY; Movement for Conservation Enters Broader Phase With St. Louis Conference | True | By George Greenfield | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/loan-rates-steady-in-money-markets-1-posted-for-call-loans-by-stock.html | LOAN RATES STEADY IN MONEY MARKETS; 1% Posted for Call Loans by Stock Exchange Compares With 3/4% in February, 1936 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/george-cook-walker.html | GEORGE COOK WALKER | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/horace-f-carpenter-engaged-for-76-years-in-business-of-refining.html | HORACE F. CARPENTER; Engaged for 76 Years In Business of Refining Gold and Silver | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/cutting-park-trees-costs-amateur-woodsmen-60.html | Cutting Park Trees Costs Amateur Woodsmen $60 | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/six-governors-ask-president-to-bar-large-cuts-in-wpa-after-a.html | SIX GOVERNORS ASK PRESIDENT TO BAR LARGE CUTS IN WPA; After a Meeting at Lehman's Home They Wire Protest and Request a Conference | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/city-college-downs-fort-jay-five-3820-wins-in-first-round-of-a-a-u.html | CITY COLLEGE DOWNS FORT JAY FIVE, 38-20; Wins in First Round of A. A. U. Title Tourney-L. I. U. A. A. Among Other Victors | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/harvard-alumnus-is-98-h-m-rogers-oldest-living-graduate-works-on.html | HARVARD ALUMNUS IS 98; H. M. Rogers, Oldest Living Graduate, Works on Birthday | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/child-labor-fight-goes-on-at-albany-leaders-on-both-sides-press.html | CHILD LABOR FIGHT GOES ON AT ALBANY; Leaders on Both Sides Press Views, With Vote in Assembly Possible This Week | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-r-s-brewster-hostess.html | Mrs. R. S. Brewster Hostess | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/two-survive-8-days-beside-plane-wreck-4-died-in-crash-1-killed-on.html | Two Survive 8 Days Beside Plane Wreck; 4 Died in Crash; 1 Killed on Way to Get Help | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-ralph-reed-dies-daughter-of-jurist-sister-of-president-holt-of.html | MRS. RALPH REED DIES; DAUGHTER OF JURIST; Sister of President Holt of Rollins College and of New York Banker | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dinner-on-ferryboat-planned-by-democrats.html | Dinner on Ferryboat Planned by Democrats | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/french-analyze-hot-money-here-while-ascribing-wall-st-dips-to.html | FRENCH ANALYZE 'HOT MONEY' HERE; While Ascribing Wall St. Dips to Penalty Threats, They See No Big Efflux | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/jacob-metzger-dies-government-aide-57-with-state-department-for-30.html | JACOB METZGER DIES; GOVERNMENT AIDE, 57; With State Department for 30 Years and on Its Legal Staff Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/priest-again-scores-nazi-view-of-youth-threatened-after-denouncing.html | PRIEST AGAIN SCORES NAZI VIEW OF YOUTH; Threatened After Denouncing Rosenberg, He Disavows Animus Toward Reich | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/racing-entries-for-today-at-various-tracks-oaklawn-park.html | Racing Entries for Today at Various Tracks; Oaklawn Park | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/liner-speedily-loaded-hamburg-departs-32-hours-after-her-arrival.html | LINER SPEEDILY LOADED; Hamburg Departs 32 Hours After Her Arrival Here | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/months-financing-below-januarys-362079000-in-issues-however-was.html | MONTH'S FINANCING BELOW JANUARY'S; $362,079,000 in Issues, However, Was Larger Than the Amount for February, 1936 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/20-games-for-c-c-n-y-baseball-team-will-start-season-at-princeton.html | 20 GAMES FOR C. C. N. Y.; Baseball Team Will Start Season at Princeton March 31 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/college-basketball-statistics.html | College Basketball Statistics | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/total-pwa-outlay-is-3668869282-sum-of-705257426-remains-allotted.html | TOTAL PWA OUTLAY IS $3,668,869,282; Sum of $705,257,426 Remains Allotted but Unexpended, Administration Reports . | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/pastors-death-in-german-prison-causes-stir-among-protestants.html | Pastor's Death in German Prison Causes Stir Among Protestants; Niemoeller Announces Rev. Mr. Wiesler 'Departed This Life While in the Service of the Church' and Says Charges Against Him Were Never Proved--Election Restrictions Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/miss-carr-defended-by-queens-citizen-but-group-calls-on-mayor-to-in.html | MISS CARR DEFENDED BY QUEENS CITIZEN; But Group Calls on Mayor to Investigate Relief Situation in the Borough | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/atlantic-air-liner-passes-tests-off-ireland-gale-conditions-bucked.html | Atlantic Air Liner Passes Tests Off Ireland; Gale Conditions Bucked Without Difficulty | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/walter-melville-62-of-london-is-dead-he-and-his-brother-frederick.html | WALTER MELVILLE, 62, OF LONDON IS DEAD; He and His Brother, Frederick, Made Their Lyceum Theatre the Home of Thrillers | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES. | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/denies-city-fails-christ-dr-peale-says-jesus-would-find-some.html | DENIES CITY FAILS CHRIST; Dr. Peale Says Jesus Would Find Some Followers Here | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/1467-convicts-paroled-only-142-back-in-cells.html | 1,467 Convicts-Paroled, Only 142 Back in Cells | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/frank-m-ransbottom-zanesville-ohio-manufacturer-of-pottery-also-a.html | FRANK M. RANSBOTTOM; Zanesville, Ohio, Manufacturer of Pottery Also a Banker | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/9-die-in-british-blizzard-many-motorists-stranded-as-drifts-block.html | 9 DIE IN BRITISH BLIZZARD; Many Motorists Stranded as Drifts Block Roads in North | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/east-river-piers-to-be-razed-soon-demolition-between-grand-and-14th.html | EAST RIVER PIERS TO BE RAZED SOON; Demolition Between Grand and 14th Streets to Begin This Week, Levy Announces | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mans-reconciliation-to-god.html | Man's Reconciliation to God | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/lumber-shipments-74-of-1929s.html | Lumber Shipments 74% of 1929's | True | Special to THE NEW YORK TIMES. | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/cotton-sharply-up-on-exchange-here-last-weeks-substantial-rise-was.html | COTTON SHARPLY UP ON EXCHANGE HERE; Last Week's Substantial Rise Was Paced by March and Near-By Contracts | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-conrad-to-get-engineering-honor-institute-awards-1936-lamme.html | DR. CONRAD TO GET ENGINEERING HONOR; Institute Awards 1936 Lamme Medal to Pioneer in Electrical Research | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-lauder-winning-skipper.html | Mrs. Lauder Winning Skipper | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/conditions-named-in-long-yacht-race-miller-trophy-big-prize-for-2.html | CONDITIONS NAMED IN LONG YACHT RACE; Miller Trophy Big Prize for 2 Cruising Classes in 475Mile Ocean Thrash | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/furman-r-wills.html | FURMAN R. WILLS | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/french-prices-rise-more-but-food-is-off-advances-in-industrial.html | FRENCH PRICES RISE MORE BUT FOOD IS OFF; Advances in Industrial Goods and Imported Products Lift Wholesale Index to 516 | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/paintings-by-crane-on-view.html | Paintings by Crane on View | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-edward-h-salmon-served-for-fifteen-years-in-the-jersey-city.html | DR. EDWARD H. SALMON; Served for Fifteen Years in the Jersey City Health Department | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bus-fares-cut-10-to-30-here.html | Bus Fares Cut 10% to 30% Here | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/the-screen-marta-abbas-first-film-loyalty-of-love-opens-at-the.html | THE SCREEN; Marta Abba's First Film, Loyalty of Love,' Opens at The Broadway- 'Girl Overboard,' at the Central | True | By Frank S. Nugent | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/hispanos-triumph-10-turn-back-irishamericans-eastern-soccer.html | HISPANOS TRIUMPH, 1-0; Turn Back Irish-Americans Eastern Soccer Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sugar-use-at-high-record.html | Sugar Use at High Record | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/age-barriers-attacked-city-civil-service-board-asked-to-modify.html | AGE BARRIERS ATTACKED; City Civil Service Board Asked to Modify Rules | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/coliengussack.html | Colien--Gussack | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/milton-quits-an-office-resigns-from-consolidated-fundsstock-trade.html | MILTON QUITS AN OFFICE; Resigns From Consolidated Funds--Stock Trade Proposed | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/many-states-plan-1939-fair-displays-gen-nolan-back-from-tour-of.html | MANY STATES PLAN 1939 FAIR DISPLAYS; Gen. Nolan Back From Tour of Nation With Prediction of Record Participation | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/adelman-seized-in-fansteel-plot-cio-leadertaken-in-kenosha-after.html | ADELMAN SEIZED IN FANSTEEL 'PLOT'; C.I.O. LeaderTaken in Kenosha After Flight From Dramatic Appearance in Waukegan | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/2-women-rent-room-end-lives-together-mother-and-daughter-use-last-3.html | 2 WOMEN RENT ROOM, END LIVES TOGETHER; Mother and Daughter Use Last $3 to Get Place in Which to Commit Suicide | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/postmaster-is-sworn-in-littig-becomes-acting-head-of-long-island.html | POSTMASTER IS SWORN IN; Littig Becomes Acting Head of Long Island City Office | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/vidal-resigns-post-as-air-bureau-head-copeland-former-critic.html | VIDAL RESIGNS POST AS AIR BUREAU HEAD; Copeland, Former Critic, Regrets Move, Saying Director Never Had 'Free Hand' | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/man-termed-worthy-of-gods-attention-those-who-feel-they-are-lost-in.html | MAN TERMED WORTHY OF GOD'S ATTENTION; Those Who Feel They Are Lost in Cosmos Should Think of the Electron, Dean Salmon Says | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/american-orchestral-music.html | American Orchestral Music | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/protests-an-italian-law-vienna-paper-gives-new-evidence-of.html | PROTESTS AN ITALIAN LAW; Vienna Paper Gives New Evidence of Resentment Against Rome | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-anna-s-oshea-worked-for-woman-suffrage-from-her-sixteenth-year.html | MRS. ANNA S. O'SHEA; Worked for Woman Suffrage From Her Sixteenth Year | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/10-germans-ousted-by-soviet-as-foes-one-awaits-deportation-to-some.html | 10 GERMANS OUSTED BY SOVIET AS FOES; One Awaits Deportation to Some Other Country--Twenty-five Held on Similar Charges | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/japanese-troops-move-into-peiping-commanders-say-the-600-are.html | JAPANESE TROOPS MOVE INTO PEIPING; Commanders Say the 600 Are Replacements--1,200 More Due Today and Tomorrow | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/steer-on-a-rampage-is-killed-by-police-badtempered-animal-felled-as.html | STEER ON A RAMPAGE IS KILLED BY POLICE; Bad-Tempered Animal Felled as It Charges Jersey Trooper After Swimming Delaware | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/parents-arrested-for-beating-boy-15-father-and-stepmother-accused.html | PARENTS ARRESTED FOR BEATING BOY, 15; Father and Stepmother Accused of Felonious Assault-Child Appealed to S. P. C. A. | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/early-english-music.html | Early English Music | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/win-swarthmore-awards-two-new-york-girls-are-among-open-scholarship.html | WIN SWARTHMORE AWARDS; Two New York Girls Are Among Open Scholarship Recipients | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/w-h-vanderbilts-buying-farm.html | W. H. Vanderbilts Buying Farm | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/a-curious-factory.html | A CURIOUS FACTORY | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dafoe-resumes-duties-today.html | Dafoe Resumes Duties Today. | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/shipped-pound17038613-gold-britain-sent-most-of-it-here-in.html | SHIPPED [Pound]17,038,613 GOLD; Britain Sent Most of It Here in January--[pound]11,814,416 Imported | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/miss-cerra-victor-in-fencing-series-takes-seven-roundrobin-bouts-in.html | MISS CERRA VICTOR IN FENCING SERIES; Takes Seven Round-Robin Bouts in Santelli Trophy Tourney--Mrs. Funke Is Second | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/11-hurt-in-belgrade-at-meeting-of-nazis-crowd-attacks-hall-after.html | 11 HURT IN BELGRADE AT MEETING OF NAZIS; Crowd Attacks Hall After Hecklers of Democratic Party Are Beaten and Ousted | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/norwegian-skiers-place-one-two-in-eastern-title-jumping-meet.html | Norwegian Skiers Place One, Two In Eastern Title Jumping Meet; Sigmund Rund Scores Over Kolterud by Nine-Tenths of a Point at Laconia-Gilford-Latter Captures Combined CrownPelton Injured as Spills Mark Competition | True | By Frank Elkins | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/pessimism-fading-in-british-markets-confidence-begins-to-return-but.html | PESSIMISM FADING IN BRITISH MARKETS; Confidence Begins to Return but Prices Have to Go Far to Reach Former Level | True | By Lewis L. Nettleton | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/books-of-the-times-the-unchanging-philosopher.html | BOOKS OF THE TIMES; The Unchanging Philosopher | True | By Robert van Gelder | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/athletics-score-1411-down-comintra-nine-as-brucker-rookie-makes-2.html | ATHLETICS SCORE, 14-11; Down Comintra Nine as Brucker, Rookie, Makes 2 Homers | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/german-tax-yield-is-higher.html | German Tax Yield Is Higher | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-strike-called-in-pecs-ordered-for-today-in-protest-over.html | NEW STRIKE CALLED IN PECS; Ordered for Today in Protest Over Dismissal of Hungarian Miners | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/deaths.html | Deaths | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/neutrality-bills-held-inadequate-national-council-for-prevention-of.html | NEUTRALITY BILLS HELD INADEQUATE; National Council for Prevention of War Criticizes Pittman and McReynolds Plans | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/balance-of-payments-runs-against-britain-visible-adverse-total-in.html | BALANCE OF PAYMENTS RUNS AGAINST BRITAIN; Visible Adverse Total in 1936 Foreign TradeWas[Pound]19,000,000-Invisible Credits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/loyalists-tighten-oviedo-positions-entrench-strongly-on-edge-of.html | LOYALISTS TIGHTEN OVIEDO POSITIONS; Entrench Strongly on Edge of City and Prepare to Storm Way Toward Its Center | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/lemons-grow-in-upstate-parlor.html | Lemons Grow in Up-State Parlor | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/l-i-u-and-fordham-best-city-quintets-rams-fine-lateseason-form.html | L. I. U. AND FORDHAM BEST CITY QUINTETS; Rams' Fine Late-Season Form Disputes Blackbirds' Claim to Metropolitan Honors | True | By Francis J. O'Riley | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/townsend-beats-fitzgerald.html | Townsend Beats Fitzgerald | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/4000-enjoy-sports-on-greenwood-lake-engage-in-varied-activities-on.html | 4,000 ENJOY SPORTS ON GREENWOOD LAKE; Engage in Varied Activities on 6-Inch Ice Surface-Yachting Provides Thrills | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/thrift-shops-election-to-be-held-at-home-of-mrs-rufius-l-patterson.html | THRIFT SHOP'S ELECTION; To Be Held at Home of Mrs. Rufias L. Patterson Wednesday | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/graziani-gravely-hurt-says-dispatch-to-paris.html | Graziani Gravely Hurt, Says Dispatch to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/walter-l-bolens.html | WALTER L. BOLENS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-shift-navy-games-order-fleet-from-mediterranean-to-atlantic.html | BRITISH SHIFT NAVY GAMES; Order Fleet From Mediterranean to Atlantic to Bar 'Incidents' | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/resident-offices-report-on-trade-substantial-volume-of-orders.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Volume of Orders Placed Here Last Week for Spring Apparel | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/cameronia-arrives-loaded-with-scotch-purser-brings-news-of-activity.html | CAMERONIA ARRIVES LOADED WITH SCOTCH; Purser Brings News of Activity in Clyde Shipyards, With 2 Battleships Ordered | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/florence-meyers-troth-hunter-college-graduate-to-be-bride-of-irving.html | FLORENCE MEYER'S TROTH; Hunter College Graduate to Be Bride of Irving S. Halperin | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/pere-marquette-of-laon.html | PERE MARQUETTE OF LAON | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/soninlaw-sues-s-logan-jackson-reade-accuses-banker-and-daughter-of.html | SON-IN-LAW SUES S. LOGAN; Jackson Reade Accuses Banker and Daughter of Alienation | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/colombian-campaign-on-former-officials-said-to-plan-campaign-for.html | COLOMBIAN CAMPAIGN ON; Former Officials Said to Plan Campaign for Echandia | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-deal-labor-view-hit-roosevelt-policies-menace-freedom-says-prof.html | NEW DEAL LABOR VIEW HIT; Roosevelt Policies Menace Freedom, Says Prof, Gideonse | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/robert-irwin-dies-theatrical-man-67-press-agent-had-been-company.html | ROBERT IRWIN DIES; THEATRICAL MAN, 67; Press Agent Had Been Company Manager for Grant Mitchell and Holbrook Blinn | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/palm-beach-scene-of-many-parties-mr-and-mrs-walter-hopkins.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. Walter Hopkins Entertain in Honor of the Lawrence W. Roberts | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/3-held-in-lingerie-theft-seized-after-invalid-across-the-street.html | 3 HELD IN LINGERIE THEFT; Seized After Invalid Across the Street Gives the Alarm | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/stock-prices-fell-a-little-in-month-new-york-times-average-for.html | STOCK PRICES FELL A LITTLE IN MONTH; New York Times Average for Fifty Issues Off From 138.1 to 137.22 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/guild-advisers-seek-decision-by-scripps-units-urged-to-give.html | GUILD ADVISERS SEEK DECISION BY SCRIPPS; Units Urged to Give Newspaper Fi Chain Until March 12 to Act on Union Issues | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-william-r-norton.html | MRS. WILLIAM R. NORTON | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/better-prices-paid-for-hogs-in-chicago-top-of-1050-last-week.html | BETTER PRICES PAID FOR HOGS IN CHICAGO; Top of $10.50 Last Week Compared With $10.40 in Previous Period--Cattle Steady | True | Special to THE NEW YORK TIMES. | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-dailey-is-dead-roosevelt-dentist-had-attended-president-and-his.html | DR. DAILEY IS DEAD; ROOSEVELT DENTIST; Had Attended President and His Wife for Twenty-five Years--Earned Lord Medal | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/jones-to-wrestle-sexton.html | Jones to Wrestle Sexton | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/track-title-looms-for-columbia-team-columbia-showed-power-at-garden.html | Track Title Looms for Columbia Team; COLUMBIA SHOWED POWER AT GARDEN | True | By Arthur J. Daley | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/policeman-ignores-fire-to-save-man-buried-alive.html | Policeman Ignores Fire To Save Man Buried Alive | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rail-retirement-tax-bill-signed.html | Rail Retirement Tax Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/gains-in-january-offset-declines-floods-and-labor-disturbances.html | GAINS IN JANUARY OFFSET DECLINES; Floods and Labor Disturbances Responsible for Recession, Conference Board Finds | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/brooklyn-plans-filed-40-dwellings-and-flat-for-49-families-to-be.html | BROOKLYN PLANS FILED; 40 Dwellings and Flat for 49 Families to Be Erected | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/russia-asserts-her-army-is-healthiest-in-world.html | Russia Asserts Her Army Is Healthiest in World | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-president-of-tulane.html | New President of Tulane | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-york-reporter-dies-in-spanish-war-ben-leider-is-reported-killed.html | NEW YORK REPORTER DIES IN SPANISH WAR; Ben Leider Is Reported Killed While Flying for Loyalists Near Valencia | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/quits-capetown-flight-british-flying-officer-is-forced-down-in.html | QUITS CAPETOWN FLIGHT; British Flying Officer Is Forced Down in Nubian Desert | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/finds-mind-aids-faith-french-priest-denies-christian-must-stifle.html | FINDS MIND AIDS FAITH; French Priest Denies Christian Must Stifle Intelligence | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/1936-floods-cost-p-r-r-7641-858-b-damage-was-chief-factor-in-cut-of.html | 1936 FLOODS COST P. R. R. $7,641 ,858 B; Damage Was Chief Factor in Cut of $11,801,314 in Profit and Loss Surplus | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-commodities-reach-new-high-price-the-periodical-economists.html | BRITISH COMMODITIES REACH NEW HIGH PRICE; The Periodical Economist's Index Was 82.3 on Feb. 24, Compared With 81.5 on Feb. 10 | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/c-i-o-meeting-is-gassed-bombs-fail-to-break-up-session-of-upstate-c.html | C. I. O. MEETING IS GASSED; Bombs Fail to Break Up Session of Up-State Carpet Workers | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/schurman-proposes-felony-case-reform-says-one-prosecutor-should.html | SCHURMAN PROPOSES FELONY CASE REFORM; Says One Prosecutor Should Handle Actions From Start in Magistrates' Conrt | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/107-contracts-let-by-federal-bodies-twofifths-of-the-4979309-in.html | 107 CONTRACTS LET BY FEDERAL BODIES; Two-fifths of the $4,979,309 in Week Will Go to Navy$1,880,723 in This State | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rev-joseph-p-calhoun.html | REV. JOSEPH P. CALHOUN | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/fire-in-southampton-night-blaze-sweeps-four-stores-doing-50000.html | FIRE IN SOUTHAMPTON; Night Blaze Sweeps Four Stores, Doing $50,000 Damage | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/borden-takes-yachting-cup.html | Borden Takes Yachting Cup | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/ch-wolvey-noel-of-clairedale-is-best-in-dog-show-at-buffalo-mr-and.html | Ch. Wolvey Noel of Clairedale Is Best in Dog Show at Buffalo; Mr. and Mrs. Penney's Sealyham Gains Her 14th Premier Award, With Jockel v. Burgund and Pilot of Crombie Contenders--Pillicoc Entries Score in Obedience Tests | True | By Henry R. Ilsley | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/durieux-ensemble-heard.html | Durieux Ensemble Heard | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/smelting-concern-makes-17131036-american-company-including-its.html | SMELTING CONCERN MAKES $17,131,036; American Company, Including Its Subsidiaries, Nets $6.85 a Common Share for '36 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/walter-le-j-hayward-night-supervisor-of-press-wireless-station-at.html | WALTER LE J. HAYWARD; Night Supervisor of Press Wireless Station at Little Neck | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/80th-birthday-marked-mrs-betsey-redell-is-honored-at-dinner-given.html | 80TH BIRTHDAY MARKED; Mrs. Betsey Redell Is Honored at Dinner Given by Daughter | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/west-orange-pair-wins-skeet-title-kelly-and-schweiner-annex.html | WEST ORANGE PAIR WINS SKEET TITLE; Kelly and Schweiner Annex Eastern All-Bore Crown With Total of 195 | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/asks-security-for-rabbis-mrs-spiegel-at-pittsburgh-parley-cites-the.html | ASKS SECURITY FOR RABBIS; Mrs. Spiegel, at Pittsburgh Parley, Cites the Federal Law | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mexican-catholics-pray-despite-foes-300-shut-gates-of-church-in.html | MEXICAN CATHOLICS PRAY DESPITE FOES; 300 Shut Gates of Church in Cordoba as 5,000 Conduct Demonstration Outside | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/steel-production-at-85-of-capacity-current-rate-for-the-nation-is.html | STEEL PRODUCTION AT 85% OF CAPACITY; Current Rate for the Nation Is Considered Close to the Practical Top | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/2-die-in-louisiana-air-crash.html | 2 Die in Louisiana Air Crash | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/corn-speculation-cut-shifting-from-may-to-distant-positions.html | CORN SPECULATION CUT; Shifting From May to Distant Positions Features Week | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/costless-addition-to-police-sought-aldermen-to-get-bill-today.html | COSTLESS ADDITION TO POLICE SOUGHT; Aldermen to Get Bill Today Providing for 200 by Charge for Payroll Guards | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/the-financial-week-halt-in-markets-but-continued-activity-in.html | THE FINANCIAL WEEK; Halt in Markets, but Continued Activity in Trade-Influences Bearing on Public Sentiment. | True | By Alexander D. Noyes | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/u-s-trading-in-london-wall-st-rules-have-driven-many-operators-to.html | U. S. TRADING IN LONDON; Wall St. Rules Have Driven Many Operators to Throgmorton St. | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/pope-puts-off-audiences-fatigue-causes-postponement-but-his.html | POPE PUTS OFF AUDIENCES; Fatigue Causes Postponement, but His Condition Is Held Better | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/turks-ban-reich-plan-object-to-reservations-in-joining-the-straits.html | TURKS BAN REICH PLAN; Object to Reservations in Joining the Straits Convention | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/service-heldfor-mgr-hickey.html | Service Held for Mgr. Hickey | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/a-precept-for-happiness-dr-greever-says-blessed-are-they-who-hear.html | A PRECEPT FOR HAPPINESS; Dr. Greever Says 'Blessed Are They Who Hear God's Word and Keep It' | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/wage-readjustment-in-buildings-likely-parleys-are-expected-to.html | WAGE READJUSTMENT IN BUILDINGS LIKELY; Parleys Are Expected to Follow Arbitrator's Findings on Rise in the Cost of Living | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/tributes-are-paid-to-capt-thomson-sports-editor-of-times-honored-by.html | TRIBUTES ARE PAID TO CAPT. THOMSON; Sports Editor of Times Honored by Leaders-Services to Be Held Today | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/fires-blank-in-theatre-youth-held-after-frightening-uptown-movie.html | FIRES BLANK IN THEATRE; Youth Held After Frightening UpTown Movie Audience | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/social-security-cards-need-not-be-carried.html | Social Security Cards Need Not Be Carried | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/franco-forbids-export-of-pyrites-to-france.html | Franco Forbids Export Of Pyrites to France | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/lone-woman-routs-thugs-burglars-in-kitchen-of-yonkers-home-see-her.html | LONE WOMAN ROUTS THUGS; Burglars in Kitchen of Yonkers Home See Her Telephone and Flee | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/15000-ready-to-open-hosiery-strike-today-final-conference-at.html | 15,000 READY TO OPEN HOSIERY STRIKE TODAY; Final Conference at Reading of State and Industry Spokesmen Fails to Move Rieve | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-aim-to-rule-air-as-well-as-sea-arms-plan-which-may-cost.html | BRITISH AIM TO RULE AIR AS WELL AS SEA; Arms Plan, Which May Cost [Pound]3,000,000,000, Seeks to Give Them Supremacy in Europe | True | By Hanson W. Baldwin | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/maids-seen-quitting-due-to-pension-act-republican-woman-says-laws.html | MAIDS SEEN QUITTING DUE TO PENSION ACT; Republican Woman Says Law's Failure to Provide for Them Will Affect Many Homes | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/nicaragua-buys-phones-in-japan.html | Nicaragua Buys Phones in JaPan | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/air-prize-for-hughes-jean-batten-honored-american-crosscountry.html | AIR PRIZE FOR HUGHES; JEAN BATTEN HONORED; American Cross-Country Flier and New Zealand Girl Get Harmon Trophies | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/utility-employs-new-accounting-bell-systems-1936-statement-designed.html | UTILITY EMPLOYS NEW ACCOUNTING; Bell System's 1936 Statement Designed to Meet SEC's Requirements | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rev-william-p-chipman-retired-hartford-minister-was-a-writer-of.html | REV. WILLIAM P. CHIPMAN; Retired Hartford Minister Was a Writer of Boys' Books | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/2000-see-consecration-of-greek-bishop-ancient-ritual-marks.html | 2,000 See Consecration of Greek Bishop; Ancient Ritual Marks Elevation of Bohdan | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/gains-for-insurance-company.html | Gains for Insurance Company | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-speer-honored-for-mission-work-west-end-presbyterian-pays.html | DR. SPEER HONORED FOR MISSION WORK; West End Presbyterian Pays Tribute to the Retiring Secretary of Board | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-dry-crusade-asked-bishen-fout-antisaloon-league-keynoter-sees.html | NEW DRY CRUSADE ASKED; Bishen Fout, Anti-Saloon League Keynoter, Sees Prohibition Again | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/brookings-favors-insuring-of-crops-allrisk-proposal-on-a-true.html | BROOKINGS FAVORS INSURING OF CROPS; All-Risk Proposal on a True Actuarial Basis Is Declared Sound and Beneficial | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/apartments-sold-in-yorkville-area-investor-buys-tenement-in.html | APARTMENTS SOLD IN YORKVILLE AREA; Investor Buys Tenement in Eighty-third Street Near Carl Schurz Park | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/britains-reminder-to-big-investors-to-obey-rules-does-not-alter.html | Britain's Reminder to Big Investors to Obey Rules Does Not Alter Capital-Export Policy | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/government-maturities-3849519000-in-year.html | Government Maturities $3,849,519,000 in Year | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/acquires-continental-color.html | Acquires Continental Color | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/germanys-national-income.html | Germany's National Income | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/alfred-remy-language-teacher-and-musician-succumbs-here-at-66.html | ALFRED REMY; Language Teacher and Musician Succumbs Here at 66 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/catalan-president-pledges-fight-to-end-company-says-his-regime-will.html | CATALAN PRESIDENT PLEDGES FIGHT TO END; Company Says His Regime Will Stand by That at Valencia Until Fascism Is Crushed | True | By Luis Companys, | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/strafacicrum-golf-victors.html | Strafaci-Crum Golf Victors | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/jewish-science-held-old-rabbi-lichtenstein-calls-it-revival-of.html | JEWISH SCIENCE HELD OLD; Rabbi Lichtenstein Calls It Revival of Ancient Faith of Israel | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bad-food-causes-world-discords-ford-madox-ford-tells-gourmets.html | Bad Food Causes World Discords, Ford Madox Ford Tells Gourmets; People Cannot Be Amiable if They Have Indigestion, He HoldsExtols Use of Garlic and Gives a Recipe Containing It as a Source of Gentle Satisfaction | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/3-saved-as-home-burns-man-wife-and-daughter-in-hackensack-descend.html | 3 SAVED AS HOME BURNS; Man, Wife and Daughter in Hackensack Descend on Ladder | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/spring-style-show-will-be-held-today-mrs-fenton-taylor-arranges.html | SPRING STYLE SHOW WILL BE HELD TODAY; Mrs. Fenton Taylor Arranges 'Mother Marries Off Her Debutante' Revue | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/wood-field-and-stream-needs-for-bass-streams.html | Wood, Field and Stream; Needs for Bass Streams | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/troth-announced-of-mary-w-knott-daughter-of-mrs-edson-akin-starks.html | TROTH ANNOUNCED OF MARY W. KNOTT; Daughter of Mrs. Edson Akin Starks to Be Wed to Walter E. Jones in Autumn | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-william-garland-heeks-enlists-help-of-young-women-for-bassinet.html | Mrs. William Garland Heeks Enlists Help Of Young Women for Bassinet Dinner Dance | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/eastman-increases-pay-kodak-company-also-giving-today-2112555-in.html | EASTMAN INCREASES PAY; Kodak Company Also Giving Today $2,112,555 in Wage Dividends | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/securities-sales-up-11-in-january-2972598078-total-on-all.html | SECURITIES SALES UP 11% IN JANUARY; $2,972,598,078 Total on All Registered Exchanges Reported by SEC, a Record | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sir-james-lockhart-spent-forty-years-in-the-far-east-as-a-british.html | SIR JAMES LOCKHART; Spent Forty Years in the Far East as a British Official | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/puerto-ricans-seek-help-supreme-court-appeal-planned-for-sentenced.html | PUERTO RICANS SEEK HELP; Supreme Court Appeal Planned for Sentenced Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/manhattan-group-wins-chess-match-holds-west-side-club-to-half-a.html | MANHATTAN GROUP WINS CHESS MATCH; Holds West. Side Club to Half a Point in Third Round of League Title Tourney | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/brilliant-recital-by-eugene-list-audience-of-the-18yearold-pianist.html | BRILLIANT RECITAL BY EUGENE LIST; Audience of the 18-Year-Old Pianist Remains Seated After Final Number | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/t-c-streiberts-hosts-brooklyn-couple-give-reception-and-a-buffet.html | T. C. STREIBERTS HOSTS; Brooklyn Couple Give Reception and a· Buffet Supper | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/reds-to-have-syracuse-farm.html | Reds to Have Syracuse Farm | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/st-lawrence-project-assailed.html | St. Lawrence Project Assailed | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/the-presidents-powers.html | THE PRESIDENT'S POWERS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/u-s-inquiry-urged-in-steel-industry-vertical-union-for-workers-in.html | U. S. INQUIRY URGED IN STEEL INDUSTRY; Vertical Union for Workers in It Also Advised in Report on Three-Year Study | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/australia-gets-604-in-last-cricket-test-first-innings-sets-record.html | AUSTRALIA GETS 604 IN LAST CRICKET TEST; First Innings Sets Record at Melbourne-England Replies With 130 for 3 Wickets | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/nan-oreilly-dead-editor-and-author-headed-evening-journal-golf.html | NAN O'REILLY DEAD; EDITOR AND AUTHOR; Headed Evening Journal Golf Department-Began Her Writing Career at 14 | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/ends-fifty-years-in-ministry.html | Ends Fifty Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/plan-truck-strike-in-fall-river.html | Plan Truck Strike in Fall River | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/women-meet-at-breakfast.html | Women Meet at Breakfast | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/will-relinquish-sales-post.html | Will Relinquish Sales Post | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/son-to-the-bayard-f-popes-jr.html | Son to the Bayard F. Popes Jr. | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/woolworth-to-shut-its-detroit-stores-area-chief-says-all-40-with.html | WOOLWORTH TO SHUT ITS DETROIT STORES; Area Chief Says All 40, With 1,000 Employes, Will Close Unless Sit-Down Ends | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/buffalo-loan-inquiry-reveals-heavy-rates-borrower-of-5-for-3-weeks.html | BUFFALO LOAN INQUIRY REVEALS HEAVY RATES; Borrower of $5 for 3 Weeks Paid $1 Charge--Finance Firms Face State Action | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/opera-concert.html | Opera Concert | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-darlington-celebrates-his-15th-year-as-rector-of-the-heavenly.html | Dr. Darlington Celebrates His 15th Year As Rector of the Heavenly Rest Church | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/pacific-tie-hailed-at-grave-of-perry-roosevelt-and-japans-envoy.html | PACIFIC TIE HAILED AT GRAVE OF PERRY; Roosevelt and Japan's Envoy Send Tributes to Ceremony in Churchyard Here | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/broader-wage-law-urged-progressive-city-group-demands-a-minimum.html | BROADER WAGE LAW URGED; Progressive City Group Demands a Minimum Standard for All | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mayor-appoints-4-to-planning-group-work-speeded-preparatory-to.html | MAYOR APPOINTS 4 TO PLANNING GROUP; Work Speeded Preparatory to Transfer of Responsibilities to New Commission | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/georgian-courtprovides-all-exepthusbands-for-students-in-its-home.html | Georgian CourtProvides All ExceptHusbands For Students in Its Home Economics Course | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/national-hockey-league.html | National Hockey League | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/fire-record.html | Fire Record | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-orleans-race-to-countess-ann-youngs-color-bearer-defeats-flag.html | NEW ORLEANS RACE TO COUNTESS ANN; Young's Color Bearer Defeats Flag Cadet in Thrilling Drive Through Stretch | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/c-i-o-spreadsin-jersey-rubber-workers-in-trenton-form-local-and.html | C. I. O. SPREADS-IN JERSEY; Rubber Workers In Trenton Form Local and Seek Parley | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/tripoli-arch-awaits-dedication.html | Tripoli Arch Awaits Dedication | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rail-union-wins-point-roads-agree-on-extra-man-for-newtype-fast.html | RAIL UNION WINS POINT; Roads Agree on Extra Man for New-Type, Fast Locomotives | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/italian-envoy-to-franco-arrives.html | Italian Envoy to Franco Arrives | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/road-run-to-competello.html | Road Run to Competello | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/recital-is-given-by-rose-bampton-soprano-who-was-once-a-mezzo-is.html | RECITAL IS GIVEN BY ROSE BAMPTON; Soprano, Who Was Once a Mezzo, Is Well Received in Concert at Town Hall | True | By Olin Downes | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mexicospurs-drive-to-annex-oil-lands-revocation-of-two-leases-of.html | MEXICOSPURS DRIVE TO ANNEX OIL LANDS; Revocation of Two Leases of Eagle Company Is Held to Be Precedent for Future | True | By Frank L. Kluckhohn | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rodzinski-gives-suite-by-taylor-through-the-looking-glass-first.html | RODZINSKI GIVES SUITE BY TAYLOR; 'Through the Looking Glass,' First Heard in 1921, Played by the Philharmonic | True | By Olin Downes | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/doctor-calls-police-to-help-save-baby-after-stimulants-fail-oxygen.html | DOCTOR CALLS POLICE TO HELP SAVE BABY; After Stimulants Fail, Oxygen Brings Signs of Life to One of Two Tiny Twins | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-charles-h-pendleton.html | MRS. CHARLES H. PENDLETON | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sporting-pictures-to-be-shown-today-prints-and-paintings-dating.html | SPORTING PICTURES TO BE SHOWN TODAY; Prints and Paintings Dating From Middle Ages Collected at Metropolitan Museum | True | By Edward Alden Jewell | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/98-writers-score-spanish-rebels-despite-u-s-neutrality-our-citizens.html | 98 WRITERS SCORE SPANISH, REBELS; Despite U. S. Neutrality, Our Citizens Should Condemn Insurgents, They Say | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/letters-to-the-times-minimizing-labor-disputes.html | Letters to The Times; MINIMIZING LABOR DISPUTES | True | EDWARD M. SILVERSTEIN. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/jersey-city-garage-robbed.html | Jersey City Garage Robbed | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/captures-73mile-race-in-15-hours-50-minutes.html | Captures 73-Mile Race In 15 Hours 50 Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/parents-to-organize-city-college-group-three-public-institions-to.html | PARENTS TO ORGANIZE CITY COLLEGE GROUP; Three Public Institions to Be Represented in Proposed Cooperative Activities | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rosoff-denounces-charge-he-plotted-redwood-killing-contractor-also.html | ROSOFF DENOUNCES CHARGE HE PLOTTED REDWOOD KILLING; Contractor Also Asserts He Never Threatened Leader of Striking Sandhogs | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/science-and-faith-found-compatible-there-is-no-clash-between-them.html | SCIENCE AND FAITH FOUND COMPATIBLE; There Is No Clash Between Them, Archbishop Richardson of Canada Declares | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/advertising-news-and-notes-tuna-campaign-has-contest.html | Advertising News and Notes; Tuna Campaign Has Contest | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/priest-opposes-child-labor-ban.html | Priest Opposes Child Labor Ban | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/38-movies-guared-after-gas-bombing-police-posted-at-theatres-in.html | 38 MOVIES GUARED AFTER GAS BOMBING; Police Posted at Theatres in Three Boroughs Following Broadway Outbreak | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/soccer-americans-annex-cup-game-21-down-newark-scots-and-reach.html | SOCCER AMERICANS ANNEX CUP GAME, 2-1; Down Newark Scots and Reach Eastern Final-Michaels Tallies Two Goals | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/11250-in-festival-fund-berkshire-group-gets-pledges-to-help-develop.html | $11,250 IN FESTIVAL FUND; Berkshire Group Gets Pledges to Help Develop Music Center | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/panama-president-signs-gaming-bill-but-assails-it.html | Panama President Signs Gaming Bill, but Assails It | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/worlds-markets-for-wheat-erratic-weeks-action-shakes-faith-in.html | WORLD'S MARKETS FOR WHEAT ERRATIC; Week's Action Shakes Faith in Ability of Either Bulls or Bears to Maintain Positions | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/automobile-sales-drop-retail-index-for-passenger-cars-down-to-1285.html | AUTOMOBILE SALES DROP; Retail Index for Passenger Cars Down to 128.5 In January | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/end-of-seine-flood-is-seen.html | End of Seine Flood Is Seen | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/soviet-breaks-up-more-state-farms-decree-orders-the-transfer-of.html | SOVIET BREAKS UP MORE STATE FARMS; Decree Orders the Transfer of 2,250,000 Acres in Three Provinces to Collectives | True | By Walter Duranty | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/reward-for-sacrificers-dr-cook-of-london-says-they-become-rich-in.html | REWARD FOR SACRIFICERS; Dr. Cook of London Says They Become Rich in God's Service | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/home-zones-asked-at-corlears-hook-east-side-chamber-presents-plan.html | HOME ZONES ASKED AT CORLEARS HOOK; East Side Chamber Presents Plan to Levy, Who Promises to Back It in Estimate Board | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rev-david-m-ogilvie.html | REV. DAVID M. OGILVIE | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/-new-friends-play-brahms.html | ' New Friends' Play Brahms | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/charles-d-mavoy-prosecutor-dies-twice-united-states-attorney-for.html | CHARLES D. M'AVOY, PROSECUTOR, DIES; Twice United States Attorney for the Eastern District of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/seelingabrams.html | Seeling--Abrams | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/chief-kidnap-suspect-in-argentina-is-hobo-exworker-on-estate-of.html | CHIEF KIDNAP SUSPECT IN ARGENTINA IS HOBO; Ex-Worker on Estate of Slain Child's Family Is Questioned-Boy Is Baried in Buenos Aires | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/womens-indoor-title-tennis-starts-today-fishbach-to-test-parker-in.html | Women's Indoor Title Tennis Starts Today; Fishbach to Test Parker in Men's Division | True | By Allison Danzig | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/german-coal-output-larger.html | German Coal Output Larger | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/spring-dance-is-planned-mrs-george-corcoran-arranging-april-14.html | SPRING DANCE IS PLANNED; Mrs. George Corcoran Arranging April 14 Subscription Event | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-f-l-harkrader-83-dies-in-virginia-mother-of-publisher-daughter.html | MRS. F. L. HARKRADER, 83, DIES IN VIRGINIA; Mother of Publisher Daughter of Captain Who Served in the Mexican and Civil Wars | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/medical-aid-a-job-boon-states-care-has-enabled-thousands-to-return.html | MEDICAL AID A JOB BOON; State's Care Has Enabled Thousands to Return to Work | True | Special to THE NEW YORK TIMES. | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/a-a-u-basketball-lineups.html | A. A. U. Basketball Line-Ups | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/grove-signs-with-red-sox.html | Grove Signs With Red Sox | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/corporation-laws-abroad-compared-main-differences-in-new-rules-in.html | CORPORATION LAWS ABROAD COMPARED; Main Differences in New Rules. in Germany and Switzerland Pointed Out | True | By Dr. Herbert Schachian | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/news-of-the-stage-now-youve-done-it-is-postponed-from-tonightmarch.html | NEWS OF THE STAGE; ' Now You've Done It' Is Postponed From Tonight-- March 13 Closing Date Set for 'Stage Door' | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/aid-rhode-island-strike-c-i-o-and-a-f-of-l-both-back-dye.html | AID RHODE ISLAND STRIKE; C. I. O. and A. F. of L. Both Back Dye Workers- Governor Defied | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/romagna-and-morris-tie-tally-28-points-each-in-class-b-dinghies-at.html | ROMAGNA AND MORRIS TIE; Tally 28 Points Each in Class B Dinghies at Manhasset Y. C. | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/1000atcathedral-see-a-slum-home-pitiful-exhibit-is-set-up-in-nave-a.html | 1,000ATCATHEDRAL SEE A SLUM HOME; ' Pitiful Exhibit' Is Set Up in Nave as Religious Leaders Open Housing Campaign | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/hague-assailed-on-court-young-republicans-accuse-him-of-straddle-on.html | HAGUE ASSAILED ON COURT; Young Republicans Accuse Him of 'Straddle' on Issue | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/racket-trial-in-7th-week-defense-of-cafe-union-leaders-will-be.html | RACKET TRIAL IN 7TH WEEK; Defense of Cafe Union Leaders Will Be Resumed Today | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/entertains-at-reception-miss-margery-p-stoddard-shows-portraits-at.html | ENTERTAINS AT RECEPTION; Miss Margery P. Stoddard Shows Portraits at Party | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/black-hawks-beat-ranger-sextet-43-larochelles-score-in-third-period.html | BLACK HAWKS BEAT RANGER SEXTET, 4-3; Larochelle's Score in Third Period Wins Hard-Fought Game at Chicago | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/to-attend-baseball-series.html | To Attend Baseball Series | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/births.html | Births | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/janet-e-goldsmith-is-married-at-home-becomes-the-bride-of-arthur-h.html | JANET E. GOLDSMITH IS MARRIED AT HOME; Becomes the Bride of Arthur H. Bernstein-Betty Marcus Is Only Attendant | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/liberalism-going-dr-sheen-declares-conflict-of-divine-truth-and.html | LIBERALISM GOING, DR. SHEEN DECLARES; Conflict of Divine Truth and Force Predicted as Result of Dictatorship's Rise | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/princeton-press-club-elects.html | Princeton Press Club Elects | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/college-basketball-standings-club-basketball-standing.html | College Basketball Standings; CLUB BASKETBALL STANDING | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sarazen-makes-a-strong-finish-to-win-belleair-open-with-286-gene.html | Sarazen Makes a Strong Finish To Win Belleair Open With 286; Gene Cards 72 and 73 on Concluding Rounds to Triumph by 3 Strokes and Earn $700--Nelson and Snead Tie for Second--High Wind and Heavy Course Send Scores Soaring | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/capt-harold-d-hinckley-exsuperintendent-of-the-coast-guard-academy.html | CAPT. HAROLD D. HINCKLEY; Ex-Superintendent of the Coast Guard Academy at New London | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/in-europe-internal-issues-are-frances-greatest-interest.html | In Europe; Internal Issues Are France's Greatest Interest | True | By Anne O'Hare McCormick | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/falls-to-death-repairing-roof-.html | Falls to Death Repairing Roof | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/20-attack-police-for-arrests-in-club-detective-is-hurled-over-stair.html | 20 ATTACK POLICE FOR ARRESTS IN CLUB; Detective Is Hurled Over Stair Rail, but Comrade Cows the Rioters With Pistol | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/cougar-is-the-victor-in-hunt-under-house-new-mexico-mans-spitz-dog.html | COUGAR IS THE VICTOR IN HUNT UNDER HOUSE; New Mexico Man's Spitz Dog Tries to Help and Barely Escapes Being a Meal | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/duke-of-kent-ends-visit-to-his-brother-leaves-vienna-for-munich.html | DUKE OF KENT ENDS VISIT TO HIS BROTHER; Leaves Vienna for Munich After His First Skiing Lesson--Departure Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/british-society-girl-goes-to-spain-to-wed-lord-and-lady-redesdales.html | BRITISH SOCIETY GIRL GOES TO SPAIN TO WED; Lord and Lady Redesdale's Daughter Runs Off to Marry Cousin in Madrid Army | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/austrian-officials-idea-doubles-cost-of-sardines.html | Austrian Official's Idea Doubles Cost of Sardines | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/clergys-pensions-paid-for-20-years-anniversary-marked-in-nation-by.html | CLERGY'S PENSIONS PAID FOR 20 YEARS; Anniversary Marked in Nation by Episcopal System for Aged and Disabled | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/spirited-riding-features-begining-of-sixday-bicycle-grind-at-the.html | Spirited Riding Features Begining of Six-Day Bicycle Grind at the Garden; CUNNINGHAM SENDS CYCLISTS ON WAY | True | By Joseph C. Nichols | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/nida-beats-hickey-for-shoot-honors-three-extra-strings-required.html | NIDA BEATS HICKEY FOR SHOOT HONORS; Three Extra Strings Required After N.Y.A.C. Rivals Tie at 93 in Scratch Test | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/copeland-leads-a-radio-attack-on-court-reform-plan-seeks-to.html | COPELAND LEADS A RADIO ATTACK ON COURT REFORM; Plan Seeks to Validate Unconstitutional Measures, New York Senator Charges | True | By Lauren D. Lyman | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/man-62-dies-in-theatre.html | Man, 62, Dies in Theatre | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/more-legal-curbs-on-unions-sought-merchants-hold-that-license-now.html | MORE LEGAL CURBS ON UNIONS SOUGHT; Merchants Hold That License Now Given Labor Destroys Economic Balance | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/tells-of-mission-work-deaconess-says-bible-delivers-unbelievers.html | TELLS OF MISSION WORK; Deaconess Says Bible Delivers Unbelievers From Fear | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rapid-transit-link-to-cost-187500000-urged-for-jersey-port.html | RAPID TRANSIT LINK TO COST $187,500,000 URGED FOR JERSEY; Port Authority Proposes Vast Network With Terminals in Manhattan and Richmond | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/almendares-club-downs-giants-61-terrymen-held-to-six-blows-by.html | ALMENDARES CLUB DOWNS GIANTS, 6-1; Terrymen Held to Six Blows by Bragana, Cuban Hurler, Before Crowd of 7,000 | True | By John Drebinger | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/roothollister.html | Root-Hollister | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/col-balsan-and-guest-hurt.html | Col. Balsan and Guest Hurt | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/yanks-are-ready-for-training-drive-manager-mccarthy-will-direct.html | YANKS ARE READY FOR TRAINING DRIVE; Manager McCarthy Will Direct Sixteen Players in Initial Session Today | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/get-priority-privilege-american-writing-paper-bondholders-preferred.html | GET PRIORITY PRIVILEGE; American Writing Paper Bondholders Preferred on New Issues | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/britain-sent-most-gold-here-in-february-canada-second-with-india-in.html | Britain Sent Most Gold Here in February, Canada Second, With India in Third Place | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/ralph-m-leveys-hosts-give-dinner-dance-to-celebrate-25th-wedding.html | RALPH M. LEVEYS HOSTS; Give Dinner Dance to Celebrate 25th Wedding Anniversary | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/commodity-average-a-fraction-lower-still-near-highest-of-the-year.html | COMMODITY AVERAGE A FRACTION LOWER; Still Near Highest of the Year to Date-British Index Rises Sharply | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/exchanges-dull-in-paris-no-operations-by-the-fund-are-discerned.html | EXCHANGES DULL IN PARIS; No Operations by the Fund Are Discerned During Week | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/lindberghs-at-calcutta.html | Lindberghs at Calcutta | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dance-will-assist-union-settlement-miss-ellen-marvin-in-charge-of.html | DANCE WILL ASSIST UNION SETTLEMENT; Miss Ellen Marvin in Charge of Arrangements for the Party on March 15 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-walter-s-reed-of-long-branch-dies-former-mayor-and-exmember-of.html | DR. WALTER S. REED OF LONG BRANCH DIES; Former Mayor and Ex-Member of New Jersey State Assembly--Practiced for 37 Years | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rationing-tried-in-british-steel-to-hold-export-increase-some.html | RATIONING TRIED IN BRITISH STEEL; To Hold Export Increase, Some Makers Put Customers on an Allotment Basis | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/urges-charity-by-deed.html | Urges Charity by Deed | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/buying-of-rye-ends-prices-off-for-week-in-chicagoliquidation-in-soy.html | BUYING OF RYE ENDS; Prices Off for Week in Chicago-Liquidation in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/scullin-steel-committee.html | Scullin Steel Committee | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/power-pool-plan-sharply-assailed-conference-in-capital-hits-at.html | POWER POOL PLAN SHARPLY ASSAILED; Conference in Capital Hits at Policy, Urged by Morgan of TVA, as Aiding 'Trust' | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/skating-laurels-captured-by-bree-tuckahoe-star-beats-werner-to.html | SKATING LAURELS CAPTURED BY BREE; Tuckahoe Star Beats Werner to Break Tie for Senior TriState Indoor Title | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/gain-for-hat-trade.html | Gain for Hat Trade | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/says-colleges-aid-social-solutions-dr-dennett-at-union-asserts.html | SAYS COLLEGES AID SOCIAL SOLUTIONS; Dr. Dennett, at Union, Asserts Liberal Arts Training Clarifies Economic Disorders | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/chinese-reds-plan-to-keep-army-american-learns-at-stronghold.html | Chinese Reds Plan to Keep Army, American Learns at Stronghold; Communist and Government Troops Are Found Fraternizing in Shensi Province--Former Rebels Expect Accord With Nanking Regime and Are Jubilant Over Their Great Victory | True | By A. T. Steele | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/ballet-85-today-backs-court-plan-n-y-u-pedagogy-schools-dean.html | BALLET, 85 TODAY, BACKS COURT PLAN; N. Y. U. Pedagogy School's Dean Emeritus Says More L'boral Views Are Needed | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/to-redeem-6-gold-notes.html | To Redeem 6% Gold Notes | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/students-made-internes-93-n-y-u-graduates-get-posts-in-33-hospitals.html | STUDENTS MADE INTERNES; 93 N. Y. U. Graduates Get Posts in 33 Hospitals | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/henry-e-stubbs-55-congressman-dead-democratic-member-was-elected.html | HENRY E. STUBBS, 55, CONGRESSMAN, DEAD; Democratic Member Was Elected From California in 193223 Years in Ministry | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/declines-rule-week-of-trading-in-berlin-stock-market-dull.html | DECLINES RULE WEEK OF TRADING IN BERLIN; Stock Market Dull, Irregular-Foreign Issues Heavily Sold Because of New Ordinance | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/new-cuban-envoy-on-way-here.html | New Cuban Envoy on Way Here | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/prison-population-at-peak.html | Prison Population at Peak | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/hospital-has-deficit-brooklyn-jewish-institution-spent-1210550-last.html | HOSPITAL HAS DEFICIT; Brooklyn Jewish Institution Spent $1,210,550 Last Year | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/wheat-situation-problem-in-reich-satisfactory-deliveries-offset-by.html | WHEAT SITUATION PROBLEM IN REICH; Satisfactory Deliveries Offset by Policies of the Mills and Retailers | True | BY Robert Crozier Long | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/operas-by-puccini-to-be-presented-in-metropolitans-12th-week-madama.html | OPERAS BY PUCCINI TO BE PRESENTED; In Metropolitan's 12th Week 'Madama Butterfly' and 'La Boheme' Will Be Given | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sees-court-impeached-dean-walsh-of-georgetown-urges-in-boston-that.html | SEES COURT 'IMPEACHED'; Dean Walsh of Georgetown Urges In Boston That Issue Go to People | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/-good-friend-robs-viennese.html | ' Good Friend' Robs Viennese | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/3050-auto-deaths-set-january-high-national-safety-council-holds.html | 3,050 AUTO DEATHS SET JANUARY HIGH; National Safety Council Holds Open Weather and Jump in Registrations Factors | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/german-prices-easier-wholesale-index-was-1055-on-feb-171056-week.html | GERMAN PRICES EASIER; Wholesale Index Was 105.5 on Feb. 17-105.6 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/borah-raps-plan-for-indirection-presidents-court-changes-distort.html | BORAH RAPS PLAN FOR 'INDIRECTION'; President's Court Changes Distort Constitutional Rights, He Asserts | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/club-plays-host-to-veteran-chef-old-mory-30-years-with-the-montauk.html | CLUB PLAYS HOST TO VETERAN CHEF; Old Mory, 30 Years With the Montauk in Brooklyn, Has Party Attended by 200 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mrs-van-vlaanderen-wins.html | Mrs. Van Vlaanderen Wins | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dr-butler-assails-neutrality-in-war-sees-moral-duty-to-defend.html | DR. BUTLER ASSAILS NEUTRALITY IN WAR; Sees Moral Duty to Defend Democracy From Attack by Rival Philosophies | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mine-adrift-off-spain-explosive-found-near-cape-where-british-ship.html | MINE ADRIFT OFF SPAIN; Explosive Found Near Cape Where British Ship Was Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/news-of-the-screen-rasmussen-film-opens-tonight-at-the-55th.html | NEWS OF THE SCREEN; Rasmussen Film Opens Tonight at the 55th St.Columbia Engages Frances Marion as Producer | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/senator-copelands-attack-on-court-change-constitution-set-bule.html | Senator Copeland's Attack on Court Change; Constitution Set Bule | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/johns-hopkins-decides-to-abolish-paid-admissions-to-sports-events.html | Johns Hopkins Decides to Abolish Paid Admissions to Sports Events; University, in Move to Avoid the Evils of Commercialism, Will Pay No Guarantees to Visiting Teams Nor Accept Any When Its Own Squads Compete Away From Home | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sees-dictators-passing-but-potter-assails-the-believers-in-coming.html | SEES DICTATORS PASSING; But Potter Assails the Believers in Coming of Totalitarian State | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/anderson-takes-a-a-u-swim-title-annexes-metropolitan-junior-220yard.html | ANDERSON TAKES A. A. U. SWIM TITLE; Annexes Metropolitan Junior 220-Yard Championship at Park Central Pool | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/big-tax-surplus-seen-if-1928-era-returns-1800000000-cut-in-federal.html | BIG TAX SURPLUS SEEN IF 1928 ERA RETURNS; $1,800,000,000 Cut in Federal Debt Held Possible in a Single Prosperous Year | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/-stayin-hits-australia-30-miners-occupy-colliery-in-new-south-wales.html | ' STAY-IN HITS AUSTRALIA; 30 Miners Occupy Colliery in New South Wales | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/george-denounces-plan-justice-black-in-debate-with-senator-calls.html | GEORGE DENOUNCES PLAN; Justice Black, in Debate With Senator, Calls Court Dictator | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mark-reich-fire-trial-antifascists-here-stage-rally-on-fourth.html | MARK REICH FIRE TRIAL; Anti-Fascists Here Stage Rally on Fourth Anniversary | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/dying-motorman-thinks-of-his-passengers-clings-to-consciousness.html | Dying Motorman Thinks of His Passengers; Clings to Consciousness Till He Halts Train | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/canadian-six-takes-title-kimberley-gains-world-amateur-crown-in.html | CANADIAN SIX TAKES TITLE; Kimberley Gains World Amateur Crown in London Tourney | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/eight-rescued-infire-two-families-carried-down-ladders-by-yonkers.html | EIGHT RESCUED INFIRE; Two Families Carried Down Ladders by Yonkers Firemen | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/canisius-victor-4134-downs-niagara-quintet-to-annex-little-three.html | CANISIUS VICTOR, 41-34; Downs Niagara Quintet to Annex Little Three Championship | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/to-begin-townsend-test-buying-gift-for-husband.html | To Begin Townsend Test, Buying Gift for Husband | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/czechs-are-accused-by-germans-leader-henlein-sees-discrimination.html | CZECHS ARE ACCUSED BY GERMANS' LEADER; Henlein Sees Discrimination Because Bolshevist Literature Is Circulated Freely | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/claims-2-swim-records-danish-girl-is-clocked-in-fast-times-at.html | CLAIMS 2 SWIM RECORDS; Danish Girl Is Clocked In Fast Times at Stockholm Meet | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/germans-trapped-in-battle-in-spain-leftists-turn-tables-on-force.html | GERMANS TRAPPED IN BATTLE IN SPAIN; Leftists Turn Tables on Force Attempting to Split Their Lines Near Motril | True | Special Cable to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/rayon-cords-in-tires-interests-cotton-men.html | Rayon Cords in Tires Interests Cotton Men | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/wife-freezes-man-held-woman-left-montana-ranch-in-blizzard-after.html | WIFE FREEZES, MAN HELD; Woman Left Montana Ranch In Blizzard After Quarrel, Perished | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/events-today.html | EVENTS TODAY | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/firm-buys-unsold-rail-bonds.html | Firm Buys Unsold Rail Bonds | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/demands-a-united-church-dr-r-w-searie-says-christians-could-have.html | DEMANDS A UNITED CHURCH; Dr. R. W. Searie Says Christians Could Have Blocked World War | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/marriages.html | Marriages | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/i-m-m-adopts-plan-to-train-officers-juniors-to-be-put-in-command-of.html | I. M. M. ADOPTS PLAN TO TRAIN OFFICERS; Juniors to Be Put in Command of Vessels for Occasional Trips, McCarthy Decides | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/reich-tells-steel-mills-its-orders-come-first.html | Reich Tells Steel Mills Its Orders Come First | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/santa-anita-handicap-winner-not-to-run-in-closing-feature-of-coast.html | Santa Anita Handicap Winner Not to Run in Closing Feature of Coast Meet; ROSEMONT IN NEED OF A SHORT REST | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/manchukuo-fixes-throne-succession-brother-designated-as-heir-in.html | MANCHUKUO FIXES THRONE SUCCESSION; Brother Designated as Heir in Event That Emperor Has No Male Descendant | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/emperor-an-issue-in-japanese-strike-ships-officers-quit-because.html | EMPEROR AN ISSUE IN JAPANESE STRIKE; Ships' Officers Quit Because Rising Sun Flag Was Not Flown During Review | True | By Hugh Byas | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/mike-mctigue-taken-to-bellevue.html | Mike McTigue Taken to Bellevue | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/youth-freed-twice-steals-a-car-again-seized-in-chase-in-queens-only.html | YOUTH, FREED TWICE, STEALS A CAR AGAIN; Seized in Chase in Queens Only Two Days After His Second Suspended Sentence | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/harrington-mann-painter-dies-at-72-british-artist-long-resident-in.html | HARRINGTON MANN, PAINTER, DIES AT 72; British Artist, Long Resident in This Country, Noted for Portraits of Children | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/art-society-urges-gardens-in-slums-would-use-all-back-yards-in-each.html | ART SOCIETY URGES GARDENS IN SLUMS; Would Use All Back Yards in Each Block to Create a Park or Playground | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/vote-on-his-future-asked-by-aberhart-admitting-failure-on-social.html | VOTE ON HIS FUTURE ASKED BY ABERHART; Admitting Failure on Social Credit, He Puts Resignation Decision Up to Supporters | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/tea-to-honor-charity-leaders.html | Tea to Honor Charity Leaders | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/forrest-davis-quits-denver-news.html | Forrest Davis Quits Denver News | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/politics-a-damper-on-paris-bourse-buoyant-tendency-halts-as-goals.html | POLITICS A DAMPER ON PARIS BOURSE; Buoyant Tendency Halts as Goals of Blum's Policies Are Re-emphasized | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/frances-cover-ratio-up-gold-holdings-were-unchanged-in-the-current.html | FRANCE'S COVER RATIO UP; Gold Holdings Were Unchanged in the Current Bank Report | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/simons-deplores-spiritual-apathy-demand-for-material-things-is.html | SIMONS DEPLORES SPIRITUAL APATHY; Demand for Material Things Is Stifling Growth of Men's Souls, He Declares | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/heavy-picketing-set-for-douglas-ousted-sitdowners-called-to-mass.html | ' HEAVY' PICKETING SET FOR DOUGLAS; Ousted Sit-Downers Called to Mass Today at Reopening of Aircraft- Plant | True | | C1B 327902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/named-to-fusion-post-dr-benmosche-will-succeed-myles-as-new-york.html | NAMED TO FUSION POST; Dr. Benmosche Will Succeed Myles as New York County Chairman | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/bequeaths-debts-to-children.html | Bequeaths Debts to Children | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/buys-100000-fair-bonds-armour-co-aid-expositionhotel-commodore.html | BUYS $100,000 FAIR BONDS; Armour & Co. Aid ExpositionHotel Commodore Takes $77,000 | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/edison-men-retiring-becker-and-graham-with-company-46-and-52-years.html | EDISON MEN RETIRING; Becker and Graham With Company 46 and 52 Years Respectively | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/p-h-mquade-dies-teacher-71-years-albany-school-principal-who.html | P. H. M'QUADE DIES; TEACHER 71 YEARS; Albany School Principal Who Retired Last June Stricken at the Age of 92 | True | Special to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/reich-steel-trust-gains-dividend-gross-and-writeoffs-draw-favorable.html | REICH STEEL TRUST GAINS; Dividend, Gross and Write-Offs Draw Favorable Comment | True | Wireless to THE NEW YORK TIMES. | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/thief-gets-jewels-in-wardwell-home-bedroom-of-lawyers-wife-is.html | THIEF GETS JEWELS IN WARDWELL HOME; Bedroom of Lawyer's Wife Is Entered by 'Cat Burglar' From Fire-Escape | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/sports-of-the-times-third-inning-ty-cobb-at-bat.html | Sports of the Times; Third Inning, Ty Cobb at Bat | True | By John Kieran | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/weeks-cotton-maket.html | WEEK'S COTTON MAKET | True | | C1B 327902 |
| 1937-03-01 | 1937-03-01 | https://www.nytimes.com/1937/03/01/archives/march-due-to-arrive-with-blustery-winds-fair-weather-forecast-but.html | MARCH DUE TO ARRIVE WITH BLUSTERY WINDS; Fair Weather Forecast, but Gales From North Are Likely to Buffet the City | True | | C1B 327902 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/whiteheadbrown.html | Whitehead-Brown | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/hunter-addresses-ad-class.html | Hunter Addresses Ad Class | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/title-field-paced-by-british-girl-miss-colledge-leads-in-first.html | TITLE FIELD PACED BY BRITISH GIRL; Miss Colledge Leads in First Stage of World Figure Skating Competition | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/farmer-inducted-as-president-of-finland-succeeding-svinhufvud-the.html | Farmer Inducted as President of Finland, Succeeding Svinhufvud, the People's Idol | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mutuels-proposed-in-georgia.html | Mutuels Proposed in Georgia | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/argentine-tramp-admits-kidnapping-confesses-killing-2yearold-son-of.html | ARGENTINE TRAMP ADMITS KIDNAPPING; Confesses Killing 2-Year-Old Son of a Wealthy Family, According to Police | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/kreuger-creditors-to-get-23-dividend-liquidatorswill-make-payment.html | KREUGER CREDITORS TO GET 23% DIVIDEND; Liquidators Will Make Payment Soon on Claims Allowed in Swedish Bankruptcy | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dead-men-blamed-for-cafe-gang-link-defendant-names-two.html | DEAD MEN BLAMED FOR CAFE GANG LINK; Defendant Names Two FellowOfficials of Union as Having Dealt With Martin | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/capital-figures-satirized-in-skits-mrs-roosevelt-is-portrayed-in-a.html | CAPITAL FIGURES SATIRIZED IN SKITS; Mrs. Roosevelt Is Portrayed in a Sit-Down Strike at the White House | True | By Kathleen McLaughlin | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/ballingers-service-with-the-sec-at-end-office-of-chief-of-special.html | BALLINGER'S SERVICE WITH THE SEC AT END; Office of Chief of Special Studies Abolished--Subsequent Work Rejected | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/price-off-export-copper-quiet.html | Price Off, Export Copper Quiet | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2-invade-theatre-get-2100-payroll-bind-three-in-the-managers-office.html | 2 INVADE THEATRE, GET $2,100 PAYROLL; Bind Three in the Manager's Office on East Side--2,400 Watch Play Unawares | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/furniture-workers-strike-in-ontario-caravan-brings-out-workers-who.html | FURNITURE WORKERS STRIKE IN ONTARIO; Caravan Brings Out Workers Who Voted to Stay on the Job--Uniform Wages the Aim | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mamaroneck-six-wins-50.html | Mamaroneck Six Wins, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/position-and-quality.html | POSITION AND QUALITY | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/city-funds-to-end-dismissals-by-wpa-mayor-agrees-to-a-formula.html | CITY FUNDS TO END DISMISSALS BY WPA; Mayor Agrees to a 'Formula' Offered by Somervell and Will Present It to Board | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/opinion-by-cardozo-power-of-congress-involved.html | OPINION BY CARDOZO; Power of Congress Involved | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fists-fly-as-club-endorses-mayor-fight-follows-vote-by-9th-a-d.html | FISTS FLY AS CLUB ENDORSES MAYOR; Fight Follows Vote by 9th A. D. Republicans Urging Party to Rename La Guardia | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/starts-well-in-illinois-pure-oil-company-to-develop-field-in-clay.html | STARTS WELL IN ILLINOIS; Pure Oil Company to Develop Field in Clay County | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jury-hears-expert-in-385-phone-suit-he-defends-timing-of-calls.html | JURY HEARS EXPERT IN $3.85 PHONE SUIT; He Defends Timing of Calls Which Seller of New Device Holds Is Inaccurate | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/automobile-output-again-rises-sharply-general-motors-provides-most.html | Automobile Output Again Rises Sharply; General Motors Provides Most of Gain | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/offer-burd-piston-ring-stock.html | Offer Burd Piston Ring Stock | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/kurt-ruhrseitz-coach-and-an-assistant-conductor-at-metropolitan.html | KURT RUHRSEITZ; Coach and an Assistant Conductor at Metropolitan Dies in Germany | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/tile-maker-sells-plant-ohio-encaustic-plant-in-zanesville-bought-by.html | TILE MAKER SELLS PLANT; Ohio Encaustic Plant in Zanesville Bought by New Concern | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/u-s-consul-opens-malaga-quarters-american-export-lines-resume-cargo.html | U. S. CONSUL OPENS MALAGA QUARTERS; American Export Lines Resume Cargo Service at Spanish Mediterranean Port | True | By William P. Carney | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/british-say-their-pound-does-not-actually-exist.html | British Say Their Pound Does Not Actually Exist | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/john-c-evans-surrogate-of-oneida-county-had-served-in-the-assembly.html | JOHN C. EVANS; Surrogate of Oneida County Had Served in the Assembly | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fantinlatour-art-is-on-display-here-avery-collection-of-works-by.html | FANTIN-LATOUR ART IS ON DISPLAY HERE; Avery Collection of Works by the French Lithographer Is Shown at Library | True | By Edward Alden Jewell | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/3388000-of-gold-is-engaged-abroad-days-total-taken-in-england-and.html | $3,388,000 OF GOLD IS ENGAGED ABROAD; Day's Total Taken in England and Canada-Early Shipments From Japan in View | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/300-miners-sit-down-in-300foot-coal-pit-strikers-families-and-union.html | 300 MINERS SIT DOWN IN 300-FOOT COAL PIT; Strikers' Families and Union Send Food and Clothing Into Shaft at Uniontown, Pa. | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/contract-is-offered-by-worldtelegram-paper-ready-to-negotiate-with.html | CONTRACT IS OFFERED BY WORLD-TELEGRAM; Paper Ready to Negotiate With News Employes, Recognizing Guild as Their Agent | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rail-reorganization-plan-bond-group-for-the-westchoster-proposes.html | RAIL REORGANIZATION PLAN; Bond Group for the Westchoster Proposes $5,000,000 Loan | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/woolworthstrike-spreads-in-detroit-employes-of-a-second-store-join.html | WOOLWORTHSTRIKE SPREADS IN DETROIT; Employes of a Second Store Join in Sit-Down and Force Closing | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dog-runs-astray-in-field-contest-pointer-forsakes-bird-hunt-to.html | DOG RUNS ASTRAY IN FIELD CONTEST; Pointer Forsakes Bird Hunt to Chase Calf and Pig in National Trials | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mayor-renews-drive-for-a-power-plant-sees-new-hope-for-municipal.html | MAYOR RENEWS DRIVE FOR A POWER PLANT; Sees New Hope for Municipal Yardstick After Conference With McNinch on Plan | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/107-blind-workers-sit-down-at-pittsburgh-demand-pay-rise-in.html | 107 Blind Workers Sit Down at Pittsburgh; Demand Pay Rise in Non-Profit Broom Shop | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/charles-h-bartlett.html | CHARLES H. BARTLETT | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/urges-broadening-state-job-aid-act-governor-asks-extension-of.html | URGES BROADENING STATE JOB AID ACT; Governor Asks Extension of Insurance Terms to Cover All Workers | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/franco-receives-envoy-italian-is-first-ambassador-to-the-spanish.html | FRANCO RECEIVES ENVOY; Italian Is First Ambassador to the Spanish Insurgent Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dodgers-exercise-in-frigid-weather-wellblanketed-group-has-a-brisk.html | DODGERS EXERCISE IN FRIGID WEATHER; Well-Blanketed Group Has a Brisk Workout as Training Starts at Clearwater | True | By Roscoe McGowen | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cuba-assures-u-s-of-labor-equality-americans-to-receive-the-same.html | CUBA ASSURES U. S. OF LABOR EQUALITY; Americans to Receive the Same Benefits as British, State Secretary Tells Caffery | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-capital-setup-voted-struthers-wellstitusville-7-preferred-to-be.html | NEW CAPITAL SET-UP VOTED; Struthers Wells-Titusville 7% Preferred to Be Exchangedanged | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dr-tannenbaum-dead-here-at-64-medical-director-of-sydenham-hospital.html | DR. TANNENBAUM DEAD HERE AT 64; Medical Director of Sydenham Hospital Received Degree Forty Years Ago | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/axton-fishers-flood-loss.html | Axton Fisher's Flood Loss | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/business-and-unemployment.html | BUSINESS AND UNEMPLOYMENT | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/j-a-reddan-dead-jersey-official-53-state-budget-commissioner-for-17.html | J. A. REDDAN DEAD; JERSEY OFFICIAL, 53; State Budget Commissioner for 17 Years Had Served Under 5 Governors | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dominion-tar-stock-plan.html | Dominion Tar Stock Plan | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dutch-bar-leasing-island-transfer-of-new-guinea-to-japan-opposed-in.html | DUTCH BAR LEASING ISLAND; Transfer of New Guinea to Japan Opposed in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/goat-tied-in-high-school-gets-everybodys-goat.html | Goat Tied in High School Gets Everybody's Goat | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/senators-at-orlando-camp.html | Senators at Orlando Camp | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/heads-rockaway-charity-drive.html | Heads Rockaway Charity Drive | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sports-today.html | Sports Today | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/westchester-deals-new-rochelle-dwelling-and-ten-lots-change.html | WESTCHESTER DEALS; New Rochelle Dwelling and Ten Lots Change Ownership | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/douglas-plant-opens-against-picket-lines-aircraft-company-claims-80.html | DOUGLAS PLANT OPENS AGAINST PICKET LINES; Aircraft Company Claims 80% at Work--Strikers Say Tie-Up Continues | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/berlin-antired-display-planned-for-this-summer.html | Berlin Anti-Red Display Planned for This Summer | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/britain-aids-areas-whose-woes-vexed-edward-as-ruler-depressed.html | BRITAIN AIDS AREAS WHOSE WOES VEXED EDWARD AS RULER; Depressed Regions to Obtain State Subsidies to Finance New Private Industries | True | By Ferdinand Kuhn Jr. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/ban-on-aprato-stands-switzerland-affirms-expulsion-of-journalist-an.html | BAN ON APRATO STANDS; Switzerland Affirms Expulsion of Journalist, an Italian Refugee | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dutch-labor-drops-stand-against-army-and-navy.html | Dutch Labor Drops Stand Against Army and Navy | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/henry-w-breder.html | HENRY W. BREDER | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cool-conquers-toomey.html | Cool Conquers Toomey | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/johnson-orangutan-dies-in-the-bronx-zoo-giant-ape-succumbs-to.html | JOHNSON ORANG-UTAN DIES IN THE BRONX ZOO; Giant Ape Succumbs to Common Influenza Less Than a Day After Captor's Funeral | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fire-record.html | Fire Record | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/kentucky-five-takes-title.html | Kentucky Five Takes Title | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/zivic-scores-over-pacho.html | Zivic Scores Over Pacho | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/schultz-75000-bail-held-free-from-lien-circuit-court-rules-bonds.html | SCHULTZ $75,000 BAIL HELD FREE FROM LIEN; Circuit Court Rules Bonds Are Property of Man Who Lent Cash to Gangster | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/gina-cigna-appears-in-season-farewell-gets-ovation-after-singing.html | GINA CIGNA APPEARS IN SEASON FAREWELL; Gets Ovation After Singing the Title Role in 'Norma'--To Sail for Italy Tomorrow | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/play-planned-in-bermuda.html | Play Planned in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/terry-unworried-by-3-setbacks-cites-progress-made-by-giants.html | Terry, Unworried by 3 Setbacks, Cites Progress Made by Giants; High-Caliber Opposition Provided by Cubans Has Helped Whip Squad Into Shape in Almost Record Time-Hubbell Will Get First Exhibition Test Next Sunday | True | By John Drebinger | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/miami-group-plans-show-by-amateurs-committee-of-100-offers-skits.html | MIAMI GROUP PLANS SHOW BY AMATEURS; Committee of 100 Offers Skits Tonight With Own Members Making Up the Casts | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/hendrix-and-mangin-upset-by-unranked-players-in-national-indoor.html | Hendrix and Mangin Upset by Unranked Players in National Indoor Tennis; PALMER CONQUERS MANGIN BY 6-3, 9-7 | True | By Allison Danzig | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cochran-taylor-win-at-squash-racquets-reach-final-in-metropolitan.html | COCHRAN, TAYLOR WIN AT SQUASH RACQUETS; Reach Final in Metropolitan Class B Title Tournament at the Harvard Club | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/ice-skating-results-at-the-ice-club.html | ICE SKATING RESULTS; AT THE ICE CLUB | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/six-groups-fight-champlain-canal-briefs-filed-by-labor-trade-and.html | SIX GROUPS FIGHT CHAMPLAIN CANAL; Briefs Filed by Labor, Trade and Transport Interests Against New Waterway | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/debenture-flotation-celotex-corporation.html | DEBENTURE FLOTATION; Celotex Corporation | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/turkey-bars-hamals-enforcement-of-ban-on-human-burdencarriers-is-a.html | TURKEY BARS HAMALS; Enforcement of Ban on Human Burden-Carriers Is a Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mrs-r-a-peabody-luncheon-hostess-she-has-several-guests-at-the.html | MRS. R. A. PEABODY LUNCHEON HOSTESS; She Has Several Guests at the Pierre--Mrs. W. H. Combs Also Entertains There | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/storm-over-patsy-opens-new-theatre-guild-farce-is-well-received-in.html | STORM OVER PATSY' OPENS; New Theatre Guild Farce Is Well Received in Washington | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/march-financing-to-be-announced-treasury-will-need-about-800000000.html | MARCH FINANCING TO BE ANNOUNCED; Treasury Will Need About $800,000,000 to Pay Bills and Fund 3% Notes | True | Special to THE NEW YORK TIMES. | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mrs-nancy-swift-wed-to-m-t-weeks-daughter-of-chicago-banker-is.html | MRS. NANCY SWIFT WED TO M. T. WEEKS; Daughter of Chicago Banker Is Bride in Surprise Ceremony at Marriage Court | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lehigh-freshmen-score-defeat-hun-school-five-4229-by-firstperiod.html | LEHIGH FRESHMEN SCORE; Defeat Hun School Five, 42-29, by First-Period Attack | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/hog-prices-steady-in-chicago-market-some-are-5c-higher-than-on.html | HOG PRICES STEADY IN CHICAGO MARKET; Some Are 5c Higher Than on Friday--Cattle Demand Is Good, Lambs Lower | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/george-j-shand-jr-exathlete-is-dead-captain-of-the-basketball-and.html | GEORGE J. SHAND JR., EX-ATHLETE, IS DEAD; Captain of the Basketball and Baseball Teams in 1931 at Manhattan College | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/l-i-u-lists-30-games-baseball-team-to-start-schedule-at-washington.html | L. I. U. LISTS 30 GAMES; Baseball Team to Start Schedule at Washington March 29 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/26-track-teams-in-college-meet-entries-total-463-with-300-athletes.html | 26 TRACK TEAMS IN COLLEGE MEET; Entries Total 463, With- 300 Athletes Likely to Compete a Week From Saturday | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/seth-low-five-in-front-turns-back-brooklyn-college-of-pharmacy-by.html | SETH LOW FIVE IN FRONT; Turns Back Brooklyn College of Pharmacy by 54 to 36 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cash-sale-made-in-brooklyn.html | Cash Sale Made in Brooklyn | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/books-published-today.html | Books Published Today | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mary-mcdonald-betrothed.html | Mary McDonald Betrothed | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jacob-a-brugh.html | JACOB A. BRUGH | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/aldermen-adopt-limit-on-taxicabs-ordinance-restricts-total-in-city.html | ALDERMEN ADOPT LIMIT ON TAXICABS; Ordinance Restricts Total in City to Present Number of 17,858 Licenses | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/tell-of-speedup-on-bronx-building-bricklayers-testify-walls-went-up.html | TELL OF SPEED-UP ON BRONX BUILDING; Bricklayers Testify Walls Went Up Too Fast, With Usual Precautions Omitted | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2000000-garment-racket-bared-as-dewey-wins-two-indictments.html | $2,000,000 Garment Racket Bared As Dewey Wins Two Indictments; Additional True Bills Are Expected Soon as Result of Two Years' Inquiry-Affidavit Tells of $45,500 Payment by Jobber Under Threats of Personal Violence | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/critchley-and-shea-deadlock-for-medal-post-identical-cards-of-75-to.html | CRITCHLEY AND SHEA DEADLOCK FOR MEDAL; Post Identical Cards of 75 to Lead Field in Golf Tourney at Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mayor-adds-613-to-police-force-he-warns-new-men-against-politicians.html | MAYOR ADDS 613 TO POLICE FORCE; He Warns New Men Against Politicians and Urges Them to Be 'Fast on the Draw' | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/chain-store-act-put-to-legal-test-the-a-p-chain-and-federal-trade.html | CHAIN STORE ACT PUT TO LEGAL TEST; The A. & P. Chain and Federal Trade Commission Argue Price-Reduction Limits | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/loans-to-brokers-increase-in-week-federal-board-report-notes-a-drop.html | LOANS TO BROKERS INCREASE IN WEEK; Federal Board Report Notes a Drop in Government Deposits With Member Banks | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lie-detector-seals-doom-of-murderer-chicago-man-goes-to-chair-as-he.html | LIE DETECTOR SEALS DOOM OF MURDERER; Chicago Man Goes to Chair as He Fails in Death-Cell Test Arranged by Homer | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cousel-for-defense-in-kinner-case-lays-basis-for-attack-on-validity.html | Cousel for Defense in Kinner Case Lays Basis for Attack on Validity of SEC | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rev-dr-e-m-jefferys-resigns.html | Rev. Dr. E. M. Jefferys Resigns | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/s-i-smithline-gets-state-post.html | S. I. Smithline Gets State Post | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/to-query-garcia-lawyer-prosecutor-to-push-inquiry-today-on-suit.html | TO QUERY GARCIA LAWYER; Prosecutor to Push Inquiry Today on suit Against Rubinoff | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/married-51-years-martin-groises-have-anniversaryanother-couple-wed.html | MARRIED 51 YEARS; Martin Groises Have Anniversary--Another Couple Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cardozo-quoting-t-r-hits-at-weasel-words.html | Cardozo, Quoting T. R., Hits at 'Weasel Words' | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/flintatkins.html | Flint-Atkins | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lines-to-isolde.html | LINES TO ISOLDE | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/steele-to-box-pirrone.html | Steele to Box Pirrone | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/hopkins-charges-court-dictation-wpa-head-on-radio-hits-at.html | HOPKINS CHARGES COURT DICTATION; WPA Head, on Radio, Hits at 'Cloistered' Few Thinking in 'Terms of a Bygone Day' | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/emery-gardiner-barber-retired-director-of-standard-oil-co-of-new.html | EMERY GARDINER BARBER; Retired Director of Standard Oil Co. of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/valuable-cattle-due-89-head-of-jersey-island-stock-first-of-series.html | VALUABLE CATTLE DUE; 89 Head of Jersey Island Stock First of Series of Shipments | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/5170907-earned-by-boston-edison-profit-in-1936-equal-to-838-a.html | $5,170,907 EARNED BY BOSTON EDISON; Profit in 1936, Equal to $8.38 a Capital Share, Compares to $5,045,787 in 1935 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/nra-message-and-report-going-to-congress-today.html | NRA Message and Report Going to Congress Today | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/celler-sees-peril-in-pricefixing-bill-files-minority-report-warnin.html | CELLER SEES PERIL IN PRICE-FIXING BILL; Files Minority Report Warnin of Possible Abuse Under Tydings-Miller Measure | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/city-graft-suspect-let-off-with-fine-jungman-exhead-of-plumbers.html | CITY GRAFT SUSPECT LET OFF WITH FINE; Jungman, Ex-Head of Plumbers' Board, Admits Perjury in Blanshard Inquiry | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/50-nonstriking-stayins-get-comforts-of-home.html | 50 Non-Striking 'Stay-Ins' Get Comforts of Home | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/composes-serenade-in-honor-of-mayor-dubensky-of-the-philharmonic.html | COMPOSES SERENADE IN HONOR OF MAYOR; Dubensky of the Philharmonic Pays Tribute to La Guardia as Musicians' Fried | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/events-today.html | EVENTS TODAY | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bond-trading-dull-on-narrow-swings-governments-almost-motionless.html | BOND TRADING DULL ON NARROW SWINGS; Governments Almost Motionless but Give Ground, Closing 1-32 to 7-32 Offff | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/aurie-holds-lead-in-hockey-scoring-stays-ahead-with-total-of-40.html | AURIE HOLDS LEAD IN HOCKEY SCORING; Stays Ahead With Total of 40 Points--Apps of Leafs Only One Tally Behind | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/flag-up-one-down-italian-standard-above-the-british-banner-an.html | FLAG UP, ONE DOWN; Italian Standard Above the British Banner in 'Incident' in Costa Rica | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/deaths.html | Deaths | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/j-g-wilkinson-dies-blind-botanist-81-english-scientist.html | J. G. WILKINSON DIES; BLIND BOTANIST, 81; English Scientist Distinguished Flowers and Trees by Touching Tongue to Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/seward-pulitzer-weds-mrs-martin-son-of-former-publisher-takes-as.html | SEWARD PULITZER WEDS MRS. MARTIN; Son of Former Publisher Takes as His Bride a Resident of Rockville, Md. | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2-detroit-plants-ask-strike-ousters-court-issues-showcause-orders.html | 2 DETROIT PLANTS ASK STRIKE OUSTERS; Court Issues Show-Cause Orders Against 458 Sit-Downs in the Factories | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/laro-keys-first-by-three-lengths-fouryearold-shows-way-to-still.html | LARO KEYS FIRST BY THREE LENGTHS; Four-Year-Old Shows Way to Still Alarm in Feature at the Fair Grounds | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/court-rule-halts-labor-board-case-judge-fake-in-jersey-upholds.html | COURT RULE HALTS LABOR BOARD CASE; Judge Fake, in Jersey, Upholds Contention of Governmental Interference With Contract | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lehman-proclaims-monitor-day.html | Lehman Proclaims Monitor Day | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rule-on-paramount-debentures.html | Rule on Paramount Debentures | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fisher-turns-back-strauss-by-200169-gains-first-victory-in-class-b.html | FISHER TURNS BACK STRAUSS BY 200-169; Gains First Victory in Class B Balkline Billiard Tourney-Bergman Is Winner | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lifts-price-of-aluminum-ingots.html | Lifts Price of Aluminum Ingots | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/battle-creek-gets-series.html | Battle Creek Gets Series | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/polands-new-party-formally-launched-colonel-koc-names-it-camp-of.html | POLAND'S NEW PARTY FORMALLY LAUNCHED; Colonel Koc Names It 'Camp of National Unity' at Session of Middle-Class Group | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/clemence-zwick.html | CLEMENCE ZWICK | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/french-ethiopians-hurt-in-row.html | French, Ethiopians Hurt in Row | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/st-johns-jayvees-bow-4533.html | St. John's Jayvees Bow, 45-33 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2-more-athletes-in-yankees-fold-pearson-signs-saying-club-was-most.html | 2 MORE ATHLETES IN YANKEES FOLD; Pearson Signs, Saying 'Club Was Most Generous'--Tobin, Rookie, Comes to Terms | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/morris-to-direct-tax-survey.html | Morris to Direct Tax Survey | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/plan-is-ratified-for-price-bros-preferred-and-common-stockholders.html | PLAN IS RATIFIED FOR PRICE BROS.; Preferred and Common Stockholders Vote for Reorganization Involving Capital Cut | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/boys-held-in-school-fire-brooklyn-pupils-accused-of-setting-blaze.html | BOYS HELD IN SCHOOL FIRE; Brooklyn Pupils Accused of Setting Blaze In Looker Room | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/palestine-fund-is-aided-19000-for-health-institutions-raised-at.html | PALESTINE FUND IS AIDED; $19,000 for Health Institutions Raised at Hadassah Luncheon | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/french-ship-damaged-by-a-mine-off-spain-freighter-reaches-palamos.html | FRENCH SHIP DAMAGED BY A MINE OFF SPAIN; Freighter Reaches Palamos With 2 Holds Flooded--None of the Crew Is Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/miss-florence-benedict.html | MISS FLORENCE BENEDICT | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/coffee-optimism-grows-new-departmental-head-inducted-for-brazils.html | COFFEE OPTIMISM GROWS; New Departmental Head Inducted for Brazil's Markets | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/action-on-the-wabash-granted.html | Action on the Wabash Granted | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/standard-brands-plans-merger.html | Standard Brands Plans Merger | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cardenas-signs-law-for-big-oil-company-acts-for-formation-of-a.html | CARDENAS SIGNS LAW FOR BIG OIL COMPANY; Acts for Formation of a Government Concern--Petro-Mex Unit Is Dissolved | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/breslin-to-meet-mystery-witness-in-red-wood-case-makes-secret.html | BRESLIN TO MEET MYSTERY WITNESS IN RED WOOD CASE; Makes Secret Rendezvous With Man Who Said He Knew Who Ordered Killing | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/gomer-easily-beats-salvatore-on-pointss-baltimore-lightweight.html | GOMER EASILY BEATS SALVATORE ON POINTSS; Baltimore Lightweight Victor in 8-Round Bout-Quintana Knocks Out Gentile | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/american-metal-earned-1731599-net-income-equals-108-a-share-on.html | AMERICAN METAL EARNED $1,731,599; Net Income Equals $1.08 a Share on Common--Profits on Investments $68,495 | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/teacher-pay-cuts-in-slump-upheld-high-court-finds-contracts-at-west.html | TEACHER PAY CUTS IN SLUMP UPHELD; High Court Finds Contracts at West New York, N. J., Subject to State Law Change | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/did-not-see-inspector-2-invade-theatre-get-2100-payroll.html | Did Not See Inspector; 2 INVADE THEATRE, GET $2,100 PAYROLL | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/west-caldwell-development-set.html | West Caldwell Development Set | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/steel-rate-up-to-858-high-record-since-1929.html | Steel Rate Up to 85.8%, High Record Since 1929 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/deitsch-again-heads-cloak-group.html | Deitsch Again Heads Cloak Group | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sec-subpoena-upheld-as-not-reviewable-injunction-in-inquiry-into.html | SEC SUBPOENA UPHELD AS NOT REVIEWABLE; Injunction in Inquiry Into Sale of Dictograph Products Stock Denied by Circuit Court | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/irish-soccer-results.html | IRISH SOCCER RESULTS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/son-to-mrs-norman-gerstenfeld.html | Son to Mrs. Norman Gerstenfeld | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/g-l-k-smith-forms-antired-league-exaide-of-huey-long-reveals.html | G. L. K. SMITH FORMS ANTI-RED LEAGUE; Ex-Aide of Huey Long Reveals 'Committee of 1,000,000' as National Project | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/macmitchell-voted-best-washington-miler-outstanding-in-national.html | MacMITCHELL VOTED BEST; Washington Miler Outstanding in National School Track Meet | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bond-notes.html | BOND NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/carnegieillinois-conferswith-cio-others-raise-pay-fairless-of-u-s-s.html | CARNEGIE-ILLINOIS CONFERSWITH C.I.O.; OTHERS RAISE PAY; Fairless of U. S. Steel Subsidiary and Philip Murray Head Parley Groups | True | By Louis Stark | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/teachers-ask-child-labor-ban.html | Teachers Ask Child Labor Ban | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/congress-honors-stubbs-adjourns-out-of-respect-to-the-late.html | CONGRESS HONORS STUBBS; Adjourns Out of Respect to the Late Member-- Funeral Friday | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/exchange-reelects-butcher.html | Exchange Re-elects Butcher | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dewitt-c-jennings-dies-in-hollywood-stage-and-screen-character.html | DEWITT C. JENNINGS DIES IN HOLLYWOOD; Stage and Screen Character Actor 42 Years Started His Career as an Usher | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/captain-o-p-dobes.html | CAPTAIN O. P. DOBES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lash-beats-back-beccalis-bid-to-win-feature-of-newark-meet-hoosier.html | Lash Beats Back Beccali's Bid To Win Feature of Newark Meet; Hoosier Ace Scores Over Italian Olympian by Three Yards in Mile and a Half Race--Cunningham Breezes to Triumph in the 1,000-Herbert Takes Waldron 600 | True | BY Arthur J. Daley | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/same-menu-four-days-palls-on-roosevelt-20-others-minus-salt-fish.html | Same Menu Four Days Palls on Roosevelt; 20 Others, Minus Salt Fish, Are Prepared | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/soviet-links-tokyo-with-trotskyism-news-dispatch-quotes-japans-war.html | SOVIET LINKS TOKYO WITH 'TROTSKYISM'; News Dispatch Quotes Japan's War Minister as Saying Opposition Provides Data | True | By Walter Duranty | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sugar-law-action-asked-of-congress-president-urges-continuing.html | SUGAR LAW ACTION ASKED OF CONGRESS; President Urges Continuing Quotas, Price Control and Aid to Our Growers | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/royal-mail-101-choice-thomass-horse-continues-to-rule-in-grand.html | ROYAL MAIL 10-1 CHOICE; Thomas's Horse Continues to Rule in Grand National Betting | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/thomas-searle-republican-leader-in-elizabeth-dies-in-florida-at-68.html | THOMAS SEARLE; Republican Leader in Elizabeth Dies in Florida at 68 | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/melligott-celebrates-marks-5th-year-as-fire-department-headmayor.html | M'ELLIGOTT CELEBRATES; Marks 5th Year as Fire Department Head-Mayor Pays Tribute | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/borah-sees-bill-bringing-war-here-under-pittman-plan-he-fears.html | BORAH SEES BILL BRINGING WAR HERE; Under Pittman Plan, He Fears, Nation Unable to Get Goods Would Bomb Our Ports | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/waste-of-shoe-leather-now-worrying-germany.html | Waste of Shoe Leather Now Worrying Germany | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fast-riding-by-ignat-and-diot-thirlls-fans-at-sixday-bike-race-in.html | Fast Riding by Ignat and Diot Thirlls Fans at Six-Day Bike Race in Garden; FURIOUS JAMMING MARKS BIKE GRIND | True | By Joseph C. Nichols | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rookies-star-as-bees-train.html | Rookies Star as Bees Train | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/negro-on-grand-jury-here.html | Negro on Grand Jury Here | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/affirms-cosden-oil-plan-court-tentatively-approves-proposals-by-the.html | AFFIRMS COSDEN OIL PLAN; Court Tentatively Approves Proposals by the Management | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/gold-bullion-contracts.html | GOLD BULLION CONTRACTS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/phelpsberry.html | Phelps--Berry | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/teagle-in-federal-body-accepts-ropers-bid-to-rejoin-business.html | TEAGLE IN FEDERAL BODY; Accepts Roper's Bid to Rejoin Business Advisory Council | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/exjustice-barrett-chicagoan-dies-on-visit-home-after-winter-in.html | EX-JUSTICE BARRETT; Chicagoan Dies on Visit Home After Winter in Florida | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/deals-on-long-island-developers-buy-group-of-150-lots-at-east.html | DEALS ON LONG ISLAND; Developers Buy Group of 150 Lots at East Hempstead | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2350000-rail-loan-approved.html | $2,350,000 Rail Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/basic-tax-rate-of-264-is-decreed-by-aldermen.html | Basic Tax Rate of $2.64 Is Decreed by Aldermen | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jersey-house-votes-lindbergh-reward-measure-appropriates-25000-to.html | JERSEY HOUSE VOTES LINDBERGH REWARD; Measure Appropriates $25,000 to Pay for Capture of Baby's Kidnappers 5 Years Late | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-jersey-sales-clark-estate-in-far-hills-bought-by-long-island.html | NEW JERSEY SALES; Clark Estate in Far Hills Bought by Long Island Man | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/allnight-parking-ban-spurs-call-for-garages.html | All-Night Parking Ban Spurs Call for Garages | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/margaret-ferry-sets-wedding-date-will-be-marrid-to-nicholas-j-healy.html | MARGARET FERRY SETS WEDDING DATE; Will Be Marrid to Nicholas J. Healy 3d March 29 in Brooklyn Church | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cocacola-raises-profit-4500000-20398078-earned-in-1936-by-it-and.html | COCA-COLA RAISES PROFIT $4,500,000; $20,398,078 Earned in 1936 by It and Subsidiaries, Against $15,804,256 in 1935 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/senate-for-new-courts-building.html | Senate for New Courts Building | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/coopers-72-wins-playoff-at-golf-chicago-pro-equals-par-to-defeat.html | COOPERS 72 WINS PLAY-OFF AT GOLF; Chicago Pro Equals Par to Defeat Horton Smith and Guldahl in Florida | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/unfair-propaganda-.html | UNFAIR PROPAGANDA " | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/senate-in-jersey-balks-at-relief-republican-majority-adjourns.html | SENATE IN JERSEY BALKS AT RELIEF; Republican Majority Adjourns Hurriedly to Block Move to Force a Showdown | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/1069784-profit-for-amerex-corp-144-a-share-available-for-dividends.html | $1,069,784 PROFIT FOR AMEREX CORP.; $1.44 a Share Available for Dividends in 1936 Took In Non-Recurrent Items | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sam-h-harris-iii-in-florida.html | Sam H. Harris III in Florida | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/transit-plan-wins-backing-in-jersey-newark-mayor-endorses-port.html | TRANSIT PLAN WINS BACKING IN JERSEY; Newark Mayor Endorses Port Authority Proposal as It Goes to Legislature | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rail-pension-plan-would-reduce-tax-tentative-agreement-with-unions.html | RAIL PENSION PLAN WOULD REDUCE TAX; Tentative Agreement With Unions Exempts Roads From Old-Age Payments | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rail-merger-asked-in-st-louis-zone-seven-companies-want-icc-to-let.html | RAIL MERGER ASKED IN ST. LOUIS ZONE; Seven Companies Want I.C.C. to Let Them Become Illinois Terminal Railroad Co. | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/schnabel-recital-aids-school-fund-pianist-appears-before-large.html | SCHNABEL RECITAL AIDS SCHOOL FUND; Pianist Appears Before Large Audience--Proceeds Will Go for Walden Scholarships | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/e-c-warners-give-big-florida-party-entertain-at-palm-beahfor.html | E. C. WARNERS GIVE BIG FLORIDA PARTY; Entertain at Palm Beach-for 150-Attorney General Cummings a Guest | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-strike-threat-is-laid-to-seamen-house-committee-is-told-7000-on.html | NEW STRIKE THREAT IS LAID TO SEAMEN; House Committee Is Told 7,000 on West Coast Are Pledged to Reject Discharge Books | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lehman-to-push-child-labor-vote-will-do-all-in-his-power-he-says.html | LEHMAN TO PUSH CHILD LABOR VOTE; Will Do All in His Power, He Says, for Assembly Action to Ratify Amendment | True | By W. A. Warn | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/girl-in-lone-sitdown-but-oklahoma-city-stenographer-quits-strike.html | GIRL IN LONE SIT-DOWN; But Oklahoma City Stenographer Quits Strike After Day of It | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/schmeling-due-from-abroad-today-to-study-tangle-over-title-bout-mad.html | Schmeling Due From Abroad Today To Study Tangle Over Title Bout; Mad Dash From Germany | True | By James P. Dawson | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cities-service-reports-gains.html | Cities Service Reports Gains | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fete-given-for-quezon-secretary-woodring-holds-reception-for.html | FETE GIVEN FOR QUEZON; Secretary Woodring Holds Reception for Philippine President | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/movie-chain-signs-with-operators-contract-with-empire-union-gives.html | MOVIE CHAIN SIGNS WITH OPERATORS; Contract With Empire Union Gives Some Pay Rises in the Springer-Cocalis Houses | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/metzler-defeats-moore-wins-secondround-test-in-group-1-eastern.html | METZLER DEFEATS MOORE; Wins Second-Round Test in Group 1 Eastern Squash Racquets | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/2-indoor-poloists-raised-to-8-goals-iglehart-phipps-join-borden-at.html | 2 INDOOR POLOISTS RAISED TO 8 GOALS; Iglehart, Phipps Join Borden at That Figure-Guest Is Still at Top With 9 | True | By Robert F. Kelley | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/general-strike-on-in-hosiery-plants-sit-down-in-5-reading-pa.html | GENERAL STRIKE ON IN HOSIERY PLANTS; ' Sit Down' in 5 Reading, Pa., Factories--2 Others Closed-- 2,100 Workers Out | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/3-women-settle-stayin-of-australian-miners.html | 3 Women Settle Stay-In Of Australian Miners | True | Wieless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/70-freed-in-rand-riot-case.html | 70 Freed in Rand Riot Case | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/roosevelts-honor-son-soon-to-be-21-white-house-dinner-is-held-for.html | ROOSEVELTS HONOR SON SOON TO BE 21; White House Dinner Is Held for John--Ethel du Pont Returns to Executive Mansion | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/e-o-shakespeare-jr.html | E. O. SHAKESPEARE JR. | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/25-princeton-batterymen-drill-n-y-u-and-manhattan-also-work-17.html | 25 Princeton Batterymen Drill; N. Y. U. and Manhattan Also Work; 17 Pitchers and 8 Catchers Report for Tiger Baseball Team45 Violets Answer General Call for Candidates-7 Jasper Hurlers and 5 Receivers at Opening Session | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/guilty-in-brooklyn-slaying.html | Guilty in Brooklyn Slaying | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mrs-henry-f-miller.html | MRS. HENRY F. MILLER | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/vogel-new-adjutant-of-marines.html | Vogel New Adjutant of Marines | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/oxford-crew-ties-record-equals-40year-mark-with-633-from-mortlake.html | OXFORD CREW TIES RECORD; Equals 40-Year Mark With 6:33 From Mortlake to Chiswick | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/vince-dundee-is-victor.html | Vince Dundee Is Victor | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/loses-1000-to-swindlers.html | Loses $1,000 to Swindlers | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/british-film-deal-held-up-doubt-expressed-that-gaumont-debenture.html | BRITISH FILM DEAL HELD UP; Doubt Expressed That Gaumont Debenture Trustees Will Assent | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/falls-50-feet-hits-man-workers-life-saved-as-he-lands-an.html | FALLS 50 FEET, HITS MAN; Worker's Life Saved as He Lands an Another-Both Badly Hurt | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/connecticut-bar-stands-by-court-votes-9-to-1-against-roosevelt.html | CONNECTICUT BAR STANDS BY COURT; Votes 9 to 1 Against Roosevelt Proposal to Increase the Number of Justices | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/-sitdown-compels-wife-to-help-husband-in-shop.html | ' Sit-Down' Compels Wife To Help Husband in Shop | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/president-to-meet-governors-on-aid-he-grants-the-request-asked-in.html | PRESIDENT TO MEET GOVERNORS ON AID; He Grants the Request Asked in Telegram by Group Headed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/trade-pact-extension-signed.html | Trade Pact Extension Signed | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/princeton-cubs-win-42-defeat-northwood-school-sextet-owen-scoring.html | PRINCETON CUBS WIN, 4-2; Defeat Northwood School Sextet, Owen Scoring Two Goals | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rent-from-jersey-held-taxable-here-supreme-court-upholds-states.html | RENT FROM JERSEY HELD TAXABLE HERE; Supreme Court Upholds State's Income Levy on Revenue of Land Owned Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/pastor-sues-for-divorce-says-bride-made-faces.html | Pastor Sues for Divorce; Says Bride 'Made Faces' | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/chelsea-shoe-strike-is-quickly-settled-1400-workers-at-walton.html | CHELSEA SHOE STRIKE IS QUICKLY SETTLED; 1,400 Workers at Walton Company Plants Accept 10 Per Cent Increase in Wages | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/penn-swim-victor-over-dartmouth-gisburne-anchors-relay-team-to.html | PENN SWIM VICTOR OVER DARTMOUTH; Gisburne Anchors Relay Team to Triumph That Decides League Meet, 39-36 | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dividend-for-englewood-title.html | Dividend for Englewood Title | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/5th-av-space-taken-by-western-union-days-leasing-also-includes.html | 5TH AV. SPACE TAKEN BY WESTERN UNION; Day's Leasing Also Includes Contracts by Novelty and Metal Products Firms | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/j-g-morgan-dies-realty-broker-55-manager-of-lincoln-building-here.html | J. G. MORGAN DIES; REALTY BROKER, 55; Manager of Lincoln Building Here and Former Manager of Statler Hotel Chain | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/victoria-six-clinches-title.html | Victoria Six Clinches Title | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/labor-party-starts-plea-for-court-plan-seeks-150000-signatures-here.html | LABOR PARTY STARTS PLEA FOR COURT PLAN; Seeks 150,000 Signatures Here on Petition to Congress in Support of Program | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/archives/zinc-production-steady-worlds-137776-tons-in-january-slightly-over.html | ZINC PRODUCTION STEADY; World's 137,776 Tons in January Slightly Over 1936 Average | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rfc-offers-loans-to-rebuild-slums-mayor-gets-tentative-promise-of.html | RFC OFFERS LOANS TO REBUILD SLUMS; Mayor Gets Tentative Promise of Funds Up to $4,000 a Building for Remodeling | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/predicts-utility-gain-new-england-powers-chairman-cites-earnings.html | PREDICTS UTILITY GAIN; New England Power's Chairman Cites Earnings Factors | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/skeleton-of-hero-issue-in-election-tuckahoe-democrats-charge.html | SKELETON OF HERO ISSUE IN ELECTION; Tuckahoe Democrats Charge Republicans Lost Bones of Revolutionary Soldier | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mayor-backs-park-camps-confers-with-jarema-on-bill-to-let-children.html | MAYOR BACKS PARK CAMPS; Confers With Jarema on Bill to Let Children Use State Areas | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/dr-francisco-de-goenaga-one-of-puerto-ricos-leading-doctors.html | DR. FRANCISCO DE GOENAGA; One of Puerto Rico's Leading Doctors Practiced for 60 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/child-without-esophagus-dies.html | Child Without Esophagus Dies | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/loyalists-defeat-rebels-in-toledo-militia-aided-by-artillery-fire.html | LOYALISTS DEFEAT REBELS IN TOLEDO; Militia, Aided by Artillery Fire, Said to Have Routed Foe in Suburb of the City | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/22-bank-directors-sued-for-2200000-former-members-of-board-of.html | 22 BANK DIRECTORS SUED FOR $2,200,000; Former Members of Board of Closed Mechanics Trust of Bayonne Cited | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/news-of-the-stage-cowards-laryngitis-forces-tonight-at-830-to.html | NEWS OF THE STAGE; Coward's Laryngitis Forces 'Tonight at 8:30' to Suspend-'Clitterhouse' to Open Tonight | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/erasmus-defeats-manual-triumphs-by-5236-in-final-gamemt-st-michael.html | ERASMUS DEFEATS MANUAL; Triumphs by 52-36 in Final Game-Mt. St. Michael Five Wins | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/russians-plan-festival.html | Russians Plan Festival | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lindberghs-visit-parley-take-a-keen-interest-in-calcutta-parliament.html | LINDBERGHS VISIT PARLEY; Take a Keen Interest in Calcutta Parliament of Religions | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/gabriel-jose-fajardo-operated-importing-and-exporting-business-here.html | GABRIEL JOSE FAJARDO; Operated Importing and Exporting Business Here for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jury-averts-duel-of-rome-officials-honor-group-ends-challenge-of.html | JURY AVERTS DUEL OF ROME OFFICIALS; Honor Group Ends Challenge of Marshal de Bono, 71, to Colonial Minister, 46 | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/f-d-fagg-jr-made-federal-air-chief-former-war-flier-and-law.html | F. D. FAGG JR. MADE FEDERAL AIR CHIEF; Former War Flier and Law Professor Succeeds Vidal in Reorganized Bureau | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/n-y-a-c-squash-victor-conquers-harvard-club-32-for-metropolitan.html | N. Y. A. C. SQUASH VICTOR; Conquers Harvard Club, 3-2, for Metropolitan Class C Title | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sec-traces-the-rise-in-north-american-contends-market-for-stock-was.html | SEC TRACES THE RISE IN NORTH AMERICAN; Contends Market for Stock Was Stimulated by Buying by Another Williams Unit | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/decline-in-failures-total-in-country-last-week-166-dun-bradstreet.html | DECLINE IN FAILURES; Total In Country Last Week 166, Dun & Bradstreet Reports | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sexton-and-jones-draw-fall-from-ring-brings-coliseum-mat-bout-to-an.html | SEXTON AND JONES DRAW; Fall From Ring Brings Coliseum Mat Bout to an End | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/wood-field-and-stream-education-of-a-sportsman.html | Wood, Field and Stream; Education of a Sportsman | True | By Lincoln A. Werden | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/pope-convalescing-plans-busy-weeks-will-preside-march-16-at-inquiry.html | POPE, CONVALESCING, PLANS BUSY WEEKS; Will Preside March 16 at Inquiry Into Canonization of Polish Jesuit Andrew Bebela | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/nan-oreilly-rites-tomorrow.html | Nan O'Reilly Rites Tomorrow | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/persons-under-30-led-in-convicts-for-1935-federal-report-shows.html | PERSONS UNDER 30 LED IN CONVICTS FOR 1935; Federal Report Shows Prisoners Received During Year Were Fewer as Ages Increased | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/princeton-clubs-are-joined-by-470-sophomores-answering-the-17.html | PRINCETON CLUBS ARE JOINED BY 470; Sophomores Answering the 17 Eating Clubs' Call Exceed Last Year's Total by 6 | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cards-begin-training-frisch-leads-in-two-workouts-at-daytona-beach.html | CARDS BEGIN TRAINING; Frisch Leads in Two Workouts at Daytona Beach Camp | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/files-his-bill-to-make-jailed-racketeers-pay.html | Files His Bill to Make Jailed Racketeers Pay | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/1-a-bale-advance-in-march-cotton-final-quotation-for-the-spot-month.html | $1 A BALE ADVANCE IN MARCH COTTON; Final Quotation for the Spot Month Here, 13.24c, Equals Price in Southern Markets | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/full-news-reports-found-growing-task-papers-great-problem-is-to.html | FULL NEWS REPORTS FOUND GROWING TASK; Papers' Great Problem Is to Make Room for Worth-While Events, Editor Says | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/aldermen-weigh-court-stand.html | Aldermen Weigh Court Stand | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/general-public-service-gains.html | General Public Service Gains | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/luria-jurors-disagree-deliberate-8-hours-on-charge-in-fake-accident.html | LURIA JURORS DISAGREE; Deliberate 8 Hours on Charge in Fake Accident Case | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/profiteering-seen-on-arms-in-japan-diet-member-urges-that-whole.html | PROFITEERING SEEN ON ARMS IN JAPAN; Diet Member Urges That Whole Industry Be Placed Under a Semi-Government Concern | True | By Hugh Byas | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/french-are-strict-in-border-control-storms-bar-entry-by-sea.html | FRENCH ARE STRICT IN BORDER CONTROL; Storms Bar Entry by Sea | True | By George Axelsson | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bad-food-bad-temper.html | BAD FOOD, BAD TEMPER | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/two-matches-won-by-mrs-mkechnie-british-star-moves-a-round-ahead-o.html | TWO MATCHES WON BY MRS. M'KECHNIE; British Star Moves a Round Ahead o Field in State Title Squash Racquets | True | By Lewis 'B' Funke | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/edward-g-wadsworth.html | EDWARD G. WADSWORTH | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mildred-bereton-engaged-to-marry-west-hartford-girl-will-be-the.html | MILDRED BERETON ENGAGED TO MARRY; West Hartford Girl Will Be the Bride of Richard O'Connell of East Hartford | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/propaganda-seen-robinson-charges-foes-of-the-president-use-ku-klux.html | 'PROPAGANDA' SEEN; Robinson Charges Foes of the President Use 'Ku Klux' Methods | True | By Turner Catledge | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/taylor-inventor-dies-driving-in-a-blizzard.html | Taylor, Inventor, Dies Driving in a Blizzard | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/lehman-names-sheils-nomination-for-westchester-surrogate-sent-to.html | LEHMAN NAMES SHEILS; Nomination for Westchester Surrogate Sent to Senate | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rail-employe-shoots-superior-ends-life-watchmanillseriously-wounds.html | RAIL EMPLOYE SHOOTS SUPERIOR, ENDS LIFE; Watchman,Ill,Seriously Wounds Superintendent, Then Kills Himself in Pier Office | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/political-leaders-at-r-b-smith-rites-legislators-publishers-and.html | POLITICAL LEADERS AT R. B. SMITH RITES; Legislators, Publishers and Lawyers Among Those at Assemblyman's Funeral | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/art-of-rothschilds-to-be-sold-in-london-familys-famous-collection.html | ART OF ROTHSCHILDS TO BE SOLD IN LONDON; Family's Famous Collection to Be Dispersed--Many Rare Items Included in List | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/england-tallies-101-for-3-wickets-carries-on-in-second-innings.html | ENGLAND TALLIES 101 FOR 3 WICKETS; Carries On in Second Innings After Getting 239 to Australia's 604 in First | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/divergent-views-heard-on-housing-deniston-at-church-forum-sees.html | DIVERGENT VIEWS HEARD ON HOUSING; Deniston, at Church Forum, Sees Wrong Arguments Put Forth in Slum Drive | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/camp-fire-girls-honored-two-winners-of-home-town-survey-contest-are.html | CAMP FIRE GIRLS HONORED; Two Winners of Home Town Survey Contest Are Guests | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/baltimore-sextet-ruled-ineligible-a-a-u-not-satisfied-with-the.html | BALTIMORE SEXTET RULED INELIGIBLE; A. A. U. Not Satisfied With the Amateur Status of Players, Rubien Explains | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/simple-service-held-for-capt-thomson-leaders-of-many-organizations.html | SIMPLE SERVICE HELD FOR CAPT. THOMSON; Leaders of Many Organizations Pay Tribute to the Sports Editor of The Times | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/fire-department.html | Fire Department | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/woman-gets-her-diamond-back.html | Woman Gets Her Diamond Back | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/culumbias-revue-to-open-march-10-justice-cardozo-among-the-76.html | CULUMBIA'S REVUE TO OPEN MARCH 10; Justice Cardozo Among the 76 Sponsoring the College's Annual Production | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/graziani-is-recovering-italian-marshal-wounded-at-addis-ababa.html | GRAZIANI IS RECOVERING; Italian Marshal, Wounded at Addis Ababa, Escapes Pneumonia | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/missing-boys-body-found.html | Missing Boy's Body Found | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/poes-philadelphia-home-saved-for-museum-richard-gimbel-blocks.html | Poe's Philadelphia Home Saved for Museum; Richard Gimbel Blocks Rooming House Fate | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/speary-stops-bono-in-flyweight-bout-philadelphian-wins-in-third-at.html | SPEARY STOPS BONO IN FLYWEIGHT BOUT; Philadelphian wins in Third at Hippodrome and Gains Golden Gloves Final | True | By Louis Effrat | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/two-rail-loans-awarded-prudential-life-wins-6030000-equipment-trust.html | TWO RAIL LOANS AWARDED; Prudential Life Wins $6,030,000 Equipment Trust Issues | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/the-screen-the-wedding-of-palo-dr-rasmussens-eskimo-film-opens-at.html | THE SCREEN; ' The Wedding of Palo,' Dr. Rasmussen's Eskimo Film, Opens at the 55th Street Playhouse | True | By Frank S. Nugent | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/traffic-deaths-cut-by-citys-new-code-toll-less-than-half-of-year.html | TRAFFIC DEATHS CUT BY CITY'S NEW CODE; Toll Less Than Half of Year Ago, but Mishaps and Injuries Are More Numerous | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/brooklyn-college-triumphs-by-3931-downs-grace-lutheran-five-in-a-a.html | BROOKLYN COLLEGE TRIUMPHS BY 39-31; Downs Grace Lutheran Five in A. A. U. Title Tournament on Union Temple Court | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/wheat-is-higher-in-dull-trading-strength-in-foreign-markets.html | WHEAT IS HIGHER IN DULL TRADING; Strength in Foreign Markets Reflected in Rise of 1 to 1 1/8c in Chicago | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/troth-of-miss-jeanne-price-is-announced-she-will-be-the-bride-of-a.html | Troth of Miss Jeanne Price Is Announced; She Will Be the Bride of A. R. Goodlatte | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/francis-oley-jailed-in-utica.html | Francis Oley Jailed in Utica | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-bank-reserve-has-little-effect-only-acceptance-rates-and.html | NEW BANK RESERVE HAS LITTLE EFFECT; Only Acceptance Rates and Treasury Bill Yields Show Slight Advances | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/investors-acquire-east-side-parcels-fivestory-building-in-east.html | INVESTORS ACQUIRE EAST SIDE PARCELS; Five-Story Building in East Eighty-third St. Figures in Quick Resale | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bond-offerings-by-municipalities-450000-of-dallas-2-12s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $450,000 of Dallas 2 1/2s Won by Lazard Freres and Local Bank on Bid of 97.562 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/baldwin-welcomes-u-s-collaboration-hails-talk-of-lowering-tariff.html | BALDWIN WELCOMES U. S. 'COLLABORATION'; Hails Talk of Lowering Tariff Barriers, but Makes No Move for a Definite Program | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/business-world-reorders-presage-active-week.html | Business World; Reorders Presage Active Week | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/police-department.html | Police Department | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/chinese-capital-aids-tokyo-plans-tactics-undermine-opposition-to.html | CHINESE CAPITAL AIDS TOKYO PLANS; Tactics Undermine Opposition to Japanese Industrial Program in North China | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/letters-to-the-times-opposed-to-labor-agitation.html | Letters to The Times; OPPOSED TO LABOR AGITATION | True | HYACINTHE RINGROSE. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/senate-advances-lehman-wage-bill-it-is-set-for-final-passage-today.html | SENATE ADVANCES LEHMAN WAGE BILL; It Is Set for Final Passage Today After Desmond Fails to Substitute His Measure | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/plans-for-flats-filed-in-queens-three-apartment-buildings-to-cost.html | PLANS FOR FLATS FILED IN QUEENS; Three Apartment Buildings to Cost $800,000 Projected in Long Island City | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/restores-rail-division-new-haven-reestablishes-hartford-personnel.html | RESTORES RAIL DIVISION; New Haven Re-establishes Hartford Personnel as Traffic Rises | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/burglary-policy-change-casualty-and-surety-underwriters-end-fire.html | BURGLARY POLICY CHANGE; Casualty and Surety Underwriters End Fire Surcharge | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/advertising-news-and-notes-retail-ad-gain-is-166.html | Advertising News and Notes; Retail Ad Gain Is 16.6% | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/circus-opens-here-march-18.html | Circus Opens Here March 18 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/j-c-burger-exhead-of-shriners-is-dead-executive-of-denver-bank-had.html | J. C. BURGER, EX-HEAD OF SHRINERS, IS DEAD; Executive of Denver Bank Had Served as the Imperial Potentate in 1925-26 | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/ruth-davidson-engaged.html | Ruth Davidson Engaged | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/bach-music-given-by-chamber-group-hans-lange-and-philharmonic.html | BACH MUSIC GIVEN BY CHAMBER GROUP; Hans Lange and Philharmonic Assisted by Yella Pessl at Harpsichord and Others | True | By Olin Downes | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/marchesa-seeks-a-decres.html | Marchesa Seeks a Decres | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/john-garrison.html | JOHN GARRISON | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/in-washington-no-immediate-result-from-summers-law-expected.html | In Washington; No Immediate Result From Summers Law Expected | True | By Arthur Krock | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/cup-defenders-lag-in-bridge-tourney-kaplan-group-in-sixth-place-as.html | CUP DEFENDERS LAG IN BRIDGE TOURNEY; Kaplan Group in Sixth Place as Eastern Play BeginsCushing Four Leads | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rumanian-rector-wounded.html | Rumanian Rector Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/wallace-outlines-vastconservations-he-gives-wildlife-conference.html | WALLACE OUTLINES VASTCONSERVATIONS; He Gives Wildlife Conference Keynote for a New Perspective on Problem | True | By George Greenfield | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/will-reduce-prices-of-oils.html | Will Reduce Prices of Oils | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/six-governors-protest.html | SIX GOVERNORS PROTEST | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mrs-zech-wins-on-links-teams-with-crichton-to-take-mixed-foursomes.html | MRS. ZECH WINS ON LINKS; Teams With Crichton to Take Mixed Foursomes Event | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/topics-in-wall-street-steel-wage-increase.html | TOPICS IN WALL STREET; Steel Wage Increase | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/mexico-annuls-treaty-cancels-the-gadsden-pact-of-1853-providing-for.html | MEXICO ANNULS TREATY; Cancels the Gadsden Pact of 1853 Providing for U. S. Army Passage | True | Special Cable to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/child-to-the-m-a-salembiers-jr.html | Child to the M. A. Salembiers Jr. | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/samuel-heller.html | SAMUEL HELLER | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/stars-named-for-derby-kentucky-classic-nominations-include-pompoon.html | STARS NAMED FOR DERBY; Kentucky Classic Nominations Include Pompoon and Brooklyn | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jersey-city-has-surplus-balance-at-end-of-1936-report-shows-was.html | JERSEY CITY HAS SURPLUS; Balance at End of 1936, Report Shows, Was $826,495 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/uniform-signals-for-traffic-urged-statewide-code-for-safety-and.html | UNIFORM SIGNALS FOR TRAFFIC URGED; State-Wide Code for Safety and Rapid Movement Presented in Report | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/miss-perkins-backs-textile-labor-bill-she-proposes-some-changes-in.html | MISS PERKINS BACKS TEXTILE LABOR BILL; She Proposes Some Changes in Ellenbogen Plan for a 'Little NRA' | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/germanys-right-to-colonies-urged-ribbentrop-at-the-leipzing-fair.html | GERMANY'S 'RIGHT' TO COLONIES URGED; Ribbentrop at the Leipzing Fair Says Return of Territory Is Demanded for Trade | True | By Otto D. Tolischus | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/18500-holders-vote-pipe-line-concern-in-receivership-holds-election.html | 18,500 HOLDERS VOTE; Pipe Line Concern in Receivership Holds Election Under Court | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/manhattan-transfers-santa-anita-entries.html | MANHATTAN TRANSFERS; Santa Anita Entries | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/flood-cost-b-0-1000000.html | Flood Cost B. & 0. $1,000,000 | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/jersey-bankers-to-meet-in-may.html | Jersey Bankers to Meet in May | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-picketing-at-groton.html | New Picketing at Groton | True | Special to THE NEW YORK TIMES. | C1B 327903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/homicide-is-charged-to-hughes-in-berlin-american-apparently-will.html | HOMICIDE IS CHARGED TO HUGHES IN BERLIN; American Apparently Will Get Trial on Basis That He Was Not Mentally Responsible | True | Wireless to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/injunction-limits-fansteel-pickets-only-about-ten-permittedthey.html | INJUNCTION LIMITS FANSTEEL PICKETS; Only About Ten PermittedThey Must Stay 300 Ft. Apart--Only Two Can Be at Gate | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/customs-post-taken-by-gregory-okeefe-swom-as-assistant-collector.html | CUSTOMS POST TAKEN BY GREGORY O'KEEFE; Sworn as Assistant Collector of Port, Succeeding H. C. Stuart, Who Quits After 46 Years | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/legal-advertisements-legal-advertisements.html | LEGAL ADVERTISEMENTS; LEGAL ADVERTISEMENTS | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/demurs-on-court-issue-brooklynnassau-presbytery-refuses-to-send.html | DEMURS ON COURT ISSUE; Brooklyn-Nassau Presbytery Refuses to Send Plea to President | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/new-collins-aikman-stock.html | New Collins & Aikman Stock | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/thackerdrury.html | Thacker-Drury | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/de-john-outpoints-clark.html | De John Outpoints Clark | True | | C1B 327903 |
| 1937-03-02 | 1937-03-02 | https://www.nytimes.com/1937/03/02/archives/rev-albert-a-lathbury.html | REV. ALBERT A. LATHBURY | True | Special to THE NEW YORK TIMES. | C1B 327903 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/disregards-order-on-niagara-water-power-company-refuses-to-stop.html | DISREGARDS ORDER ON NIAGARA WATER; Power Company Refuses to Stop Three-fourths of Diversion From River at Falls | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bennett-43-celebrates-on-job.html | Bennett, 43, Celebrates on Job | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/strike-threatened-in-mines-of-t-c-i-big-southern-steel-producer.html | STRIKE THREATENED IN MINES OF T. C. I.; Big Southern Steel Producer Posts Guards -- Company Unions Make Demands | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/blind-60-years-now-sees-kansan-is-puzzled-as-sight-of-objects.html | BLIND 60 YEARS, NOW SEES; Kansan Is Puzzled as Sight of Objects Replaces Touch | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ulmer-c-russ.html | ULMER C. RUSS | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/handleybeaudrias.html | Handley--Beaudrias | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/evangelicals-warn-reich-church-chief-say-they-will-resist-if-kerrl.html | EVANGELICALS WARN REICH CHURCH CHIEF; Say They Will Resist if Kerrl Tries to Force Abandonment of Fundamental Doctrines | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/reich-fiscal-drive-against-paris-seen-britain-speeds-offer-of-aid.html | REICH FISCAL DRIVE AGAINST PARIS SEEN; Britain Speeds Offer of Aid to France to Frustrate Move to End Her Power in Europe | True | By Augur | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bank-surplus-is-lowered.html | BANK SURPLUS IS LOWERED | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/u-s-customs-bans-a-chinese-journal-refuses-to-permit-issue-that.html | U. S. CUSTOMS BANS A CHINESE JOURNAL; Refuses to Permit Issue That Advertises Lottery to Enter Even If Cover Is Removed | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fechheimer-is-victor-turns-back-iannicelli-in-class-b-squash.html | FECHHEIMER IS VICTOR; Turns Back Iannicelli in Class B Squash Tournament | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-may-b-beardsley.html | MRS. MAY B. BEARDSLEY. | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/drys-to-produce-drama-the-uncle-tom-of-a-new-drive-will-re-opened.html | DRYS TO PRODUCE DRAMA; The 'Uncle Tom' of a New Drive Will Re Opened in Florida | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/rio-rita-remake-on-rko-schedule-irene-dunne-and-john-boles.html | ' RIO RITA' REMAKE ON RKO SCHEDULE; Irene Dunne and John Boles Mentioned for New Version of Former Success | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/oxford-eight-sets-mark-breaks-40yearold-record-with-an-1109.html | OXFORD EIGHT SETS MARK; Breaks 40-Year-Old Record With an 11:09 Practice Spin | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/cafe-man-is-forced-to-bare-extortion-witness-for-defense-ends-by.html | CAFE MAN IS FORCED TO BARE EXTORTION; Witness for Defense Ends by Admitting That He Paid Tribute to Racket | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/will-provides-smokes-for-inmates-of-home.html | Will Provides 'Smokes' For Inmates of Home | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/phelps-pleads-for-chance-to-hit-then-thanks-grimes-with-homer.html | Phelps Pleads for Chance to Hit, Then Thanks Grimes With Homer; Catcher Only Dodger to Take Batting Practice While Others Limber Up--'Slats' Now 216 Pounds Despite Weight He Gained 'Reducing'-Frankhouse, Malinosky in Fold | True | By Roscoe McGowen. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ohio-house-backs-president.html | Ohio House Backs President | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bandits-turn-tables-on-miami-bookmakers-group-trapped-in-restaurant.html | BANDITS TURN TABLES ON MIAMI BOOKMAKERS; Group, Trapped in Restaurant by Robbers, Lose $10,000 but Want Police Left Out | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/oil-dictatorship-decreed-in-mexico-president-cardenas-creates-a-new.html | OIL DICTATORSHIP DECREED IN MEXICO; President Cardenas Creates a New Body to Rule Industry Under His Guidance | True | By Frank L. Kluckhohn | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/seeks-new-air-line-regulations.html | Seeks New Air Line Regulations | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/williams-denies-paper-pyramiding-he-hears-sec-counsel-charge.html | WILLIAMS DENIES 'PAPER PYRAMIDING'; He Hears SEC Counsel Charge Attempts to Make Market for American Cities Stock | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/optional-arbor-days-listed.html | Optional Arbor Days Listed | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/will-fight-baldwin-plan-w-a-brady-to-seek-appeal-from-ruling-for.html | WILL FIGHT BALDWIN PLAN; W. A. Brady to Seek Appeal From Ruling for Reorganization | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/galowin-in-semifinals-advances-with-watt-and-lee-in-squash-racquets.html | GALOWIN IN SEMI-FINALS; Advances With Watt and Lee in Squash Racquets at N. Y. A. C. | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/garden-files-baer-suit-hoffman-critchley-and-aide-also-named-for.html | GARDEN FILES BAER SUIT; Hoffman, Critchley and Aide Also Named for Pastor Bout Run-Out | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/transfers-in-the-bronxi.html | TRANSFERS IN THE BRONXI | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/tremors-in-midwest-shake-five-states-felt-for-two-minutes-they.html | TREMORS IN MIDWEST SHAKE FIVE STATES; Felt for Two Minutes, They Center in Ohio, Cause Little Damage-Laid to Rock Changes | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/utility-seeks-womens-viewpoint-elects-mrs-k-b-norton-a-director.html | Utility Seeks Women's Viewpoint; Elects Mrs. K. B. Norton a Director; Westchester Concern Chooses Club and Welfare Leader Who Has Aided Consumer Moves for Light Rate Reductions | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/strike-not-duress-court-rules-here-cotillo-refuses-to-void-union.html | STRIKE NOT DURESS, COURT RULES HERE; Cotillo Refuses to Void Union Settlement Because Walkout Was in Busy Season | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/death-of-girl-4-laid-to-criminal-attack-police-start-murder-inquiry.html | DEATH OF GIRL, 4, LAID TO CRIMINAL ATTACK; Police Start Murder Inquiry as Autopsy Reveals Queens Child Is Victim of Brutality | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/richard-c-osborne-jockey-native-of-brooklyn-dies-at-hot-springs-ark.html | RICHARD C. OSBORNE; Jockey, Native of Brooklyn, Dies at Hot Springs, Ark. | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/kaplan-team-out-of-bridge-tourney-defenders-in-eastern-event.html | KAPLAN TEAM OUT OF BRIDGE TOURNEY; Defenders in Eastern Event Eliminated-Four Aces and Zedtwitz Advance | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/january-construction-higher.html | January Construction Higher | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/kills-coyote-with-his-plane.html | Kills Coyote With His Plane | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/names-counsel-for-troy-trial.html | Names Counsel for Troy Trial | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/palmer-conqueror-of-mangin-defeated-by-bowman-in-national-indoor.html | Palmer, Conqueror of Mangin, Defeated by Bowman in National Indoor Tennis; BOWMAN TRIUMPHS IN A 2-HOUR BATTLE | True | By Allison Danzig | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wife-sues-richard-a-hanan.html | Wife Sues Richard A. Hanan | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/names-minister-to-germany.html | Names Minister to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ridgewood-show-tonight.html | Ridgewood Show Tonight | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/chase-brass-raises-pay-of-5000.html | Chase Brass Raises Pay of 5,000 | True | Special to THE NEW YORK TIMES.. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/100000-bid-for-a-mill-consolidated-textile-corporation-has-offer.html | $100,000 BID FOR A MILL; Consolidated Textile Corporation Has Offer, Referee Tells Court | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gen-hoskins-dead-lincoln-appointee-protege-of-gen-grant-he-was.html | GEN. HOSKINS DEAD; LINCOLN APPOINTEE; Protege of Gen. Grant, He Was Named to West Point in 1864—Was 91 at Death | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/police-department.html | Police Department | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/reserves-exhibit-space.html | Reserves Exhibit Space | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sangamo-plans-stock-splitup.html | Sangamo Plans Stock Split-Up | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wickwire-spencer-cuts-capital.html | Wickwire Spencer Cuts Capital | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/valentine-sees-raid-from-his-office-watches-his-men-seize-eleven-in.html | VALENTINE SEES RAID FROM HIS OFFICE; Watches His Men Seize Eleven in Alleged Gambling Place Near Headquarters | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/haynes-favored-tonight-meets-blunt-heavyweight-rival-in-10rounder.html | HAYNES FAVORED TONIGHT; Meets Blunt, Heavyweight Rival, in 10-Rounder at Hippodrome | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/pianists-to-get-auditions-five-in-westchester-will-be-heard-in.html | PIANISTS TO GET AUDITIONS; Five in Westchester Will Be Heard in Finals for Festival | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/insurance-concerns-assets-up.html | Insurance Concern's Assets Up | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/denies-rift-in-entente-czech-foreign-minister-says-solidarity-is.html | DENIES RIFT IN ENTENTE; Czech Foreign Minister Says Solidarity Is Not Impaired | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/lawyers-quit-bar-in-chasing-inquiry-evidence-presented-by-botein-to.html | LAWYERS QUIT BAR IN CHASING INQUIRY; Evidence Presented by Botein to Appellate Court Forces Two to Resign | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/girl-held-up-757-stolen.html | Girl Held Up, $757 Stolen | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/birth-rate-in-city-rises-to-14-per-1000-2000-children-were-born.html | BIRTH RATE IN CITY RISES TO 14 PER 1,000; 2,000 Children Were Born Here Last Week-Mortality Figure for 8 Weeks Is Higher | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/j-c-stevens-drowns-body-of-insurance-broker-here-found-off-pier-at.html | J. C. STEVENS DROWNS; Body of Insurance Broker Here Found Off Pier at Asbury | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/liner-califomia-here-in-port-fo-first-time-after-being-tied-up-by.html | LINER CALIFORNIA HERE; In Port fo. First Time After Being Tied Up by Strike Last Fall | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/stocks-in-london-paris-and-berlin-british-list-irregularly.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Irregularly FirmGilt-Edge Issues Strong, Internationals Good | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/west-side-buildings-leased.html | West Side Buildings Leased | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/greenleaf-beats-caras.html | Greenleaf Beats Caras | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/new-stock-offering-martex-oil-company.html | NEW STOCK OFFERING; Mar-Tex Oil Company | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/midtown-parcels-figure-in-sales-wendel-property-on-lexington-avenue.html | MIDTOWN PARCELS FIGURE IN SALES; Wendel Property on Lexington Avenue Corner Bought in Cash Transaction | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/steel-ingot-production-increases-in-week-pay-rise-may-curb-advance.html | Steel Ingot Production Increases in Week; Pay Rise May Curb Advance Stock Buying | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/m-g-ferrer-wins-prize-play-award-princeton-playwright-will-direct.html | M. G. FERRER WINS PRIZE PLAY AWARD; Princeton Playwright Will Direct and Have Leading Part in 'Awhile to Work' | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dividends-voted-by-corporations-american-enka-declares-a-75cent.html | DIVIDENDS VOTED BY CORPORATIONS; American Enka Declares a 75Cent Interim -Payment on Its Stock | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/jefferson-quintet-takes-group-title-conquers-eastern-district-3126.html | JEFFERSON QUINTET TAKES GROUP TITLE; Conquers Eastern District, 31-26, in Overtime to Win Brooklyn P. S. A. L. Race | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/eaton-invites-copeland-aid.html | Eaton Invites Copeland Aid | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/army-day-parade-fixed-world-war-group-outlines-plan-for-observance.html | ARMY DAY PARADE FIXED; World War Group Outlines Plan for Observance Here April 10 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/n-y-u-fencers-score-halt-columbia-1710-to-end-the-lion-streak-of.html | N. Y. U. FENCERS SCORE; Halt Columbia, 17-10, to End the Lion Streak of Seven in Row | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bases-urged-for-france-in-east-mediterranean.html | Bases Urged for France In East Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/rally-at-close-lifts-wheat-price-speculative-interest-in-grains-in.html | RALLY AT CLOSE LIFTS WHEAT PRICE; Speculative Interest in Grains in Chicago Pit at Low Ebb--Corn Ends With Loss | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/handset-fee-attacked-city-affairs-committee-asks-for-abolition-of.html | HAND-SET FEE ATTACKED; City Affairs Committee Asks for Abolition of Charge | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/criticism-by-judge-aids-escaped-convict-court-scoring-dewey-methods.html | CRITICISM BY JUDGE AIDS ESCAPED CONVICT; Court, Scoring Dewey Methods, Indicates Prisoner Who Fled Was Not in Legal Custody | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/equity-lifts-sunday-ban-for-the-eternal-road.html | Equity Lifts Sunday Ban For 'The Eternal Road' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/warned-to-let-9-old-men-alone.html | Warned to Let '9 Old Men' Alone | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/taylor-and-lewis-had-secret-talks-meeting-here-man-to-man-they-laid.html | TAYLOR AND LEWIS HAD SECRET TALKS; Meeting Here, Man to Man, They Laid the Groundwork for the Peace Terms | True | By Elliott V. Bell | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/tva-names-plant-engineer.html | TVA Names Plant Engineer | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/manhattan-in-final-swim.html | Manhattan in Final Swim | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/american-cyanamid-expands.html | American Cyanamid Expands | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/college-heads-ask-oath-law-repeal-ives-act-harms-teaching-in-the.html | COLLEGE HEADS ASK OATH LAW REPEAL; Ives Act Harms Teaching in the State, Petition to the Legislature Says | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/plane-deliveries-rise-increase-of-62-for-january-over-1936-period.html | PLANE DELIVERIES RISE; Increase of 62% for January Over 1936 Period Reported | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/roosevelt-presents-air-trophy-to-hughes-harmon-prize-is-awarded-in.html | ROOSEVELT PRESENTS AIR TROPHY TO HUGHES; Harmon Prize Is Awarded in White House Ceremony to Coast-to-Coast Flier | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/becomes-a-mother-at-14.html | Becomes a Mother at 14 | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/loyalists-at-odds-balked-at-oviedo-neutral-observers-arriving-in.html | LOYALISTS AT ODDS, BALKED AT OVIEDO; Neutral Observers Arriving in France Report Drive Halted Asturians Suspect Basques | True | By George Axelsson | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/3-admit-violating-code-on-building-two-contractors-and-foreman.html | 3 ADMIT VIOLATING CODE ON BUILDING; Two Contractors and Foreman Testify Bronx Owners Also Knew of Infractions | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/canal-may-be-ice-free-march-25.html | Canal May Be Ice Free March 25 | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/l-i-u-to-start-practice.html | L. I. U. to Start Practice | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/cochran-takes-title-halts-taylor-in-4-games-to-win-in-class-b.html | COCHRAN TAKES TITLE; Halts Taylor in 4 Games to Win in Class B Squash Racquets | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/thousands-here-fail-to-pay-security-tax-rasquin-warns-employers.html | THOUSANDS HERE FAIL TO PAY SECURITY TAX; Rasquin Warns Employers That Penalties Will Be Exacted for Future Delinquency | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/republic-steel-and-gulf-states-approve-details-of-stock-purchase-in.html | Republic Steel and Gulf States Approve Details of Stock Purchase in Merger Plan | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/warren-sidney-chapman-bloomfield-boy-dies-of-injuries-suffered-at.html | WARREN SIDNEY CHAPMAN; Bloomfield Boy Dies of Injuries Suffered at Football 4 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/-hearsay-charged-at-kinner-hearing-counsel-for-sec-and-for-c-c.html | ' HEARSAY' CHARGED AT KINNER HEARING; Counsel for SEC and for C. C. Wright Quarrel on Evidence in Manipulation Case | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bonds-are-erratic-in-active-trading-domestic-corporation-issues.html | BONDS ARE ERRATIC IN ACTIVE TRADING; Domestic Corporation Issues Steady-Federal List Ruled by Small Losses | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/deaths.html | Deaths | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/blind-man-held-as-slayer.html | Blind Man Held as Slayer | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/phone-users-get-five-seconds-free-suit-reveals-wide-margin-of-error.html | PHONE USERS GET FIVE SECONDS FREE; Suit Reveals Wide Margin of Error Allowed in Timing of Long Distance Calls. | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/further-advance-is-made-in-cotton-list-moves-up-another-3-to-16.html | FURTHER ADVANCE IS MADE IN COTTON; List Moves Up Another 3 to 16 Points to the Highest Levels Since July, 1936 | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/l-i-u-routs-catholic-u-scores-6437-with-bender-on-the-sidelines.html | L. I. U. ROUTS CATHOLIC U.; Scores, 64-37, With Bender on the Sidelines After 108 Games | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/1200000-loan-on-hotel.html | $1,200,000 Loan on Hotel | True |  | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/john-lippold.html | JOHN LIPPOLD | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/britons-threatened-with-death-by-nazis-speakers-who-denounced.html | BRITONS THREATENED WITH DEATH BY NAZIS; Speakers Who Denounced Hitler Find Warnings in Mail in the Form of Magazines | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/lehman-backs-negro-aid-approves-bill-to-create-commission-to-study.html | LEHMAN BACKS NEGRO AID; Approves Bill to Create Commission to Study Needs of Race | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/anna-grossman-gives-recital.html | Anna Grossman Gives Recital | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/to-talk-on-new-wall-street.html | To Talk on 'New Wall Street' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/paper-plans-financing-chicago-daily-news-files-sec-plea-to-issue.html | PAPER PLANS FINANCING; Chicago Daily News Files SEC Plea to Issue 55,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/nazi-appeals-to-youths-10yearold-boys-and-girls-urged-to-enter.html | NAZI APPEALS TO YOUTHS; 10-Year-Old Boys and Girls Urged 'to Enter Hitler's Service' | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/george-t-eaton-exteacher-dead-at-retirement-in-1930-he-had-been.html | GEORGE T. EATON, EX-TEACHER, DEAD; At Retirement in 1930 He Had Been More Than 50 Years on Phillips Andover Staff | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/asks-price-bill-inquiry-celler-sees-move-to-fix-resale-levels-to.html | ASKS PRICE BILL INQUIRY; Celler Sees Move to Fix Resale Levels to Assure Wide Profit | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/alfred-g-green.html | ALFRED G. GREEN | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/city-highway-bids-opened-west-side-project-from-spring-to-cedar-sts.html | CITY HIGHWAY BIDS OPENED; West Side Project From Spring to Cedar Sts. to Cost $1,014,385 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/governor-widens-powers-of-todd-new-order-to-enable-drukman.html | GOVERNOR WIDENS POWERS OF TODD; New Order to Enable Drukman Prosecutor to Go Deeper Into Perjury Charges | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/scoffs-at-fears-of-dictatorship-mrs-j-borden-harriman-says-in.html | SCOFFS AT FEARS OF DICTATORSHIP; Mrs. J. Borden Harriman Says in Letter to Amos Pinchot Roosevelt Has Mandate | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/shot-into-crowd-to-kill-wife.html | Shot Into Crowd to Kill Wife | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/15-planes-leave-balboa-u-s-army-squadron-on-a-4000mile-flight-to.html | 15 PLANES LEAVE BALBOA; U. S. Army Squadron on a 4,000-Mile Flight to Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/chocolate-to-face-friedkin.html | Chocolate to Face Friedkin | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wpa-strikers-punished-3-get-workhouse-terms-30-are-fined-5-eachfor.html | WPA STRIKERS PUNISHED; 3 Get Workhouse Terms, 30 Are Fined $5 Each.for 'Sit.Down' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/shifts-concert-program-rodzinski-rearranges-order-fo-thursday.html | SHIFTS CONCERT PROGRAM; Rodzinski Rearranges Order fo Thursday Performance | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/advertising-news-and-notes-film-drive-starts-march-15.html | Advertising News and Notes; Film Drive Starts March 15 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/government-studies-rail-pension-plan-morgenthau-talks-to-heads-of.html | GOVERNMENT STUDIES RAIL PENSION PLAN; Morgenthau Talks to Heads of Security Boards to Find How Public Purse Would Fare | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fleeing-thug-slain-seizing-police-car-detective-at-wheel-shoots-two.html | FLEEING THUG SLAIN SEIZING POLICE CAR; Detective at Wheel Shoots Two Hold-Up Men When They Commandeer His Auto | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/see-major-effect-on-a-f-l-position-some-believe-that-the-steel.html | SEE MAJOR EFFECT ON A. F. L POSITION; Some Believe That the Steel Agreement May Bring a New Issue on C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/business-world-buyers-here-show-upturn.html | Business World; Buyers Here Show Upturn | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wagner-matinee-climax-of-cycle-goetterdaemmerung-wins-the-acclaim.html | WAGNER MATINEE CLIMAX OF CYCLE; Goetterdaemmerung Wins the Acclaim of Full House at the Metropolitan | True | By Olin Downes | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/25-savings-and-loan-gain.html | 25% Savings and Loan Gain | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/nightstick-stops-robbers-bullet-patrolman-unhurt-when-shot-aimed-at.html | NIGHTSTICK STOPS ROBBER'S BULLET; Patrolman Unhurt When Shot Aimed at Heart in 52d Street Is Deflected | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/city-asked-to-curb-tuberculosis-rise-in-urging-at-least-2500-more.html | CITY ASKED TO CURB TUBERCULOSIS RISE; In Urging at Least 2,500 More Beds, Dr. Emerson Says 'Delay Means Catastrophe' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fascist-terrorism-arouses-rumanians-all-universities-are-closed.html | FASCIST TERRORISM AROUSES RUMANIANS; All Universities Are Closed Pending a ReorganizationGovernment Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/2-boys-held-in-school-fire.html | 2 Boys Held in School Fire | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gen-mccoy-off-to-puerto-rico.html | Gen. McCoy Off to Puerto Rico | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/minimum-pay-rate-blocks-g-m-pact-negotiators-are-unable-to-agree-on.html | MINIMUM PAY RATE BLOCKS G. M. PACT; Negotiators Are Unable to Agree on Principles Involved in Lowest Hourly Wage | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/glens-falls-school-to-close.html | Glens Falls School to Close | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/jewish-women-urge-ban-on-child-labor-united-synagogues-league-also.html | JEWISH WOMEN URGE BAN ON CHILD LABOR; United Synagogues League Also Appeals for Strong Neutrality Legislation | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/kay-francis-heads-warners-payroll-her-salary-for-last-year-is.html | KAY FRANCIS HEADS WARNER'S PAYROLL; Her Salary for Last Year Is Listed as $227,500-Joe E. Brown Received $201,562 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/municipal-loans-monroe-county-n-y.html | MUNICIPAL LOANS; Monroe County, N. Y | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/regulating-sugar.html | REGULATING SUGAR | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/pay-rise-granted-at-douglas-plant-company-head-announces-increase.html | PAY RISE GRANTED AT DOUGLAS PLANT; Company Head Announces Increase at Luncheon Hour and Keeps Open Shop | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/in-the-nation-republicans-see-permanent-democratic-split.html | In The Nation; Republicans See Permanent Democratic Split | True | By Arthur Krock | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/deny-senate-led-to-gone-transfer-robinson-and-copeland-praise-air.html | DENY SENATE LED TO GONE TRANSFER; Robinson and Copeland Praise Air Bureau Aide, Slated for European Post | True | Special to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/concerts-praised-as-aid-to-schools-value-of-musicians-emergency.html | CONCERTS PRAISED AS AID TO SCHOOLS; Value of Musicians Emergency Series for Students Analyzed at Educators' Meeting | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/cromwells-on-way-here-they-leave-hawaii-by-airwill-sail-to-witness.html | CROMWELLS ON WAY HERE; They Leave Hawaii by Air-Will Sail to Witness the Coronation | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/caffery-to-take-a-vacation.html | Caffery to Take a Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/joliet-drinkers-sit-down-for-nickel-beer-eat-the-free-pretzels-but.html | Joliet Drinkers Sit Down for Nickel Beer; Eat the Free Pretzels, but Refuse to Buy | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/pirrone-stopped-by-steele-in-1st-middleweight-champion-drops-rival.html | PIRRONE STOPPED BY STEELE IN 1ST; Middleweight Champion Drops Rival Five Times Before Referee Halts Bout | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/walker-to-box-wilson.html | Walker to Box Wilson | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/summaries-in-national-tennis.html | Summaries in National Tennis | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/lawyers-club-reelects-officers.html | Lawyers Club Re-elects Officers | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/clinton-vanquishes-raymond-on-points-9000-fans-object-noisily-to.html | CLINTON VANQUISHES RAYMOND ON POINTS; 9,000 Fans Object Noisily to Decision in Eight-Round Feature at Coliseum | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/london-wool-sales.html | London Wool Sales | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sixmeter-yachts-to-race-under-new-rules-for-the-seawanhaka-and.html | Six-Meter Yachts to Race Under New Rules For the Seawanhaka and Scandinavian Cups | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/average-prices-rose-1-during-february-dans-index-number-of-march-1.html | AVERAGE PRICES ROSE 1% DURING FEBRUARY; Dan's Index Number of March 1 Is 14 1/4% Above Same Date in 1936 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/finance-is-choice-with-retirement-of-roman-soldier-from-miami-cup.html | Finance Is Choice With Retirement of Roman Soldier From Miami Cup Race; ANOTHER FAVORITE QUITS $50,000 RACE | True | By Bryan Field | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/advertising-section-of-drug-bill-scored-control-should-continue.html | ADVERTISING SECTION OF DRUG BILL SCORED; Control Should Continue With Trade Commission, H. W. Beer Tells Physicians | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/to-defend-coffee-today-brazilian-government-will-act-in-santos.html | TO DEFEND COFFEE TODAY; Brazilian Government Will Act In Santos Again to Steady Price | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/johnson-heads-a-big-sprint-field-for-i-c-a-a-a-a-meet-at-garden-54.html | Johnson Heads a Big Sprint Field For I. C. A. A. A. A. Meet at Garden; 54 File Entries for 60-Yard Dash, With Columbian Favored to Win Laurels--Glickman, Thomas, Mason Will Be Strong Rivals Week From Saturday-Allen in K. of C. Games | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wilson-offer-rejected-vermont-judge-says-compromise-in-closing-is.html | WILSON OFFER REJECTED; Vermont Judge Says Compromise in Closing Is 'Too Little' | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-rhinelander-hostess-in-south-she-entertains-with-a-tea-in-the.html | MRS. RHINELANDER HOSTESS IN SOUTH; She Entertains With a Tea in the Everglades Club at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/french-parachute-record-set.html | French Parachute Record Set | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/amateur-circuit-to-remain-intact-schedule-of-eastern-hockey-league.html | AMATEUR CIRCUIT TO REMAIN INTACT; Schedule of Eastern Hockey League to Be Completed, Lockhart of Rovers Says | True | By Thomas J. Deegan | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/letters-to-the-times-our-moral-obligations.html | Letters To The Times; OUR "MORAL OBLIGATIONS" | True | ALLEN WILL HARRIS. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/henry-grob.html | HENRY GROB | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/breaks-its-port-record-philadelphia-february-tonnage-reached.html | BREAKS ITS PORT RECORD; Philadelphia February Tonnage Reached All-Time High | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/c-c-n-y-scores-2622-in-a-a-u-basketball-tops-ohrbach-team-to.html | C. C. N. Y. SCORES, 26-22, IN A. A. U. BASKETBALL; Tops Ohrbach Team to Advance With Brooklyn College and Union Temple | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mine-sitdown-ends-at-order-by-lewis-families-fed-200-in-pit-at.html | Mine Sit-Down Ends at Order by Lewis; Families Fed 200 in Pit at Uniontown | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wene-denies-vote-charge-representative-testifies-in-suit-over.html | WENE DENIES VOTE CHARGE; Representative Testifies in Suit Over Jersey Senate Election | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/70minute-ride-takes-pilgrims-to-preview-of-summer-city-hall-queens.html | 70-Minute Ride Takes Pilgrims To Preview of Summer City Hall; Queens Mansion, Recently a Storehouse, Is Four Miles From a Restaurant and Not in Good Repair, Party FindsEast River View Includes Rubbish Dump | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/martha-graham-scores-in-dances-first-half-of-her-program-at-guild.html | MARTHA GRAHAM SCORES IN DANCES; First Half of Her Program at Guild Theatre Consists of Solo Compositions | True | By John Martin | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/child-labor-report-is-silent-on-action-assembly-committee-votes-to.html | CHILD LABOR REPORT IS SILENT ON ACTION; Assembly Committee Votes to Bring In Resolution Without Any Recommendation | True | By W. A. Warn | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/oratorio-society-gives-bach-mass-albert-stoessel-directs-the.html | ORATORIO SOCIETY GIVES BACH MASS; Albert Stoessel Directs the Eleventh Performance at Carnegie Hall | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/indias-federation-faces-early-test-congress-party-pledged-to-combat.html | INDIA'S FEDERATION FACES EARLY TEST; Congress Party, Pledged to Combat New Constitution, Controls 6 of 11 Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/widener-wins-acacia-prize.html | Widener Wins Acacia Prize | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/match-the-leader-is-u-s-navy-policy-washington-keenly-interested-in.html | MATCH THE LEADER, IS U. S. NAVY POLICY; Washington Keenly Interested in British Plans for Fleet of 25 Capital Ships | True | Special to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/victory-over-yale-quintet-gives-columbia-fourth-place-in-eastern.html | Victory Over Yale Quintet Gives Columbia Fourth Place in Eastern League; COLUMBIA DOWNS YALE FIVE, 41-37 | True | By Arthur J. Dailey | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/academy-play-planned-new-york-military-boys-to-stage-weekend.html | ACADEMY PLAY PLANNED; New York Military Boys to Stage Week-End Performances | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/c-i-o-pact-ends-one-detroit-sitin-motor-products-corporation-yields.html | C. I. O. PACT ENDS ONE DETROIT SIT-IN; Motor Products Corporation Yields to Demand for Bargaining Conference | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/pennsylvania-utility-cuts-rate.html | Pennsylvania Utility Cuts Rate | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/books-published-today.html | Books Published Today | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/seek-death-for-kidnappers.html | Seek Death for Kidnappers | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/poland-orders-planes-hero.html | Poland Orders Planes Hero | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/oxford-in-parliament.html | OXFORD IN PARLIAMENT | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/changes-in-traffic-rules-certain-riverside-drive-corners-are-listed.html | CHANGES IN TRAFFIC RULES; Certain Riverside Drive Corners Are Listed for Red-Light Turns | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/last-tristan-to-be-sung-nonsubscription-matinee-for-the-opera-will.html | LAST 'TRISTAN' TO BE SUNG; Non-Subscription Matinee for the Opera Will Be Given on March 10 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/for-ought-legislation-roosevelt-objecting-to-must-offers-reporters.html | FOR 'OUGHT' LEGISLATION; Roosevelt, Objecting to 'Must,' Offers Reporters a New Label | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gasproof-baby-carriage-britains-latest-defense.html | Gas-Proof Baby Carriage Britain's Latest Defense | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fire-record.html | Fire Record | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/4-die-in-polish-munitions-blast.html | 4 Die in Polish Munitions Blast | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-simpson-buys-new-paris-frocks-has-had-fittings-in-cannes-will.html | MRS. SIMPSON BUYS NEW PARIS FROCKS; Has Had Fittings in Cannes, Will Go to Capital for More--Her Order Is Varied | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/japan-fears-arms-in-u-s-possessions-navy-minister-voices-concern.html | JAPAN FEARS ARMS IN U. S. POSSESSIONS; Navy Minister Voices Concern Lest We Increase Our Air Units in Pacific Area | True | By Hugh Byas | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dr-wilson-gains-after-stroke.html | Dr. Wilson Gains After Stroke | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/policeman-found-slain-woman-also-mysteriously-shot-in-newark.html | POLICEMAN FOUND SLAIN; Woman Also Mysteriously Shot In Newark Apartment | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/tiny-house-on-east-side-is-purchased-by-actress.html | Tiny House on East Side is Purchased by Actress | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/john-lynch.html | JOHN LYNCH | True | Special to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/oslo-powers-to-open-trade-parley-today-experts-at-economic-talks-at.html | OSLO POWERS TO OPEN TRADE PARLEY TODAY; Experts at Economic Talks at The Hague Will Seek Means to Ease Tariff Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-shooter-first-in-sprint-on-coast-leads-golden-era-to-wire-by-2.html | THE SHOOTER FIRST IN SPRINT ON COAST; Leads Golden Era to Wire by 2 1/2 Lengths in $1,200 Added Stanford Purse | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/charles-l-reifson-hardware-man-dead-sales-manager-of-gilbert.html | CHARLES L. REIFSON HARDWARE MAN, DEAD; Sales Manager of Gilbert & Bennett Co. and Former President of Remington Arms | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/capacity-declines-in-steel-industry-manufacturing-facilities-show.html | CAPACITY DECLINES IN STEEL INDUSTRY; Manufacturing Facilities Show Slight Decrease in 1936 in Comparison With 1935 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ftc-urges-stiffer-antitrust-laws-also-calls-on-congress-for-general.html | FTC URGES STIFFER ANTI-TRUST LAWS; Also Calls on Congress for General Strengthening of the Commodity Exchange Act | True | Special to THE NEW YOKR TIMES | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/1156657-cleared-on-rail-equipment-american-locomotive-reports-for.html | $1,156,657 CLEARED ON RAIL EQUIPMENT; American Locomotive Reports for 1936 First Profit Since 1930 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/love-leads-youth-into-fake-holdup-boy-slashes-head-with-razor-then.html | LOVE LEADS YOUTH INTO FAKE HOLD-UP; Boy Slashes Head With Razor, Then Reports $27 'Theft' at Father's 'Gas' Station | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/macmillan-to-make-16th-trip-to-arctic-expedition-will-leave-boston.html | MACMILLAN TO MAKE 16TH TRIP TO ARCTIC; Expedition Will Leave Boston June 19 for Baffin Land's Unexplored Inferior | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/edith-mason-in-reno-but-opera-singer-says-she-is-there-for-her.html | EDITH MASON IN RENO; But Opera Singer Says She Is There for Her Health | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/hoffmannlear.html | Hoffmann-Lear | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dr-frank-assails-aims-of-roosevelt-he-says-president-is-drunk-with.html | DR. FRANK ASSAILS AIMS OF ROOSEVELT; He Says President Is 'Drunk With Power and Determined to Rule the Roost' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/army-buys-6-autogiros-craft-costing-238482-will-be-used-for-special.html | ARMY BUYS 6 AUTOGIROS; Craft Costing $238,482 Will Be Used for Special Purposes | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wood-field-and-stream-sportsmen-on-committee.html | Wood, Field and Stream; Sportsmen on Committee | True | By Lincoln A. Werden | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/husband-is-freed-in-abduction-fake-he-admits-trying-to-extort-5000.html | HUSBAND IS FREED IN ABDUCTION FAKE; He Admits Trying to Extort $5,000 From Wife-They Are Reconciled in Court | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/rules-on-asbury-park-debt.html | Rules on Asbury Park Debt | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/miss-vivinadixon-fiancee-of-td-boardman-daughter-of-ga-dixons-niece.html | Miss VivinaDixon Fiancee of T.D. Boardman; Daughter of G.A. Dixons, Niece of J.I. Straus | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/panamans-extol-amity-in-americass-dr-boyd-and-dr-arosemena-laud.html | PANAMANS EXTOL AMITY IN AMERICASS; Dr. Boyd and Dr. Arosemena Laud Spirit of Cooperation in Western Hemisphere | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-c-e-hughes-jr-iii.html | Mrs. C. E. Hughes Jr. III | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ithaca-comedy-friday-ladies-of-the-jury-to-be-given-by-drama.html | ITHACA COMEDY FRIDAY; ' Ladies of the Jury' to Be Given by Drama Students at College | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/japanese-princess-has-flu.html | Japanese Princess Has 'Flu' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gen-luigi-montanari-104yearold-surgeonwas-veteran-of-three-italian.html | GEN. LUIGI MONTANARI; 104-Year-Old SurgeonWas Veteran of Three Italian Wars | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/lady-cairns-defeats-miss-page-in-state-title-squash-racquets.html | Lady Cairns Defeats Miss Page In State Title Squash Racquets; British Star Upsets U. S. National Champion in Five Games at the Sleepy Hollow Country Club-Miss Lytton-Milbanke Halts Miss Bostwick-Miss Cooke Downs Miss Bowes | True | By Lewis B. Funke | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/thomas-c-hawkins.html | THOMAS C. HAWKINS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/2199048-earned-by-utility-in-year-illinois-power-light-reports-net.html | $2,199,048 EARNED BY UTILITY IN YEAR; Illinois Power & Light Reports Net Income Equal to $4.55 a Share on Preferred | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/black-hawks-win-and-stay-in-race-top-bruins-42-keeping-alive-small.html | BLACK HAWKS WIN AND STAY IN RACE; Top Bruins, 4-2, Keeping Alive Small Play-Off Hopes-Red Wing Six Scores, 7-4 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/vast-arms-plan-is-voted-by-italy-fascist-grand-council-shows-it.html | VAST ARMS PLAN IS VOTED BY ITALY; Fascist Grand Council Shows It Will Not Accept Britain's Role of Policeman | True | By Arnaldo Cortesi | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/to-confer-on-housing-many-groups-to-take-part-in-meeting-on-march-9.html | TO CONFER ON HOUSING; Many Groups to Take Part in Meeting on March 9 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/events-today.html | EVENTS TODAY | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/thomas-j-carran.html | THOMAS, J. CARRAN | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bowling-pinboys-win-sitdown.html | Bowling Pin-Boys Win Sit-Down | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mortgage-banks-proposed-in-bill-state-senate-gets-measure-to-create.html | MORTGAGE BANKS PROPOSED IN BILL; State Senate Gets Measure to Create System of Privately Owned Institutions | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bond-notes.html | BOND NOTES | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sulu-eliminated-in-national-trials-defending-champion-unable-to.html | SULU ELIMINATED IN NATIONAL TRIALS; Defending Champion Unable to Find Birds in Competition at Grand Junction | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/customs-patent-appeals-court.html | Customs Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-albert-a-letzer.html | MRS. ALBERT A. LETZER | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/national-hockey-league.html | National Hockey League | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/revdrwhwilson-dies-of-mastoiditis-active-for-nearly-30-years-in.html | REV.DR.W.H.WILSON DIES OF MASTOIDITIS; Active for Nearly 30 Years in Work of Presbyterian Church in Rural Parishes | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/william-stillman-is-dead-in-naples-dean-of-the-plainfield-n-j-bar-a.html | WILLIAM STILLMAN IS DEAD IN NAPLES; Dean of the Plainfield, N. J., Bar Association Is Stricken While on a Tour | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dahlgren-in-fold-but-7-remain-out-first-baseman-bought-from-red-sox.html | DAHLGREN IN FOLD BUT 7 REMAIN OUT; First Baseman Bought From Red Sox Accepts Terms With the Yankees | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/r-w-moore-settles-fight-on-wifes-will-court-sanctions-c6mpromise-in.html | R. W. MOORE SETTLES FIGHT ON WIFE'S WILL; Court Sanctions C6mpromise in Suit for Larger Share of Lumber Fortune | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/isaac-f-schwartz.html | ISAAC F. SCHWARTZ | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/discounts-to-a-p-sifted-as-illegal-federal-trade-commission-charges.html | DISCOUNTS TO A. & P. SIFTED AS ILLEGAL; Federal Trade Commission Charges at Hearing That They Actually Are Rebates | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/alienation-issue-argued-in-appeal-protection-of-marriage-urged-by.html | ALIENATION ISSUE ARGUED IN APPEAL; ' Protection of Marriage' Urged by Hanfgarn Counsel to Void Ban on Suits | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/seelig-beats-belmont-wins-broadway-arena-main-bout-on-pointslondon.html | SEELIG BEATS BELMONT; Wins Broadway Arena Main Bout on Points-London Stops Pena | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/conclusions-in-nra-study-as-summarized-at-white-house-holds-mood-of.html | Conclusions in NRA Study as Summarized at White House; Holds Mood of Nation Changed | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/rail-liquidation-seen-federal-judge-indicates-closing-of-weschester.html | RAIL LIQUIDATION SEEN; Federal Judge Indicates Closing of Weschester Road's Affaris | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/miss-vera-f-story-has-church-bridal-philadelphia-girl-wed-to-henry.html | MISS VERA F. STORY HAS CHURCH BRIDAL; Philadelphia Girl Wed to Henry Latrobe Roosevelt Jr., Kin of the President | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/topics-in-wall-street-steel-prices.html | TOPICS IN WALL STREET; Steel Prices | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/books-of-the-times-julia-gosselyn.html | BOOKS OF THE TIMES; Julia Gosselyn | True | By Ralph Thompson | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/poly-preps-team-conquers-trinity-scores-by-3116-for-initial-victory.html | POLY PREP'S TEAM CONQUERS TRINITY; Scores by 31-16 for Initial Victory in Private School League Maslow Stars | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/white-plains-house-bought.html | White Plains House Bought | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/state-senate-confirms-sheils.html | State Senate Confirms Sheils | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/daily-oil-output-continues-to-rise-average-is-3296100-barrels-for.html | DAILY OIL OUTPUT CONTINUES TO RISE; Average Is 3,296,100 Barrels for Week and 3,274,700 for 4 Weeks Ended Feb. 27 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/parking-meters-here-urged-by-merchants-practical-test-of-devices-is.html | PARKING METERS HERE URGED BY MERCHANTS; Practical Test of Devices Is Needed, Association Tells Legislative Leaders | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/hartford-swimmers-break-relay-record-high-school-quartet-covers-200.html | HARTFORD SWIMMERS BREAK RELAY RECORD; High School Quartet Covers 200 Yards in 1:40 in Feature of Yale Carnival | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-play-crime-and-cedric-hardwicke-in-an-english-thriller-entitled.html | THE PLAY; Crime and Cedric Hardwicke in an English Thriller Entitled 'The Amazing Dr. Clitterhouse' | True | By Brooks Atkinson | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gives-berlin-killing-clue-witness-says-hughes-and-his-victim.html | GIVES BERLIN KILLING CLUE; Witness Says Hughes and His Victim Collided Before Shooting | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/chamber-to-study-court-state-body-will-vote-tomorrow-on-presidents.html | CHAMBER TO STUDY COURT; State Body Will Vote Tomorrow on President's Proposal | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/industry-asks-aid-of-garment-union-too-high-labor-standards-seen-in.html | INDUSTRY ASKS AID OF GARMENT UNION; ' Too High Labor Standards' Seen in Employers' Letter as Harmful to Business | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dorothy-c-hurd-golfer-a-bride-married-to-edward-l-howe-princeton-n.html | DOROTHY C. HURD, GOLFER, A BRIDE; Married to Edward L. Howe, Princeton, N. J., Banker, in a Philadelphia Ceremony | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/h-h-charles-dies-advertising-man-former-president-of-new-york.html | H. H. CHARLES DIES, ADVERTISING MAN; Former President of New York Advertising Club Was Head of His Own Agency | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/time-that-he-became-mr-ott-says-master-melvin-on-birthday-starting.html | Time That He Became Mr. Ott, Says Master Melvin on Birthday; Starting Twelfth Year as Giant Regular, He Hopes His Age, 28, Gets Proper Respect--Outfielder, Star for Many Years, Still Improving--Danning Accepts Terms-Spencer Arrives | True | By John Drebinger | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/floodlights-are-barred-at-concord-battlefield.html | Floodlights Are Barred At Concord Battlefield | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/bus-safety-teams-honored-by-mayor-fifth-av-companys-prizes-in-drive.html | BUS SAFETY TEAMS HONORED BY MAYOR; Fifth Av. Company's Prizes in Drive Against Accidents Are Awarded at Dinner | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/large-committee-active-for-charity-miss-katherine-v-marsters-is.html | LARGE COMMITTEE ACTIVE FOR CHARITY; Miss Katherine V. Marsters Is Aiding Princess Caracciolo on Benefit Tomorrow | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/silvery-pig-iron-up-2.html | Silvery Pig Iron Up $2 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fire-department.html | Fire Department | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/plea-for-colonies-by-reich-rejected-eden-stresses-in-commons.html | PLEA FOR COLONIES BY REICH REJECTED; Eden Stresses in Commons Government's Determination Not to Give Up Territory | True | By Frederick T. Birchall | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/16-on-faculty-advanced-teachers-college-promotes-seven-to-full.html | 16 ON FACULTY ADVANCED; Teachers College Promotes Seven to Full Professorships | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/britain-cuts-duty-on-iron-and-steel-abolishes-3313-per-cent-tariff.html | BRITAIN CUTS DUTY ON IRON AND STEEL; Abolishes 331-3 Per Cent Tariff on Pig Iron in Move to Aid Arms Program | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/st-louis-ties-rangers-11.html | St. Louis Ties Rangers, 1-1 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/college-and-school-results.html | College and School Results | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/john-l-muckenhoupt.html | JOHN L. MUCKENHOUPT | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/named-to-bankers-trust-posts.html | Named to Bankers Trust Posts | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/brate-the-second-anni-mr-and-mrs-c-gorham-h-god.html | brate the second anni; Mr. and Mrs. C. Gorham H... God | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sales-in-new-rochelle-wykagal-park-residence-taken-over-by-hamilton.html | SALES IN NEW ROCHELLE; Wykagal Park Residence Taken Over by Hamilton Molines | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/100000-stamps-taken-by-thieves-rare-items-in-20000-loot-stolen-from.html | 100,000 STAMPS TAKEN BY THIEVES; Rare Items in $20,000 Loot Stolen From Globus & Co., at 268 Fourth Av. | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/religious-revival-disturbing-soviet-mushroom-growth-of-sects-with.html | RELIGIOUS REVIVAL DISTURBING SOVIET; ' Mushroom' Growth of Sects With Political Possibilities Is Being Studied | True | By Walter Duranty | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/c-todd-evans.html | C. TODD EVANS | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wabash-to-be-free-again-way-cleared-to-take-road-out-of.html | WABASH TO BE FREE AGAIN; Way Cleared to Take Road Out of Receivership Dating From 1931 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/camden-sets-tax-rate.html | Camden Sets Tax Rate | True | Special to THE NEW YORK TIMES.. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/8500-left-by-gennerich-move-made-in-washington-on-to-probate-will-in.html | $8,500 LEFT BY GENNERICH; Move Made in Washington to Probate Will in Dutchess County | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/vargas-for-martial-rule-brazilian-president-asks-90day-extension-of.html | VARGAS FOR MARTIAL RULE; Brazilian President Asks 90-Day Extension of State of War | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/new-stores-taken-by-chain-concerns-active-market-is-reported-by.html | NEW STORES TAKEN BY CHAIN CONCERNS; Active Market Is Reported by Brokers in Leasing of Commercial Space | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/news-of-the-stage-woods-leases-los-angeles-house-plans-producing.html | NEWS OF THE STAGE; Woods Leases Los Angeles House; Plans Producing Schedule There-Curzon for 'Hitch Your Wagon' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gold-and-silver-exports-by-canada-off-sharply.html | Gold and Silver Exports By Canada Off Sharply | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/witty-to-start-for-n-y-u.html | Witty to Start for N. Y. U. | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/police-ouster-revoked-appellate-division-rules-city-must-reinstate.html | POLICE OUSTER REVOKED; Appellate Division Rules City Must Reinstate Patrolman | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/former-slave-106-dies-in-bermuda-poor-house.html | Former Slave, 106, Dies In Bermuda Poor House | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ship-lines-admit-standing-by-union-men-must-have-membership-cards.html | SHIP LINES ADMIT STANDING BY UNION; Men Must Have Membership Cards in International, Mrs. Herrick Is Told | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/rhode-island-ends-truck-blockade-police-clear-roads-of-strike.html | RHODE ISLAND ENDS TRUCK- BLOCKADE; Police Clear Roads of Strike Pickets After Haulers Tie Up Commercial Traffic | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/princeton-downs-lehigh-wrestlers-scores-13th-victory-in-row-1913.html | PRINCETON DOWNS LEHIGH WRESTLERS; Scores 13th Victory in Row, 19-13, Toll Saving Record by Throwing Sterngold | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/vienna-honor-court-acquits-3-generals-officers-who-served-socialist.html | VIENNA HONOR COURT ACQUITS 3 GENERALS; Officers Who Served Socialist Defense Corps Win Clean Bill From New Tribunal | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/heads-knit-wear-group.html | Heads Knit Wear Group | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/britain-criticized-on-palestine-rule-returning-labor-delegation.html | BRITAIN CRITICIZED ON PALESTINE RULE; Returning Labor Delegation Holds Jews Are Hindered in Reconstruction | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dies-in-11story-fall-mrs-blanche-spellman-pick-lawyers-daughter.html | DIES IN 11-STORY FALL; Mrs. Blanche Spellman Pick, Lawyer's Daughter, Killed | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/johann-defeats-fisher-takes-class-b-balkline-match-by-200131la-via.html | JOHANN DEFEATS FISHER; Takes Class B Balkline Match by 200-131-La Via Wins | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/9-in-black-legion-are-found-guilty-seven-others-are-acquitted-in.html | 9 IN BLACK LEGION ARE FOUND GUILTY; Seven Others Are Acquitted in Detroit of Conspiracy to Kill Highland Park Publisher | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/vandenberg-joins-court-plan-fight-altering-party-strategy-he-speaks.html | VANDENBERG JOINS COURT PLAN FIGHT; Altering Party Strategy, He Speaks in Opposition, but Backs Amendment | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/plot-on-fair-laid-to-redwood-foes-breslin-says-fay-was-trying-to.html | PLOT ON FAIR LAID TO REDWOOD FOES; Breslin Says Fay Was Trying to 'Chisel In' on Contracts Won by Sandhogs' Leader | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/reich-limits-arms-in-drive-for-trade-schacht-wins-first-move-in-aim.html | REICH LIMITS ARMS IN DRIVE FOR TRADE; Schacht Wins First Move in Aim to Change Contest in Europe to One of Commerce | True | By Anne O'Hare McCormick | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/terms-announced-for-cosden-oil-rights-to-be-underwritten-at-350-a.html | TERMS ANNOUNCED FOR COSDEN OIL; Rights to Be Underwritten at $3.50 a Share, the Initial Price of New Common | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/harringay-sextets-score.html | Harringay Sextets Score | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/republicans-held-3-to-1-for-mayor-leaders-see-renomination-as.html | REPUBLICANS HELD 3 TO 1 FOR MAYOR; Leaders See Renomination as Inevitable Despite Strong Opposition in Party | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/lehman-tax-bills-get-hearing-today-senate-despite-republican.html | LEHMAN TAX BILLS GET HEARING TODAY; Senate, Despite Republican Opposition, Is Due to Pass Minimum Wage Bill | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/australia-likely-to-change-tariff-dow-hints-at-modification-of-the.html | AUSTRALIA LIKELY TO CHANGE TARIFF; Dow Hints at Modification of the Regulations Affecting Goods From America | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/1629000-engaged-abroad.html | $1,629,000 Engaged Abroad | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/m-e-m-alpin-weds-an-olympic-skier-new-yorker-and-former-mrs-helen.html | M. E. M' ALPIN WEDS AN OLYMPIC SKIER; New Yorker and Former Mrs. Helen Boughton-Leigh Are Married in Idaho | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/british-territorial-army-obtains-irish-recruits.html | British Territorial Army Obtains Irish Recruits | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/waiter-confesses-buchanan-killing-man-seized-in-harlem-after-acting.html | WAITER CONFESSES BUCHANAN KILLING; Man Seized in Harlem After Acting Suspiciously Is Held in Philadelphia Murder | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/pass-bill-aimed-at-wirt.html | Pass Bill Aimed at Wirt | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/union-leader-is-freed-court-cancels-bail-of-exofficial-accused-of.html | UNION LEADER IS FREED; Court Cancels Bail of Ex-Official Accused of $150,961 Theft | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/world-title-goes-to-miss-colledge-british-girl-figure-skater-wins.html | WORLD TITLE GOES TO MISS COLLEDGE; British Girl Figure Skater Wins With 2,528.9 PointsMiss Taylor Second | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/schmeling-here-sure-hell-fight-braddock-for-the-title-in-june.html | Schmeling, Here, Sure He'll Fight Braddock for the Title in June; Champion Must Respect Contract Despite Louis Bout, German Says-Boycott Ignored | True | By Fred van Ness | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/santa-fe-takes-over-line.html | Santa Fe Takes Over Line | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/blanshard-report-attacks-sheriffs-all-five-offices-inefficient-and.html | BLANSHARD REPORT ATTACKS SHERIFFS; All Five Offices Inefficient and Overmanned, He Finds After Investigating Staffs | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/president-admits-an-error-on-sugar-was-unaware-the-proposed-tax.html | PRESIDENT ADMITS AN ERROR ON SUGAR; Was Unaware the Proposed Tax Would Violate Trade Treaty With Cuba | True | Special to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sviinhufvud-turns-to-skis-expresident-of-finland-enjoys-retirement.html | SVIINHUFVUD TURNS TO SKIS; Ex-President of Finland Enjoys Retirement From Office | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/martin-and-winford-reach-cards-camp-paul-dean-throws-easily-in.html | MARTIN AND WINFORD REACH CARDS' CAMP; Paul Dean Throws Easily in Drill-Hemsley Holds Out-Travis Signs, Gets Job | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/adolph-sieroty-founder-and-vice-president-of-chain-of-california.html | ADOLPH SIEROTY; Founder and Vice President of Chain of California Stores | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/steel-union-agreement.html | Steel Union Agreement | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/glens-falls-plant-raises-pay.html | Glens Falls Plant Raises Pay | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/steingut-proposess-aid-to-republicans-he-would-lend-democratic.html | STEINGUT PROPOSESS AID TO REPUBLICANS; He Would 'Lend' Democratic Votes to Speed Work and Prevent a Deadlock | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/kentucky-house-seat-to-vincent.html | Kentucky House Seat to Vincent | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/miss-mackenzie-takes-medal.html | Miss Mackenzie Takes Medal | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/wider-dental-aid-urged-by-mayor-80-of-citys-population-do-not-get.html | WIDER DENTAL AID URGED BY MAYOR; 80% of City's Population Do Not Get Proper Care, He Asserts at Meeting | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/apartment-plans-filed-in-2-boroughs-many-small-residences-are.html | APARTMENT PLANS FILED IN 2 BOROUGHS; Many Small Residences Are Projected for Queens and Brooklyn | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/mrs-george-g-power.html | MRS. GEORGE G. POWER | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/troth-announced-of-miss-mcracken-daughter-of-vassar-president-will.html | TROTH ANNOUNCED OF MISS M'CRACKEN; Daughter of Vassar President Will Be Married to David P. Dawson of New York | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/court-plan-foe-hits-constitution-fete-r-c-morris-asks-bar.html | COURT PLAN FOE HITS CONSTITUTION FETE; R. C. Morris Asks Bar Associations Not to Back Sesquicentennial Commission | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/katz-drug-plan-approved.html | Katz Drug Plan Approved | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gino-garibaldi-victor-pins-rudy-dusek-in-3122-of-bout-at-st.html | GINO GARIBALDI VICTOR; Pins Rudy Dusek in 31:22 of Bout at St. Nicholas Palace | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/miss-berg-takes-medal-in-florida-cards-a-76-at-st-augustine-to-lead.html | MISS BERG TAKES MEDAL IN FLORIDA; Cards a 76 at St. Augustine to Lead Field in the East Coast Title Golf Play | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/refugees-from-spain-in-cuba.html | Refugees From Spain in Cuba | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/allen-on-star-casino-card.html | Allen on Star Casino Card | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/acts-on-woodward-iron-committee-decides-not-to-issue-bonds-against.html | ACTS ON WOODWARD IRON; Committee Decides Not to Issue 'Bonds Against Note Interest | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/i-c-c-held-flouted-by-exchange-move-wheeler-charges-the-listing-of.html | I. C. C. HELD FLOUTED BY EXCHANGE MOVE; Wheeler Charges the Listing of Alleghany Corp. Securities Circumvented the Law | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/stolz-gains-final-in-golden-gloves-wins-verdict-over-carroll-in.html | STOLZ GAINS FINAL IN GOLDEN GLOVES; Wins Verdict Over Carroll in 112-Pound Open Class as 4,000 Look On | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/four-more-mills-hit-by-hosiery-sitdown-reading-area-total-of-idle.html | FOUR MORE MILLS HIT BY HOSIERY SIT-DOWN; Reading Area Total of Idle Rises to 4,700-One Group Leaves at Owner's Plea | True | Special to THE NEW YORK TIMES.. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/australia-keeps-cricket-laurels-defeats-england-by-innings-and-200.html | AUSTRALIA KEEPS CRICKET LAURELS; Defeats England by Innings and 200 Runs in Final of 5-Game Test Series | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/10000000-in-rail-loans-n-y-central-and-chicago-north-western-want-n.html | $10,000,000 IN RAIL LOANS; N. Y. Central and Chicago & North Western Want New Equipment | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/dr-edward-v-colbert.html | DR. EDWARD V. COLBERT | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/britons-in-japan-ready-to-end-perpetual-leases.html | Britons in Japan Ready To End Perpetual Leases | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fast-riding-of-deneef-and-loncke-thrills-8500-fans-at-six-day-bike.html | Fast Riding of Deneef and Loncke Thrills 8,500 Fans at Six - Day Bike Race; JAMMING STARTED BY BELGIAN STARS | True | By Joseph C. Nichols | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/cameras-arouse-gielgud-portrayer-of-hamlet-otherwise-finds-broadway.html | CAMERAS AROUSE GIELGUD; Portrayer of Hamlet Otherwise Finds Broadway "Grand" for Work | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/president-offers-special-nra-study-as-aid-to-new-act-he-tells.html | PRESIDENT OFFERS SPECIAL NRA STUDY AS AID TO NEW ACT; He Tells Congress Report Will Guide 'Solution of Many Vexing Problems' | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/canadian-rail-strike-poll.html | Canadian Rail Strike Poll | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/miss-lizzie-wins-at-fair-grounds-leads-funderburg-to-wire-by.html | MISS LIZZIE WINS AT FAIR GROUNDS; Leads Funderburg to Wire by Half-Length in 6-Furlong Feature Contest | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ulen-co-listing-approved.html | Ulen & Co. Listing Approved | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/truce-in-school-standup.html | Truce in School 'Stand-Up' | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/elections-in-india.html | ELECTIONS IN INDIA | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/germans-acclaim-italian-rearming-new-program-is-regarded-as.html | GERMANS ACCLAIM ITALIAN REARMING; New Program Is Regarded as Reaffirming Ties Between the Two Countries | True | By Otto D. Tolischus | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/25-capital-ships-forecast-in-britains-big-new-navy-additions-and.html | 25 Capital Ships Forecast In Britain's Big New Navy; Additions and Redesigning Will Nearly Double Fleet's Strength-Air Force of 5,300 Planes by 1939 Seen | True | By Hanson W. Baldwin | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/a-newspaper-exhibit-ayer-cup-for-typographical-excellence-will-be-a.html | A NEWSPAPER EXHIBIT; Ayer Cup for Typographical Excellence Will Be Awarded | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/gibbons-victor-over-misko.html | Gibbons Victor Over Misko | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/roosevelt-charts-gulf-fishing-trip-he-thinks-by-late-april-he-can.html | ROOSEVELT CHARTS GULF FISHING TRIP; He Thinks by Late April He Can Yield to Lure of Tarpon Off the Coast of Texas | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/talmage-to-buy-bermuda-home.html | Talmage to Buy Bermuda Home | True | Special Cable to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/a-bible-broadcaster.html | A BIBLE BROADCASTER | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/women-pledge-aid-in-saving-nature-wild-life-conference-hears-of.html | WOMEN PLEDGE AID IN SAVING NATURE; Wild Life Conference Hears of Federation's Goal in Conservation | True | By George Greenfield | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/insurance-concern-lists-gains.html | Insurance Concern Lists Gains | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/prof-clark-lists-lessons-of-nrara-he-saysthat-any-revival-of-agency.html | PROF. CLARK LISTS LESSONS OF NRARA; He Says-That Any Revival of Agency Must Be Along Widely Revised Lines | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/buys-55-buses-for-fair-queensnassau-lines-to-replace.html | BUYS 55 BUSES FOR FAIR; Queens-Nassau Lines to Replace Jamaica-Flushing Trolleys | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/student-in-a-sitdown-ithaca-college-290pounder-seeks-to-avoid.html | STUDENT IN A SIT-DOWN; Ithaca College 290-Pounder Seeks to Avoid Fraternity Paddlers | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/president-spurs-housing-program-sets-two-groups-at-work-on-ways-to.html | PRESIDENT SPURS HOUSING PROGRAM; Sets Two Groups at Work on Ways to Finance the Wagner Bill | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/blum-reiterates-free-money-policy-stresses-french-support-ot-i?power.html | BLUM REITERATES FREE MONEY POLICY; Stresses French Support at I??Power Pact at Dinner for Retiring British Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fordham-eleven-drills-55-players-report-to-crowley-for-start-of.html | FORDHAM ELEVEN DRILLS; 55 Players Report to Crowley for Start of Spring Practice | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-screen-the-rialto-renews-its-medical-course-with-outcast.html | THE SCREEN; The Rialto Renews Its Medical Course With 'Outcast,' Featuring Warren William and Karen Morley | True | By Frank S. Nugent | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/18712488-earned-by-jc-penney-co-net-for-1936-compares-with-15001488.html | $18,712,488 EARNED BY J.C. PENNEY CO.; Net for 1936 Compares With $15,001,488 Earnings in the Preceding Year | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/for-anglosaxon-pact-north-ireland-expremier-on-coast-asks-alliance.html | FOR ANGLO-SAXON PACT; North Ireland Ex-Premier on Coast Asks Alliance for Peace | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/vincent-fernicola.html | VINCENT FERNICOLA | True | Special to THE NEW YORK TIMES. | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/summer-city-hall-chosen-in-queens-la-guardia-to-use-chisholm.html | SUMMER CITY HALL CHOSEN IN QUEENS; La Guardia to Use Chisholm Mansion at College Point in July and August | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/new-bidding-asked-with-walshhealey-law-met-navy-acts-quickly-to-get.html | NEW BIDDING ASKED; With Walsh-Healey Law Met, Navy Acts Quickly to Get Steel | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/news-from-steel.html | NEWS FROM STEEL | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/appleton-gregory.html | APPLETON GREGORY | True | Special to THE NEW YORK TIMES | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/italian-reprisals-declared-savage-gangs-are-said-to-have-slain-6000.html | ITALIAN REPRISALS DECLARED SAVAGE; Gangs, Are Said to Have Slain 6,000 Ethiopians Following the Attack on Graziani | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/4-democracies-rich-in-raw-materials-britain-u-s-france-holland.html | 4 DEMOCRACIES RICH IN RAW MATERIALS; Britain, U. S., France, Holland Control More Than 60% of Production of Eighteen | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/expresident-of-spain-is-journalist-in-paris.html | Ex-President of Spain Is Journalist in Paris | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/strike-is-averted-company-grants-same-benefits-to-employe.html | STRIKE IS AVERTED; Company Grants Same Benefits to Employe Representatives | True | By Louis Stark | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/reserve-ratio-lower-at-the-reichsbank-cash-reserve-increases-85000.html | RESERVE RATIO LOWER AT THE REICHSBANK; Cash Reserve Increases 85,000 Marks, but Note Circulation Expands 487,000,000 | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/haydn-o-duke.html | HAYDN O. DUKE | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/acton-griscom-heads-drive-for-orchestra-he-endorses-work-of-new.html | ACTON GRISCOM HEADS DRIVE FOR ORCHESTRA; He Endorses Work of New York Women's Symphony Ensemble and Urges Financial Aid | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/the-text-of-sec-statement-containing-warning-on-reich-indebtedness.html | The Text of SEC Statement Containing Warning on Reich Indebtedness; Facts Held Material | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/witness-says-korean-feared-will-change-mrs-churchills-lawyer-tells.html | WITNESS SAYS KOREAN FEARED WILL CHANGE; Mrs. Churchill's Lawyer Tells of Visit on Which Chang Expressed Apprehension | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/apartments-lead-in-bronx-trading-syndicateacquirestwo-houses.html | APARTMENTS LEAD IN BRONX TRADING; SyndicateAcquiresTwo Houses Assessed at $200,000 on Aqueduct Avenue | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/canadians-open-office-here.html | Canadians Open Office Here | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/spanish-border-control-faces-twoweek-delay.html | Spanish Border Control Faces Two-Week Delay | True | Wireless to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sec-gives-warning-on-german-debts-in-allowing-issue-informs.html | SEC GIVES WARNING ON GERMAN DEBTS IN ALLOWING ISSUE; Informs American Investors of Large Floating Obligations of Undisclosed Extent | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/japans-ruler-holds-duck-hunt.html | Japan's Ruler Holds Duck Hunt | True | | C1B 327956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/ice-damages-fish-plant-breakup-of-jam-causes-50000-loss-at-st-johns.html | ICE DAMAGES FISH PLANT; Break-Up of Jam Causes $50,000 Loss at St. John's Laboratories | True | Special Cable to THE NEW YORK TIMES | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/f-p-a-quits-newspaper-columnist-leaves-herald-tribune-when-contract.html | F. P. A. QUITS NEWSPAPER; Columnist Leaves Herald Tribune When Contract Expires | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/huge-cakes-of-ice-pour-over-niagara-mountains-60-feet-high-pile-up.html | HUGE CAKES OF ICE POUR OVER NIAGARA; ' Mountains' 60 Feet High Pile Up in Gorge, Setting a 29-Year Record | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/sets-off-bomb-full-of-nails.html | Sets Off Bomb Full of Nails | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/neilson-estate-goes-to-rutgers-trustees-to-use-residuary-chiefly.html | NEILSON ESTATE GOES TO RUTGERS; Trustees to Use Residuary Chiefly for the Benefit of College for Women | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/fritz-reiner-returns.html | Fritz Reiner Returns | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/nations-debt-rises-to-34600780711-compared-to-30519660949-a-year.html | NATION'S DEBT RISES TO $34,600,780,711; Compared to $30,519,660,949 a Year Ago, Treasury Shows in 8-Month Report | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/navys-funds-put-at-526555428-supply-bill-to-house-provides.html | NAVY'S FUNDS PUT AT $526,555,428; Supply Bill to House Provides $130,000,000 for New Fleet, $56,000,000 Carried Over | True | Special to THE NEW YORK TIMES. | C1B 327956 |
| 1937-03-03 | 1937-03-03 | https://www.nytimes.com/1937/03/03/archives/5-scrolls-awarded-by-columbia-alumni-leaders-in-fields-of-letters.html | 5 SCROLLS AWARDED BY COLUMBIA ALUMNI; Leaders in Fields of Letters Botany, Educatuon and Biology Honored | True | | C1B 327956 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/firm-paid-289462-to-keep-open-shop-la-follette-cites-outlay-by-the.html | FIRM PAID $289,462 TO KEEP OPEN SHOP; La Follette Cites Outlay by the American Bridge Co. in Its Work on Pulaski Skyway | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sec-amends-rule-566-changes-item-on-incorporation-by-reference-of.html | SEC AMENDS RULE 566; Changes Item on Incorporation by Reference of Contested Data | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/nanking-minister-resigns-chang-chun-quits-foreign-post-as-expremier.html | NANKING MINISTER RESIGNS; Chang Chun Quits Foreign Post as Ex-Premier Succeeds Him | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/momillen-to-meet-bruns.html | MoMillen to Meet Bruns | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/tenement-houses-sold-in-york-ville-modernization-is-planned-for.html | TENEMENT HOUSES SOLD IN YORK VILLE; Modernization Is Planned for Several-5-Story House at 409 E. 81st St. Bought | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sec-shows-changes-in-stock-holdings-william-wrigley-jr-estate.html | SEC SHOWS CHANGES IN STOCK HOLDINGS; William Wrigley Jr. Estate Distribute 203,000 Shares of Company Securities | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-curtis-links-victor-upsets-mrs-phillips-by-2-up-in-bermuda.html | MRS. CURTIS LINKS VICTOR; Upsets Mrs. Phillips by 2 Up In Bermuda Title Tournament | True | Special Cable to THE NEW YORK TIMES | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dubinsky-sess-triumph.html | Dubinsky Sess 'Triumph' | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/reich-protest-minimized-turkey-suppresses-comment-on-objection-to.html | REICH PROTEST MINIMIZED; Turkey Suppresses Comment on Objection to Montreux Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/to-establish-fashion-school.html | To Establish Fashion School | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/i-c-c-acts-on-parsons-lines.html | I. C. C. Acts on Parsons Lines | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/two-coastal-vessels-ordered.html | Two Coastal Vessels Ordered | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/leisurely-employes.html | LEISURELY EMPLOYES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/police-to-hold-auction-march-11.html | Police to Hold Auction March 11 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/c-i-o-acts-to-absorb-shoe-workers-union-new-england-council-says.html | C. I. O. ACTS TO ABSORB SHOE WORKERS UNION; New England Council Says Plans to Merge Three Groups Are Being Worked Out | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bostwick-routed-by-lord-aberdare-british-peer-1930-champion-wins-by.html | BOSTWICK ROUTED BY LORD ABERDARE; British Peer, 1930 Champion, Wins by 6-0, 6-0, 6-0 as U. S. Court Tennis Opens | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/-writeoff-is-25-on-12-ra-projects-the-first-rural-communities-are.html | ' WRITE-OFF' IS 25% ON 12 RA PROJECTS; The First Rural Communities Are Turned Over to Local Bodies at 'Loss' | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bradman-made-810-in-cricket-series-led-australians-to-splendid.html | BRADMAN MADE 810 IN CRICKET SERIES; Led Australians to Splendid Triumph -King Congratulates Test Play Winners | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/roosevelt-court-plan-upheld.html | Roosevelt Court Plan Upheld | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/harvardyale-meet-set-combined-track-forces-to-oppose.html | HARVARD-YALE MEET SET; Combined Track Forces to Oppose Oxford-Cambridge July 10 | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bondholders-ask-to-intervene.html | Bondholders Ask to Intervene | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/deal-by-trusts-upheld-before-sec-harrison-williams-says-his.html | DEAL BY TRUSTS UPHELD BEFORE SEC; Harrison Williams Says His 'Conscience Is Clear' on Sales to One Unit | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/johann-takes-cue-match-defeats-swenarton-200-to-103-in-amateur.html | JOHANN TAKES CUE MATCH; Defeats Swenarton, 200 to 103, in Amateur Balkline Tourney | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/brush-hook-and-two-bob-widener-challenge-cup-eligibles-score-at.html | Brush Hook and Two Bob, Widener Challenge Cup Eligibles, Score at Hialeah; TWO BOB TRIUMPHS BY MARGIN OF NOSE | True | By Bryan Field | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/state-wage-bill-held-up-in-senate-dunnigan-defers-vote-when-he.html | STATE WAGE BILL HELD UP IN SENATE; Dunnigan Defers Vote When He Finds Eight Democrats Absent From Their Seats | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/debt-cut-4216356-byrkoin-2-years-3545176-interest-paid-since-july-1.html | DEBT CUT $4,216,356 BYR-K.-O.IN 2 YEARS; $3,545,176 Interest Paid Since July 1, 1934, Statement by Trustee Reveals | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/terms-of-utility-merger-commonwealth-edison-to-give-stock-for.html | TERMS OF UTILITY MERGER; Commonwealth Edison to Give Stock for Public Service | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/plans-for-new-school-filed.html | Plans for New School Filed | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/line-names-w-c-seabrook.html | Line Names W. C. Seabrook | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/to-call-chrysler-building-bonds.html | To Call Chrysler Building Bonds | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/penn-state-winds-3424-defeats-georgetown-five-to-hold-third-place.html | PENN STATE WINDS, 34-24; Defeats Georgetown Five to Hold Third Place in Conference | True | Special to THE NEW YORK TIMES | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/richard-v-ageton.html | RICHARD V. AGETON | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bishop-says-more-births-would-end-rail-deficits.html | Bishop Says More Births Would End Rail Deficits | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/slayer-19-gets-20-years-thug-who-shot-fellowrobber-denounced-by.html | SLAYER, 19, GETS 20 YEARS; Thug Who Shot Fellow-Robber Denounced by Court as Menace | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/boarded-baby-dies-of-many-injuries-boy-15-months-old-succumbs-in.html | BOARDED BABY DIES OF MANY INJURIES; Boy, 15 Months Old, Succumbs in Fordham Hospital After Being Taken From Elmsford Home | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/blind-aid-cost-472863-association-reports-76684-in-excess-of-income.html | BLIND AID COST $472,863; Association Reports $76,684 in Excess of Income Spent | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/borah-beginning-31st-year-in-the-senate-shuns-reminiscences-maps.html | Borah, Beginning 31st Year in the Senate, Shuns Reminiscences, Maps Court Fight | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/taft-school-to-hold-banquet.html | Taft School to Hold Banquet | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/heads-gunnery-school-the-rev-tertius-van-dyke-accepts-post-of.html | HEADS GUNNERY SCHOOL; The Rev. Tertius Van Dyke Accepts Post of Headmaster | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hunter-fencers-score-54.html | Hunter Fencers Score, 5-4 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/11490647-earned-by-com-products-refining-companys-1936-net.html | $11,490,647 EARNED BY CORN PRODUCTS; Refining Company's 1936 Net Compares With $8,347,907 in Preceding Year | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/coal-wage-parley-adjourned.html | Coal Wage Parley Adjourned | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mayor-smiles-for-labor-he-is-gratified-to-see-change-of-companies.html | MAYOR SMILES FOR LABOR; He is Gratified to See Change of Companies' Attitude - | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/oslo-states-urged-to-lift-trade-bars-premier-of-netherlands-tells.html | OSLO STATES URGED TO LIFT TRADE BARS; Premier of Netherlands Tells Envoys of 7 Powers That Commerce Aids Peace | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/george-h-alderton-retired-15-years-ago-after-30-years-as-arnold.html | GEORGE H. ALDERTON; Retired 15 Years Ago After 30 Years as Arnold Constable & Co. Buyer | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/haynes-loses-bout-with-blunt-in-7th-fighter-is-disqualified-by-the.html | HAYNES LOSES BOUT WITH BLUNT IN 7TH; Fighter Is Disqualified by the Referee for 'Not Trying' at the Hippodrome | True | By Louis Effrat | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dr-morris-meyerovitz-member-of-chicago-plan-board-and-public-health.html | DR. MORRIS MEYEROVITZ; Member of Chicago Plan Board and Public Health Leader | True | Special to THE NEW YORK TIMES. | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sloan-tells-stand-of-g-m-on-unions-notifies-workers-company-e.html | SLOAN TELLS STAND OF G. M. ON UNIONS; Notifies Workers Company E Recognizes C. I. O. Only for Its Own Members | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/will-honor-o-j-troster.html | Will Honor O. J. Troster | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/germanys-economy.html | GERMANY'S ECONOMY | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cudahy-increases-vacations.html | Cudahy Increases Vacations | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/baisley-park-sextet-victor.html | Baisley Park Sextet Victor | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sports-of-the-times-reg-u-pat-off.html | Sports of the Times; Reg. U. Pat. Off. | True | By John Kieran | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/238000-tons-more-for-british-fleet-193738-estimates-provide-for.html | 238,000 TONS MORE FOR BRITISH FLEET; 1937-38 Estimates Provide for [Pound]105,065,000 Expenditure, With Added Outlay Sure | True | By Ferdinand Kuhn Jr. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/overthecounter-securities.html | OVER-THE-COUNTER SECURITIES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/the-screen-columbias-film-of-hiltons-lost-horizon-opens-at-the.html | THE SCREEN; Columbia's Film of Hilton's 'Lost Horizon' Opens at the Globe- -'Maid of Salem' at the Paramount | True | By Frank S. Nugent | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/revised-lemke-act-in-final-argument-supreme-court-hears-pleas-on.html | REVISED LEMKE ACT IN FINAL ARGUMENT; Supreme Court Hears Pleas on the Constitutionality of Farm Mortgage Act | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/n-y-port-authority-bonds-home-owners-loan-bonds.html | N. Y. PORT AUTHORITY BONDS; HOME OWNERS LOAN BONDS | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/grace-line-faces-union-cardinquiry-labor-board-sets-hearings-on.html | GRACE LINE FACES UNION CARDINQUIRY; Labor Board Sets Hearings on Rules Limiting Seamen to One Group's Papers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/pupils-aid-tax-drive-parade-in-lakewood-n-j-spurs-payments-by.html | PUPILS AID TAX DRIVE; Parade in Lakewood, N. J., Spurs Payments by Delinquents | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/viscose-to-build-in-virginia.html | Viscose to Build in Virginia | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bonnet-says-pact-is-principal-goal-french-ambassador-plans-new.html | BONNET SAYS PACT IS PRINCIPAL GOAL; French Ambassador Plans New, Improved Trade Accord With the United States | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/ten-days-to-file-income-tax-bureau-ready-to-help-persons-in-filling.html | TEN DAYS TO FILE INCOME; Tax Bureau Ready to Help Persons in Filling Out Blanks | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/miss-salomons-heard-violinist-gives-exacting-program-at-the-town.html | MISS SALOMONS HEARD; Violinist Gives Exacting Program at the Town Hall | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/city-trailer-camp-is-urged-by-mayor-site-of-proposed-airport-in-the.html | CITY TRAILER CAMP IS URGED BY MAYOR; Site of Proposed Airport in the Bronx Could be Used, He Tells Trade Board There | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/canadian-premier-to-visit-roosevelt-mackenzie-king-is-invited-in.html | CANADIAN PREMIER TO VISIT ROOSEVELT; Mackenzie King Is Invited in 'President's Own' Hand' to Be White House Guest | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/churches-congratulate-telegraph-best-wishes-to-leaders-for.html | CHURCHES CONGRATULATE; Telegraph Best Wishes to Leaders for 'Constructive Achievement' | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cup-game-to-hamilton-morton-clyde-also-win-scottish-contestsother.html | CUP GAME TO HAMILTON; Morton, Clyde Also Win Scottish Contests-Other Results | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/yale-cub-swimmers-score.html | Yale Cub Swimmers Score | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/general-electric-will-meet-union-for-parley-affecting-all-employes.html | General Electric Will Meet Union For Parley Affecting All Employes; Swope Announces Collective Bargaining to Begin Here March 15 on Demands of C. I. O Group - United, Victor at Schenectady, May Seek Sole Agency | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cuban-senate-angry-over-british-treaty-asks-president-whether-there.html | CUBAN SENATE ANGRY OVER BRITISH TREATY; Asks President Whether There Is Friction With U. S. About the Concessions Granted | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/16-colleges-enter-teams-in-mile-relay-brilliant-field-will-compete.html | 16 COLLEGES ENTER TEAMS IN MILE RELAY; Brilliant Field Will Compete for 1. C. 4-A Title-O'Brien to Run in K. of C. Meet | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mary-pickford-sails.html | Mary Pickford Sails | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/municipal-bonds-awarded-in-a-day-adams-mcentee-co-obtain-520000-of.html | MUNICIPAL BONDS AWARDED IN A DAY; Adams, McEntee & Co. Obtain $520,000 of Niagara Falls 2s on Bid of 100.58 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-taylor-gave-impetus-to-peace-pittsburgh-paper-says-she.html | MRS. TAYLOR GAVE IMPETUS TO PEACE; Pittsburgh Paper Says She Requested Her Husband to Introduce 'That Man' Lewis | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/col-george-c-campbell-controller-and-auditorgeneral-of-new-zealand.html | COL. GEORGE C. CAMPBELL; Controller and Auditor-General of New Zealand Since 1922 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mccormack-gives-lincoln-statue.html | McCormack Gives Lincoln Statue | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/j-t-rogers-dead-st-louis-reporter-widely-known-in-that-region-for.html | J. T. ROGERS DEAD; ST. LOUIS REPORTER; Widely Known in That Region for Uncovering Crimes and Obtaining Confessions | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/reich-acts-on-adultery-it-will-be-punished-as-a-crime-against-the.html | REICH ACTS ON ADULTERY; It Will Be Punished as a Crime Against the State | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/intamerican-hockey-eastern-hockey-league.html | INT.-AMERICAN HOCKEY; EASTERN HOCKEY LEAGUE | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/japan-names-sato-to-foreign-office-envoy-to-paris-one-of-ablest.html | JAPAN NAMES SATO TO FOREIGN OFFICE; Envoy to Paris, One of Ablest Tokyo Diplomats, Receives a Post in the New Cabinet | True | By Hugh Byas | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/12837813-earned-by-utility-in-west-southern-califomia-edison-and.html | $12,837,813 EARNED BY UTILITY IN WEST; Southern California Edison and Subsidiaries Lift Net to $2.45 a Share for 1936 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fugitive-15-years-gets-pardon-in-ohio-gov-davey-acts-after-talk.html | FUGITIVE 15 YEARS GETS PARDON IN OHIO; Gov. Davey Acts After Talk With Man Who Had Risen to Pittsburgh Steel Foreman | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/seven-companies-declare-dividends-lehman-corporation-votes.html | SEVEN COMPANIES DECLARE DIVIDENDS; Lehman Corporation Votes Quarterly of 75 Cents and Special of $4.25 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/edward-b-hams-have-son.html | Edward B. Hams Have Son | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/report-made-again-by-bank-of-italy-issuance-seen-here-as-marking.html | REPORT MADE AGAIN BY BANK OF ITALY; Issuance Seen Here as Marking Resumption of Practice Dropped 16 Months Ago | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/3-children-die-in-fire.html | 3 CHILDREN DIE IN FIRE | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/four-big-ore-vessels-to-be-built-on-lakes-u-s-steel-subsidiary-will.html | FOUR BIG ORE VESSELS TO BE BUILT ON LAKES; U. S. Steel Subsidiary Will Let Contracts for 600-Foot Ships at $1,000,000 Each | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mungo-now-makes-sitdown-gesturess-asking-500-more-than-offer-happy.html | MUNGO NOW MAKES SIT-DOWN GESTURESS; Asking $500 More Than Offer, Happy Holdout of Dodgers Becomes More Defiant | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wilkins-gets-bok-award-director-of-philadelphia-mission-receives.html | WILKINS GETS BOK AWARD; Director of Philadelphia Mission Receives $10,000 and Scroll | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/oil-chiefs-in-court-deny-trust-charge-jurisdiction-is-questioned.html | OIL CHIEFS IN COURT DENY TRUST CHARGE; Jurisdiction Is Questioned | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/organizers-rally-encircling-movement-started-to-isolate-various.html | ORGANIZERS RALLY; ' Encircling Movement' Started to Isolate Various Operators | True | By Louis Stark | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/princeton-downs-columbia-in-swim-takes-league-meet-3837-as-illegal.html | PRINCETON DOWNS COLUMBIA IN SWIM; Takes League Meet, 38-37, as Illegal Touch Costs Lions 400 Relay Triumph | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/flynn-victor-over-field-gains-national-class-b-squash-final-after.html | FLYNN VICTOR OVER FIELD; Gains National Class B Squash Final After 5-Game Struggle | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/troy-teaches-safe-driving.html | Troy Teaches Safe Driving | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/la-guardia-gets-portrait-schoolboys-poster-won-contest-held-by.html | LA GUARDIA GETS PORTRAIT; Schoolboy's Poster Won Contest Held by Sanitation Department | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wood-field-and-stream-no-alarm-for-fishermen.html | Wood, Field and Stream; No Alarm for Fishermen | True | By Lincoln A. Werden | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/union-oils-profit-increases.html | Union Oil's Profit Increases | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/quezon-in-trade-talks-he-and-hull-aide-lay-groundwork-for-formal.html | QUEZON IN TRADE TALKS; He and Hull Aide Lay Groundwork for Formal Conference | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/advertising-news-and-notes-advertising-news-and-notes.html | Advertising News and Notes; Advertising News and Notes | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/darwin-l-gillett.html | DARWIN L. GILLETT | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/indoor-polo-group-lists-title-dates-various-championships-will-be.html | INDOOR POLO GROUP LISTS TITLE DATES; Various Championships Will Be Settled in Squadron A and C Armories | True | By Robert F. Kelley | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/kings-sheriff-backs-blanshard-inquiry-mcguinness-ready-to-help-bare.html | KINGS SHERIFF BACKS BLANSHARD INQUIRY; McGuinness Ready to Help Bare Any Dishonesty, but He Defends Political Aides | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bronx-properties-in-new-ownership-investor-buys-apartment-at-1750.html | BRONX PROPERTIES IN NEW OWNERSHIP; Investor Buys Apartment at 1,750 Van Buren St.--House in Tiebout Av. Sold | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/to-vote-on-stock-change-pennsylvaniadixie-cement-holders-will-meet.html | TO VOTE ON STOCK CHANGE; Pennsylvania-Dixie Cement Holders Will Meet on April 20 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/7392000-lent-by-farm-society-organization-tells-of-aid-given-to.html | $7,392,000 LENT BY FARM SOCIETY; Organization Tells of Aid Given to Jews in Agricultural Work Here Since 1900 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mayor-to-start-work-on-schools.html | Mayor to Start Work on Schools | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/book-notes.html | BOOK NOTES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/britain-asks-unity-of-power-systems-government-calls-on-commons-to.html | BRITAIN ASKS UNITY OF POWER SYSTEMS; Government Calls on Commons to Adopt Program Like That of Roosevelt for the U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/catholics-weigh-ending-reich-pact-reported-ready-to-denounce.html | CATHOLICS WEIGH ENDING REICH PACT; Reported Ready to Denounce Concordat if State Seizes Land for Resettlement | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/syracuse-routs-niagara-triumphs-4633-after-rival-five-gets-off-to.html | SYRACUSE ROUTS NIAGARA; Triumphs, 46-33, After Rival Five Gets Off to 11-3 Lead | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/church-shows-diorama-trinity-uses-advertising-method-to-attract.html | CHURCH SHOWS DIORAMA; Trinity Uses Advertising Method to Attract Worshipers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/campbell-criticizes-teachers-year-book-he-and-other-school.html | CAMPBELL CRITICIZES TEACHERS' YEAR BOOK; He and Other School Officials Here Take Issue With Its Comments on Fascism | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/u-s-oil-firm-enters-india-company-to-spend-3700000-in-first-two.html | U. S. OIL FIRM ENTERS INDIA; Company to Spend $3,700,000 in First Two Years of Operation | True | Special to THE NEW YORK TIMES. | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/british-stars-fill-final-brackets-in-womens-title-squash-racquets.html | British Stars Fill Final Brackets In Women's Title Squash Racquets; Mrs. McKechnie and Miss Lytton-Milbanke, Who Advance in State Singles, Also Form Winning Pair in United States Doubles Play-Miss Cooke-Mrs. Barrett Team Triumphs | True | By Lewis B. Funke | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hits-city-airport-plan-otoole-citing-bennett-field-calls-north.html | HITS CITY AIRPORT PLAN; O'Toole, Citing Bennett Field, Calls North Beach Idea 'Foolish' | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wild-life-groups-form-federation-1000-delegates-at-st-louis-vote.html | WILD LIFE GROUPS FORM FEDERATION; 1,000 Delegates at St. Louis Vote for Unity, Electing J. N. Darling as President | True | By George Greenfield | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/amherst-tops-williams-takes-basketball-contest-3026-as-coey-leads.html | AMHERST TOPS WILLIAMS; Takes Basketball Contest, 30-26, as Coey Leads Scoring | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dr-charles-s-mathieson.html | DR. CHARLES S. MATHIESON | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cubans-plan-roosevelt-hospital.html | Cubans Plan Roosevelt Hospital | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/worsted-mill-strike-settled.html | Worsted Mill Strike Settled | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/pistortimm.html | Pistor-Timm | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/german-visitors-honored-in-miami-joseph-e-widener-entertains-at.html | GERMAN VISITORS HONORED IN MIAMI; Joseph E. Widener Entertains at Luncheon for Members of Berlin Jockey Club | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/subpar-first-round-carries-revolta-into-lead-in-hollywood-open-golf.html | Sub-Par First Round Carries Revolta Into Lead in Hollywood Open Golf Play; REVOLTA'S 66 TOPS HOLLYWOOD FIELD | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/summaries-of-the-matches-new-york-state-singles.html | Summaries of the Matches; NEW YORK STATE SINGLES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/building-loan-interest-reduced.html | Building Loan Interest Reduced | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/ice-dries-niagara-falls-jam-halts-flow-over-american-side-for.html | ICE 'DRIES' NIAGARA FALLS; Jam Halts Flow Over American Side for Several Hours | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/miss-berg-scores-on-links-4-and-3-subdues-mrs-trilok-in-first-round.html | MISS BERG SCORES ON LINKS, 4 AND 3; Subdues Mrs. Trilok in First Round of the Florida East Coast Championship | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/gehrig-signs-for-movies-bars-tarzan-role-says-he-has-no-idea-of.html | Gehrig Signs for Movies, Bars Tarzan Role; Says He Has No Idea of Quitting Baseball | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/deny-federal-tax-plea-anders-jordahl-and-wife-appeal-700000-income.html | DENY FEDERAL TAX PLEA; Anders Jordahl and Wife Appeal $700,000 Income Levy | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wins-5000-safety-prize-illinois-policeman-rewarded-for-his-traffic.html | WINS $5,000 SAFETY PRIZE; Illinois Policeman Rewarded for His Traffic Work | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/major-f-a-smith-66-examyman-dead-associate-of-veterans-bureau-was.html | MAJOR F. A. SMITH, 66, EX-ARMY MAN, DEAD; Associate of Veterans Bureau Was President of Board of Peekskill Academy | True | Special to THE NEW YORK TIMES. | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/l-i-u-five-annexes-closing-game-2824-repulses-george-washington.html | L. I. U. FIVE ANNEXES CLOSING GAME, 28-24; Repulses George Washington Before 4,000 After Checking Late Rally by Rivals | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/paris-to-invite-15-city-councils.html | Paris to Invite 15 City Councils | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/zinc-institute-meeting-in-april.html | Zinc Institute Meeting in April | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/battle-at-toledo-reported-raging-madrid-hears-the-loyalists-have.html | BATTLE AT TOLEDO REPORTED RAGING; Madrid Hears the Loyalists Have Entered Suburbs Near the Alcazar | True | By Herbert L. Matthews | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/georgia-chain-gang-put-on-44hourweek-basis.html | Georgia Chain Gang Put On 44-Hour-Week Basis | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/peggy-reynoldss-plans-she-will-be-married-april-2-to-robert-r.html | PEGGY REYNOLDS'S PLANS; She Will Be Married April 2 to Robert R. Hertzler | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/state-plans-suit-on-niagara-water-commission-desires-court-test-of.html | STATE PLANS SUIT ON NIAGARA WATER; Commission Desires Court Test of Power Company's Rental for Diversion at Falls | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-rise-at-waterbury-scovill-company-increases-pay-of-7000-by-5.html | NEW RISE AT WATERBURY; Scovill Company Increases Pay of 7,000 by 5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rutgers-conquers-navy-in-swimming-triumphs-5025-at-annapolisclose.html | RUTGERS CONQUERS NAVY IN SWIMMING; Triumphs, 50-25, at Annapolis--Close Battle in Medley Relay Marks Meet | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fire-department.html | Fire Department | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cancel-power-to-issue-stock.html | Cancel Power to Issue Stock | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/santos-market-watched-brazils-coffee-department-posts-man-thereday.html | SANTOS MARKET WATCHED; Brazil's Coffee Department Posts Man There-Day Satisfactory | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/40hour-week-for-torrington.html | 40-Hour Week for Torrington | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/diesel-fuel-oil-price-cut.html | Diesel Fuel Oil Price Cut | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/retailers-choose-executive-group-five-merchants-are-elected-to.html | RETAILERS CHOOSE EXECUTIVE GROUP; Five Merchants Are Elected to Direct Dry Goods Body of This City | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/secondary-rails-lead-bond-spurt-convertible-industrials-also-show.html | SECONDARY RAILS LEAD BOND SPURT; Convertible Industrials Also Show Spectacular Gains as Trading Pace Quickens | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/physician-85-is-seized-excoroner-of-suffolk-accused-of-performing.html | PHYSICIAN, 85, IS SEIZED; Ex-Coroner of Suffolk Accused of Performing Illegal Operation | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-c-j-trader-dies-accused-of-killing-estranged-husband-she-was.html | MRS. C. J. TRADER DIES; Accused of Killing Estranged Husband, She Was Awaiting Trial | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/labors-steel-gains-seen-affecting-cotton-mills.html | Labor's Steel Gains Seen Affecting Cotton Mills | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/peddie-conquers-horace-mann-five-triumphs-4032-for-eighth-straight.html | PEDDIE CONQUERS HORACE MANN FIVE; Triumphs, 40-32, for Eighth Straight in the Eastern Private School League | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/urges-curb-on-coal-dealers.html | Urges Curb on Coal Dealers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/chainstorehearing-ends-government-inquiry-covers-sale-of-canned.html | CHAIN-STOREHEARING ENDS; Government Inquiry Covers Sale of Canned Goods to A. & P. | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-bayonne-plan-for-pier-attacked-taxpayer-brings-action-to-halt.html | NEW BAYONNE PLAN FOR PIER ATTACKED; Taxpayer Brings Action to Halt Revised Contract for Huge Terminal | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/one-north-bay-triplet-dies.html | One North Bay Triplet Dies | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/two-yankee-stars-accept-contracts-giants-dodgers-continue-hard.html | Two Yankee Stars Accept Contracts; Giants, Dodgers Continue Hard Training, GOMEZ, CROSETTI DESERT HOLDOUTS | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/poor-rating-is-given-to-textiles-industry-geneva-labor-office.html | POOR RATING IS GIVEN TO TEXTILES INDUSTRY; Geneva Labor Office Reports on Study in Preparation for Washington Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/11628000-gold-engaged-purchases-in-england-since-sept-26-amount-to.html | $11,628,000 GOLD ENGAGED; Purchases In England Since Sept. 26 Amount to $258,700,000 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sandler-denies-he-was-called.html | Sandler Denies He Was Called | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rhode-island-senate-hits-plan.html | Rhode Island Senate Hits Plan | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-arthur-e-maves.html | MRS. ARTHUR E. MAVES | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/old-fire-engine-put-on-view.html | Old Fire Engine Put on View | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/parents-demand-return-to-3-rs-signers-of-roslyn-petition-say.html | PARENTS DEMAND RETURN TO '3 R'S'; Signers of Roslyn Petition Say Children Are Not Learning Fundamental Subjects | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/signs-confession-in-death-of-girl-virginia-dentist-admits-he.html | SIGNS CONFESSION IN DEATH OF GIRL; Virginia Dentist Admits He Attempted Operation and That Chloroform Killed Her | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/penn-a-c-takes-title-downs-brooklyn-ymca-5221university-club-wins.html | PENN A. C. TAKES TITLE; Downs Brooklyn Y.M.C.A., 52-21—University Club Wins | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/says-milk-board-fails-the-farmer-livestock-dealer-stirs-meeting-of.html | SAYS MILK BOARD FAILS THE FARMER; Livestock Dealer Stirs Meeting of Legislative Committee at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fellowships-given-at-vassar-college-alumnae-honor-for-the-year-goes.html | FELLOWSHIPS GIVEN AT VASSAR COLLEGE; Alumnae Honor for the Year Goes to Evalyn Clark, '24, of New Brunswick, N. J. | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/exchange-eases-rules-to-permit-trades-in-rights-for-p-r-r-314.html | Exchange Eases Rules to Permit Trades In Rights for P. R. R. 31/4% Debentures | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hackley-sextet-on-top-beats-riverdale-50-to-finish-second-in.html | HACKLEY SEXTET ON TOP; Beats Riverdale, 5-0, to Finish Second in Triangular Loop | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-haven-gets-stackless-engine-fully-streamlined-it-is-97-feet.html | NEW HAVEN GETS STACKLESS ENGINE; Fully Streamlined; It Is 97 Feet Long With Its TenderThe First of Ten | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/gets-l-l-university-post-dr-hugo-h-schaefer-named-dean-of-college.html | GETS L. L. UNIVERSITY POST; Dr. Hugo H. Schaefer Named Dean of College of Pharmacy | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/shells-renames-slater-aides.html | Shells Renames Slater Aides | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/-lohengrin-given-at-metropolitan-wagnerian-opera-performed-fourth.html | ' LOHENGRIN' GIVEN AT METROPOLITAN; Wagnerian Opera Performed Fourth Time This Season With Kirsten Flagstad | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/topics-in-wall-street-steel-operations-and-iron.html | TOPICS IN WALL STREET; Steel Operations and Iron | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bronxville-gir-daughter-of-landscape-artist-will-be-married-next.html | Bronxville Gir, Daughter of Landscape Artist, Will Be Married Next Month | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/chain-store-sales-fishman-m-h-company-inc.html | CHAIN STORE SALES; Fishman (M. H.) Company, Inc. | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/early-gains-lost-in-wheat-market-prices-end-58c-lower-after-making.html | EARLY GAINS LOST IN WHEAT MARKET; Prices End 5/8c Lower After Making Advances of 7/8 to 1 1/2c at the Start | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/therese-reineman-a-bride.html | Therese Reineman a Bride | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/tenth-straight-triumph-in-eastern-league-registered-by-penns.html | Tenth Straight Triumph in Eastern League Registered by Penn's Quintet; PENN FIVE BEATS PRINCETON, 34-27 | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/stocks-move-high-on-steel-agreement-carnegieillinois-pact-rated-as.html | STOCKS MOVE HIGH ON STEEL AGREEMENT; Carnegie-Illinois Pact, Rated as Stabilizing the Industry, Sets Off Buying Rush | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/two-die-as-plane-dives-into-town-machine-crashes-onto-a-lawn-in-the.html | TWO DIE AS PLANE DIVES INTO TOWN; Machine Crashes Onto a Lawn in the Business Section of Patchogue, L. I. | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/commission-hits-back-at-charges-of-prejudice-against-the-garden.html | Commissionn Hits Back at Charges Of Prejudice Against the Garden; Chairman Phelan Sends Denial to Kilpatrick and Demands That Complaint Be Filed With Secretary of State or That Johnston's Statements Be Disapproved-Baer Sails | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/generous-friends-balk-strikers-on-5cent-beer.html | Generous Friends Balk Strikers on 5-Cent Beer | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wm-wrigleys-estate-may-reach-40000000-final-accounting-is-approved.html | WM. WRIGLEY'S ESTATE MAY REACH $40,000,000; Final Accounting Is Approved by the Court-$7,841,920 Already Paid in Taxes | True | Special to THE NEW YOR TIMES. | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fair-grounds-dash-to-breezing-along-mrs-harriss-racer-scores-over.html | FAIR GROUNDS DASH TO BREEZING ALONG; Mrs. Harris's Racer Scores Over Sir Ten, Coupled-in Entry, by Length | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/woman-dies-wearing-gem-hoard-on-neck-police-investigating-death-of.html | WOMAN DIES WEARING GEM HOARD ON NECK; Police Investigating Death of C. W. Langford's Widow Find 'Fortune'in Chamois Bag | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/705869461-gain-in-stock-listings-exchange-report-puts-value-of.html | $705,869,461 GAIN IN STOCK LISTINGS; Exchange Report Puts Value of Shares on March 1 at $62,617,741,1 60 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/electric-power-indev-rises-to-new-high-weeks-output-gain-over-1936.html | Electric Power Index Rises to New High; Week's Output Gain Over 1936 Was 13.7% | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/son-to-francis-v-lloyds-jr.html | Son to Francis V. Lloyds Jr. | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/defense-is-curbed-in-the-café-trial-court-bars-evidence-intended-to.html | DEFENSE IS CURBED IN THE CAFE TRIAL; Court Bars Evidence Intended to Shows Unions Benefited Restaurant Workers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/architects-file-building-plans-small-dwelling-for-site-in-macdougal.html | ARCHITECTS FILE BUILDING PLANS; Small Dwelling for Site in Macdougal Alley is to Cost $5,000 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/couzens-left-31000000-inventory-shows-30000000-was-in-governmental.html | COUZENS LEFT $31,000,000; Inventory Shows $30,000,000 Was in Governmental Bonds | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/city-seeks-lessee-to-run-free-port-mayor-studies-private-offers-for.html | CITY SEEKS LESSEE TO RUN FREE PORT; Mayor Studies Private Offers for Operation of Trade Zone as Concession | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/letters-to-the-times-childlabor-amendment.html | Letters to The Times; CHILD-LABOR AMENDMENT | True | R. E. SCOTT. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/curtis-executors-fight-1000000-tax-federal-hearing-on-appeal-of.html | CURTIS EXECUTORS FIGHT $1,000,000 TAX; Federal Hearing on Appeal of Publisher's Estate Begins in Philadelphia | True | By Lawrence E. Davies | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/events-today.html | EVENTS TODAY | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/watt-and-galowin-score-reach-final-of-eastern-squash-racquets-title.html | WATT AND GALOWIN SCORE; Reach Final of Eastern Squash Racquets Title Tourney | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/547556000-for-dikes-federal-official-at-cincinnati-outlines.html | $547,556,000 FOR DIKES; Federal Official at Cincinnati Outlines Flood-Control Program | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/soviet-boy-caught-in-theft-kills-mother-planned-to-go-to-chicago-to.html | Soviet Boy, Caught in Theft, Kills Mother; Planned to Go to Chicago to Be a Gangster | True | By Walter Duranty | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/manhattan-scores-in-tank-41-to-28-swimmers-take-6-of-8-events-in.html | MANHATTAN SCORES IN TANK, 41 TO 28; Swimmers Take 6 of 8 Events in Ending Dual Meets With Triumph Over Delaware | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/police-department.html | Police Department | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/charity-group-elects-mrs-harold-r-mixsell-will-head-everybodys.html | CHARITY GROUP ELECTS; Mrs. Harold R. Mixsell Will Head Everybody's Thrift Shop | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/lehman-to-radio-child-labor-plea-will-go-to-people-tomorrow-evening.html | LEHMAN TO RADIO CHILD LABOR PLEA; Will Go to People Tomorrow Evening in Drive to Swing Democrats Into Line | True | By W. A. Warn | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/maltbie-ridicules-mninch-criticism-says-federal-power-official.html | MALTBIE RIDICULES M'NINCH CRITICISM; Says Federal Power Official Shows He Has No Proof of Excessive Rates Here | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/4-aces-defeated-in-eastern-bridge-zedtwitz-and-cushing-teams.html | 4 ACES DEFEATED IN EASTERN BRIDGE; Zedtwitz and Cushing Teams Eliminate Them in Play for Finals Positions | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/saratoga-ski-meet-off.html | Saratoga Ski Meet Off | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/william-stone-gnichtel-new-jersey-lawyer-and-former-aide-to.html | WILLIAM STONE GNICHTEL; New Jersey Lawyer and Former Aide to Beverage Commissioner | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/charles-z-taylor.html | CHARLES Z. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/church-suit-opens-while-women-knit-200-in-camden-court-many-with.html | CHURCH SUIT OPENS WHILE WOMEN KNIT; 200 in Camden Court, Many With Lunch, as Presbyterian Case Is Started | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/chautemps-urges-unity-french-radical-socialist-says-democracy-must.html | CHAUTEMPS URGES UNITY; French Radical Socialist Says Democracy Must Show Ability | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/furious-jamming-marks-bike-race-walsgeorgetti-steal-a-lap-during.html | FURIOUS JAMMING MARKS BIKE RACE; Wals-Georgetti Steal a Lap During Spirited. Battle in Grind at Garden | True | By Joseph C. Nichols | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/london-votes-today-for-county-council-close-fight-expected-as-labor.html | LONDON VOTES TODAY FOR COUNTY COUNCIL; Close Fight Expected as Labor Seeks to Keep Power-Foes Need Eight More Seats | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/kills-himself-by-drinking-water.html | Kills Himself by Drinking Water | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/seward-park-takes-tenth-in-row-to-capture-p-s-a-l-group-title-turns.html | Seward Park Takes Tenth in Row To Capture P. S. A. L. Group Title; Turns Back the Franklin Quintet by 20-15 for Honors in Lower Manhattan Division-New York Friends Team Vanquishes Columbia Grammar, 11-10-Results of Other Games | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/twoyear-contract-for-johnson-signals-operas-return-to-normal.html | Two-Year Contract for Johnson Signals Opera's Return to Normal; Metropolitan Manager Enabled to Seek Balanced Budget in Long-Range Expansion Plan--Season to Be Lengthened | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/religious-center-at-fair-proposed-mayor-backs-catholics-plan-for.html | RELIGIOUS CENTER AT FAIR PROPOSED; Mayor Backs Catholic's Plan for Building Dedicated to Freedom of Faith | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/another-oxford-record-beats-own-1933-rowing-mark-by-12-seconds-in.html | ANOTHER OXFORD RECORD; Beats Own 1933 Rowing Mark by 12 Seconds in Time Trial | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/president-likely-to-mention-court-in-speech-tonight-some-believe.html | PRESIDENT LIKELY TO MENTION COURT IN SPEECH TONIGHT; Some Believe, After a White House Parley, That He May Make Strong Plea | True | By Turner Catledge | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/korean-explains-poison-in-house-says-mrs-churchill-let-him-buy-it.html | KOREAN EXPLAINS POISON IN HOUSE; Says Mrs. Churchill Let Him Buy It After He Failed to Kill Squirrels With Gun | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/water-tax-cut-asked-61-organizations-petition-mayor-for-repeal-of.html | WATER TAX CUT ASKED; 61 Organizations Petition Mayor for Repeal of 50% Increase | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/braklie-henrys-start-homeq.html | Braklie Henrys Start Homeq | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/jury-in-385-case-is-kept-at-its-task-court-rejects-disagreement-in.html | JURY IN $3.85 CASE IS KEPT AT ITS TASK; Court Rejects Disagreement in a Suit Involving Alleged Telephone Overcharge | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/6-hurt-in-trolley-crash-brooklyn-cars-collide-after-one-jumps.html | 6 HURT IN TROLLEY CRASH; Brooklyn Cars Collide After One Jumps Switch | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/einstein-heads-appeal-he-is-honorary-chairman-of-group-to-aid.html | EINSTEIN HEADS APPEAL; He Is Honorary Chairman of Group to Aid Polish Jews | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/patriotic-group-meeting-daughters-of-the-cincinnati-to-hold-a-tea.html | PATRIOTIC GROUP MEETING; Daughters of the Cincinnati to Hold a Tea Today | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/johns-hopkins-concert-listed.html | Johns Hopkins Concert Listed | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hockey-title-to-greenwich-high.html | Hockey Title to Greenwich High | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/nunan-bill-supported-merchants-favor-plan-to-study-moratorium-on.html | NUNAN BILL SUPPORTED; Merchants Favor Plan to Study Moratorium on Foreclosures | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/general-retains-post-court-upholds-lehmans-right-to-appoint-guard.html | GENERAL RETAINS POST; Court Upholds Lehman's Right to Appoint Guard Officer | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/will-study-locomotives-guests-of-westchester-model-club-to-visit.html | WILL STUDY LOCOMOTIVES; Guests of Westchester Model Club to Visit Baldwin Works | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rumania-sends-students-home.html | Rumania Sends Students Home | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/1776385-oz-gold-sold-here-by-canada-in-a-year.html | 1,776,385 Oz. Gold Sold Here by Canada in a Year | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/widow-strike-to-end-homecooked-meals-head-of-club-in-chicago-sets.html | WIDOW STRIKE TO END HOME-COOKED MEALS; Head of Club in Chicago Sets April Fool's Day to 'Jolt' Hungry Widowers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/santa-fe-orders-new-cars.html | Santa Fe Orders New Cars | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/lawrenceville-trio-wins-defeats-princeton-16-to-10-12-in-hardfought.html | LAWRENCEVILLE TRIO WINS; Defeats Princeton, 16 to 10 1/2, In Hard-Fought Game | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cabin-boy-returns-to-sea-sole-survivor-of-wreck-changes-mind-about.html | CABIN BOY RETURNS TO SEA; Sole Survivor of Wreck Changes Mind About Quitting Career | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/in-the-nation-arguments-in-the-debate-on-implied-court-powers.html | In The Nation; Arguments in the Debate on Implied Court Powers | True | By Arthur Krock | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/death-clue-sought-in-fays-finances-breslin-to-look-into-the-bank.html | DEATH CLUE SOUGHT IN FAY'S FINANCES; Breslin to Look Into the Bank Accounts of All Union Men in the Redwood Case | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/am-basketball-league.html | AM. BASKETBALL LEAGUE | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/ferry-and-snyder-act-as-hurlers-in-giants-two-nineinning-games-bill.html | Ferry and Snyder Act as Hurlers In Giants' Two Nine-Inning Games; Bill Does All the Pitching as Ott's Team Overcomes Mancuso's 10-2, in Havana-Fitzsimmons's Side Scores Over Hubbell's, 7-3, With Coach Handling Double Mound Assignment | True | By John Drebinger | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/roosevelts-feted-at-cabinet-dinner-presidents-staff-cooperates-in.html | ROOSEVELTS FETED AT CABINET DINNER; President's Staff Cooperates in Holding the Inauguration Anniversary Event | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/standard-oil-role-in-colombia-sifted-three-of-six-on-bondholders.html | STANDARD OIL ROLE IN COLOMBIA SIFTED; Three of Six on Bondholders' Committee Associated With Jersey Concern, SEC Hears | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/worse-than-war.html | WORSE THAN WAR | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/steel-pact-seen-as-blow-to-a-f-l-federal-labor-officials-think.html | STEEL PACT SEEN AS BLOW TO A. F. L.; Federal Labor Officials Think Lewis Group Will Gain theAscendancy | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/show-of-realists-extended-a-week-paintings-and-drawings-will-be-on.html | SHOW OF REALISTS EXTENDED A WEEK; Paintings and Drawings Will Be on View at the Whitney Museum Until March 12 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/reviving-nra.html | REVIVING NRA | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/named-to-harvard-post.html | Named to Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/to-audit-krupp-account-lawyer-will-determine-amount-due-securities.html | TO AUDIT KRUPP ACCOUNT; Lawyer Will Determine Amount Due Securities Concern on Bonds | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/queens-sets-pace-in-building-plans-february-total-of-16808834.html | QUEENS SETS PACE IN BUILDING PLANS; February Total of $16,808,834 Represents a New High Mark for Borough | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/art-museum-in-tax-fight-metropolitan-seeks-exemption-from-city.html | ART MUSEUM IN TAX FIGHT; Metropolitan Seeks Exemption From City Sales Levy | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sec-brings-mails-into-kinner-case-regulatory-power-of-congress.html | SEC BRINGS MAILS INTO KINNER CASE; Regulatory Power of Congress Cited in Defense of 1934 Act Under Attack | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/boy-falls-from-pier-to-death-in-hudson-two-others-aged-11-and-21.html | BOY FALLS FROM PIER TO DEATH IN HUDSON; Two Others, Aged 11 and 21, Dive in After Him-Police Save Would-Be Rescuers | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/john-f-lockhart-state-police-sergaant-in-charge-of-odell-fire.html | JOHN F. LOCKHART; State Police Sergeant in Charge of Odell Fire Inquiry | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fire-kills-prize-horses-3-owned-by-elizabeth-arden-die-in-small.html | FIRE KILLS PRIZE HORSES; 3 Owned by Elizabeth Arden Die in Small Blaze at Belmont | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/births.html | Births | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/u-s-agent-once-shot-by-jesse-james-dies-capt-halls-92never-had.html | U. S. AGENT ONCE SHOT BY JESSE JAMES DIES; Capt. Halls, 92,Never Had Bullet Removed-Helped Thwart Theft of Lincoln's Body | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/stocks-in-london-paris-and-berlin-international-issues-at-a-high.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues at a High Record in an Irregular and Dull British Market | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/french-open-talk-in-berlin-on-trade-accords-are-sought-covering.html | FRENCH OPEN TALK IN BERLIN ON TRADE; Accords Are Sought Covering Payments, Goods Exchanges and Tourist Travel | True | By Otto D. Tolischus | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/the-red-symphony-is-due-to-explode-creators-varese-and-malraux-just.html | THE 'RED SYMPHONY' IS DUE TO EXPLODE; Creators, Varese and Malraux, Just Cannot Wait to Tell How Good It Will Be | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/claimant-of-estate-offers-proof-in-poem-f-t-neeley-says-railroad.html | CLAIMANT OF ESTATE OFFERS PROOF IN POEM; F. T. Neeley Says Railroad Man's Widow Showed in Verse Plan to Give Him Property | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/man-26-confesses-assault-on-girl-4-he-is-held-for-murder-in-the.html | MAN, 26, CONFESSES ASSAULT ON GIRL, 4; He Is Held for Murder in the Death of Queens Child as Result of Criminal Attack | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dr-lowenstein-is-60-governor-and-others-praise-him-as-social.html | DR. LOWENSTEIN IS 60; Governor and Others Praise Him as Social Welfare Leader | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/9-locomotives-ordered-engines-will-be-used-by-spokane-portland.html | 9 LOCOMOTIVES ORDERED; Engines Will Be Used by Spokane, Portland & Seattle Railway | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/steel-earnings-up-for-two-concerns-ludlum-company-reports-net-of.html | STEEL EARNINGS UP FOR TWO CONCERNS; Ludlum Company Reports Net of $1,041,245 in Year, Best in Its History | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/get-assets-of-philip-morris.html | Get Assets of Philip Morris | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-building-leased-vehicle-firm-signs-for-structure-to-be-put-up.html | NEW BUILDING LEASED; Vehicle Firm Signs for Structure to Be Put Up at 530 W. 35th St. | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/justice-dale-left-18791.html | Justice Dale Left $18,791 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/demand-social-changes-methodists-in-philadelphia-hit-injustices-of.html | DEMAND SOCIAL CHANGES; Methodists in Philadelphia Hit 'Injustices of Capitalism' | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/books-of-the-times-the-citizens-alliance.html | BOOKS OF THE TIMES; The Citizens' Alliance | True | By Robert van Gelder | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-englands-trade-up-january-increases-indicated-contrary-to.html | NEW ENGLAND'S TRADE UP; January Increases Indicated Contrary to National Trend | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/150-a-bale-rise-by-march-cotton-eighth-consecutive-session-of.html | $1.50 A BALE RISE BY MARCH COTTON; Eighth Consecutive Session of Advancing Prices Puts List at Best Levels Since 1934 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/equitable-life-to-reenter-texas.html | Equitable Life to Re-enter Texas | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/polish-police-ban-red-paper.html | Polish Police Ban Red Paper | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/c-w-jensen-estate-bought.html | C. W. Jensen Estate Bought | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/clothing-firms-rent-upperfloor-spaces-brokers-reports-on-commercial.html | CLOTHING FIRMS RENT UPPER-FLOOR SPACES; Brokers' Reports on Commercial Leasing Also List Several Contracts for Stores | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/convicted-of-strike-violence.html | Convicted of Strike Violence | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/britain-helps-a-german-temporary-passport-given-to-engineer-ousted.html | BRITAIN HELPS A GERMAN; Temporary Passport Given to Engineer Ousted by Soviet | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/radio-propaganda-vetoed-by-french-election-for-representatives-of.html | RADIO PROPAGANDA VETOED BY FRENCH; Election for Representatives of Listeners on Councils Blow to Present Policy | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/frank-p-headley-former-actor-and-a-newspaper-advertising-man-was-70.html | FRANK P. HEADLEY; Former Actor and a Newspaper Advertising Man Was 70 | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mccurry-dog-shows-fine-form-in-trials-homewood-flirtatious-alert-in.html | McCURRY DOG SHOWS FINE FORM IN TRIALS; Homewood Flirtatious Alert in Test but Fails to Exhibit a 'Nose for Birds' | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-stock-offering-rustless-iron-and-steel.html | NEW STOCK OFFERING; Rustless Iron and Steel | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cohen-on-board-23-years-city-registration-up-from-660038-to-2900184.html | COHEN ON BOARD 23 YEARS; City Registration Up From 660,038 to 2,900,184 in That Time | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/troth-announced-of-miss-merrill-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS MERRILL; She Will Become the Bride of William J. Broadhurst-Studied in Switzerland | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/defies-lord-redesdale-romilly-says-he-and-fiancee-are-not-worried.html | DEFIES LORD REDESDALE; Romilly Says He and Fiancee Are Not Worried by Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cleared-in-auto-death-supervisor-ogrady-of-nassau-is-exonerated-at.html | CLEARED IN AUTO DEATH; Supervisor O'Grady of Nassau Is Exonerated at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/garden-club-plans-a-tree-census-here-250-members-to-participate-in.html | GARDEN CLUB PLANS A TREE CENSUS HERE; 250 Members to Participate in Project to Beautify Streets for Fair Visitors | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/makes-report-on-tunis-french-official-urges-creation-of-mixed.html | MAKES REPORT ON TUNIS; French Official Urges Creation of Mixed Legislative Body. | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cardinal-dougherty-is-back.html | Cardinal Dougherty Is Back | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/leaders-join-c-i-o-in-chrysler-shops-u-a-w-a-presents-resignations.html | LEADERS JOIN C. I. O. IN CHRYSLER SHOPS; U. A. W. A. Presents Resignations of 103 From Works Council as Parley Begins | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/world-record-for-blair-relay-four-clips-school-swim-mark-as-team.html | WORLD RECORD FOR BLAIR; Relay Four Clips School Swim Mark as Team Scores, 49-25 | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/antisaloon-league-votes-new-crusade-committee-headed-by-bishop.html | ANTI-SALOON LEAGUE VOTES NEW CRUSADE; Committee, Headed by Bishop Cannon, Will Seek 'Complete Extermination' of Liquor | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/smith-music-is-played-vale-deans-compositions-fill-the-wpa.html | SMITH MUSIC IS PLAYED; Vale Dean's Compositions Fill the WPA Forum-Laboratory | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/jagel-makes-plea-for-it-alian-opera-tenor-denies-wagner-roles-are.html | JAGEL MAKES PLEA FOR IT ALIAN OPERA; Tenor Denies Wagner Roles Are More Difficult Than Those of Verdi and His School | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/finnish-naval-ship-arrives-on-cruise-training-frigate-bearing-184.html | FINNISH NAVAL SHIP ARRIVES ON CRUISE; Training Frigate, Bearing 184, First of Nation's Sea Force to Visit New York | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/church-ceremony-is-performed-heresister-of-bride-is-the-only.html | Church Ceremony Is Performed Here--Sister of Bride Is the Only Attendant | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-j-l-laidlaw-is-dinner-hostess-entertains-in-honor-of-lord.html | MRS. J. L. LAIDLAW IS DINNER HOSTESS; Entertains in Honor of Lord Davies, Later Taking Her Guests to the Opera | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/morgan-took-loss-on-van-sweringens-6957933-underwriting-gain-wiped.html | MORGAN TOOK LOSS ON VAN SWERINGENS; $6,957,933 Underwriting Gain Wiped Out by $9,621,000 Loss on Loans, Says Lamont | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dickstein-to-ease-alien-actors-bill-plans-amendment-to-insure.html | DICKSTEIN TO EASE ALIEN ACTORS BILL; Plans Amendment to Insure Admittin Artists of 'Distinguished Merit' | True | Special to THE NEW YORK TIMES. | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/u-s-bars-americans-from-going-to-spain-members-of-ambulance-units.html | U. S. Bars Americans From Going to Spain; Members of Ambulance Units Are Included | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/nicolas-de-molas-palm-beach-guest-entertained-at-party-given-by.html | NICOLAS DE MOLAS PALM BEACH GUEST; Entertained at Party Given by Rene Seligman-The C. D. Smitherses Have Dinner | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bill-for-mooney-pardon-advanced-in-california.html | Bill for Mooney Pardon Advanced in California | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/triparty-parley-urged-as-wage-aid-roper-proposes-business-labor-and.html | TRI-PARTY PARLEY URGED AS WAGE AID; Roper Proposes Business, Labor and Agriculture Join to Coordinate Efforts | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/approve-square-d-exchange.html | Approve Square D Exchange | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rutgers-subdues-lehigh-scores-6427-for-middle-three-sweep-in.html | RUTGERS SUBDUES LEHIGH; Scores, 64-27, for Middle Three Sweep in Basketball | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fund-to-be-aided-by-skating-party-radcliffe-club-plans-event-for-to.html | FUND TO BE AIDED BY SKATING PARTY; Radcliffe Club Plans Event for Tomorrow Night as a Scholarship Benefit | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/new-editors-at-mount-holyoke.html | New Editors at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dog-dies-pointing-on-track.html | Dog Dies Pointing on Track | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/strikers-go-hunting-with-boss.html | Strikers Go Hunting With Boss | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/lewis-aims-outlined-associates-say-he-wants-every-industrial-worker.html | LEWIS AIMS OUTLINED; Associates Say He Wants Every Industrial Worker in a Union | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/parker-and-miss-mcneill-are-among-victors-in-national-indoor-title.html | Parker and Miss McNeill Are Among Victors in National Indoor Title Tennis; MISS M'NEILL WINS THREE-SET BATTLE | True | By Allison Danzig | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fifth-av-turns-allowed-red-light-rule-waived-for-cars-going-into.html | FIFTH AV. TURNS ALLOWED; Red Light Rule Waived for Cars Going Into Side Streets | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/italy-will-adjust-pay-to-family-size-to-promote-births-council-also.html | ITALY WILL ADJUST PAY TO FAMILY SIZE TO PROMOTE BIRTHS; Council Also Decides to Give Job Priority to Married Men and State Dowries to Girls | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/r-a-light-stricken-on-a-squash-court-philadelphia-industrialist.html | R. A. LIGHT STRICKEN ON A SQUASH COURT; Philadelphia Industrialist Dies 2 Hours Later-With Packing Firm for 29 Years | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/backs-new-housing-plan-authority-here-in-resolution-endorses.html | BACKS NEW HOUSING PLAN; Authority Here in Resolution Endorses Wagner-Steagall Bill | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/40000-more-steel-mill-jobs-predicted-trade-editor-also-sees-325-a.html | 40,000 More Steel Mill Jobs Predicted; Trade Editor Also Sees $3.25 a Ton Rise | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/arthur-m-beerbohm.html | ARTHUR M. BEERBOHM | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/california-senate-for-court.html | California Senate for Court | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/gasoline-tax-rise-decried-at-albany-one-lone-voice-is-lifted-in.html | GASOLINE TAX RISE DECRIED AT ALBANY; One Lone Voice Is Lifted in Support of Advance to 4 Cents a Gallon | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sees-science-ending-primary-war-cause-fumas-says-substitutes-for.html | SEES SCIENCE ENDING PRIMARY WAR CAUSE; Fumas Says Substitutes for Raw Materials Will Ease International Strain | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/attacks-parker-charges-detectives-lawyer-argues-against-indictment.html | ATTACKS PARKER CHARGES; Detective's Lawyer Argues Against Indictment In Jersey | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/miss-dalton-is-winner-defeats-miss-alessandronl-in-fenceoff-for.html | MISS DALTON IS WINNER; Defeats Miss Alessandronl In Fence-Off for Laurels | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/todays-balmy-weather-bitter-blow-to-norris.html | Today's Balmy Weather Bitter Blow to Norris | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/honor-russians-in-border-fights.html | Honor Russians in Border Fights | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mexican-oil-strike-threatened.html | Mexican Oil Strike Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/gina-cigna-sails-to-italy-soprano-of-metropolitan-company-will-sing.html | GINA CIGNA SAILS TO ITALY; Soprano of Metropolitan Company Will Sing at La Scala | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sumner-gerard-extends-holdings-in-53d-street.html | Sumner Gerard Extends Holdings in 53d Street | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/books-published-today.html | Books Published Today | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/suicides-burial-delayed-outsiders-offer-funeral-but-relatives-must.html | SUICIDES' BURIAL DELAYED; Outsiders Offer Funeral, but Relatives Must Be Consulted | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/westchester-plan-assailed-by-leon-board-member-who-offered-charter.html | WESTCHESTER PLAN ASSAILED BY LEON; Board Member Who Offered Charter Last Year Holds New Proposal Is Inadequate | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/prison-sitdown-ends-in-solitary.html | Prison Sit-Down Ends in Solitary | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/300-nonunion-men-evict-sitdowns-eight-go-to-the-hospital-after.html | 300 NON-UNION MEN EVICT 'SIT-DOWNS'; Eight Go to the Hospital After Two-Hour Battle Clears Ontario Foundry | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/minneapolis-strike-ends-northern-states-power-co-and-workers-reach.html | MINNEAPOLIS STRIKE ENDS; Northern States Power Co. and Workers Reach Agreement | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cuts-fees-for-reorganization.html | Cuts Fees for Reorganization | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/leftist-grip-firm-on-jarama-front-correspondent-finds-thrust-of.html | LEFTIST GRIP FIRM ON JARAMA FRONT; Correspondent Finds Thrust of Rebels at Morata at End, With Loyalists Confident | True | By Herbert L. Matthews | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/ask-social-aid-in-prisons-chaplains-call-for-coordination-of-staffs.html | ASK SOCIAL AID IN PRISONS; Chaplains Call for Coordination of Staffs' Efforts | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dunlap-and-davidson-advance-in-tourney-defeat-bigelow-and-jones-by.html | DUNLAP AND DAVIDSON ADVANCE IN TOURNEY; Defeat Bigelow and Jones by 4 and 3 in Best-Ball Play on Pinehurst Links | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sixty-groups-in-standards-move.html | Sixty Groups in Standards Move | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/green-discounts-c-i-osteel-pact-a-f-of-l-chief-says-the-lewis.html | GREEN DISCOUNTS C. I. O.-STEEL PACT; A. F. of L. Chief Says the Lewis Agreement Tacitly Recognizes Company Union | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/william-johnson-attorney-77-dead-new-yorker-was-descendant-of.html | WILLIAM JOHNSON, ATTORNEY, 77, DEAD; New Yorker Was Descendant of Presidents of Kings and Columbia Colleges | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/hunter-alumnae-beat-varsity.html | Hunter Alumnae Beat Varsity | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/schuschnigg-gives-up-plans-to-visit-rome-press-attacks-on-hapsburgs.html | SCHUSCHNIGG GIVES UP PLANS TO VISIT ROME; Press Attacks on Hapsburgs Are Cause of Shift-Two German Films Are Banned | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fighters-recall-battles-of-past-more-than-400-oldtimers-of-ring-are.html | FIGHTERS RECALL BATTLES OF PAST; More Than 400 Old-Timers of Ring Are Present at Dinner in Philadelphia | True | By Fred van Ness | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/james-c-dooley-former-chicago-magistrate-city-and-assistant-states.html | JAMES C. DOOLEY; Former Chicago Magistrate, City and Assistant State's Attorney | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-harrower-wed-in-boston-ceremony-she-becomes-bride-of-frederick.html | MRS. HARROWER WED IN BOSTON CEREMONY; She Becomes Bride of Frederick Frelinghuysen at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/thomas-j-newton-merchant-dies-here-treasurer-and-a-director-of-f-r.html | THOMAS J. NEWTON, MERCHANT, DIES HERE; Treasurer and a Director of F. R. Tripler & Co., Clothiers, Succumbs at 66 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/steel-wage-rise-likely-to-spread-increases-are-held-probable-to.html | STEEL WAGE RISE LIKELY TO SPREAD; Increases Are Held Probable to Preserve the Geographical Differentials | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/fire-record.html | Fire Record | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/dannunzio-sees-death-but-friends-deny-poets-assertion-that-he-is.html | D'ANNUNZIO SEES DEATH; But Friends Deny Poet's Assertion That He Is Ill | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/vote-backs-rail-strike-canadian-union-official-says-returns-are.html | VOTE BACKS RAIL STRIKE; Canadian Union Official Says Returns Are Almost 100% | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mexico-continues-aid-to-loyalists-she-will-send-war-materials.html | MEXICO CONTINUES AID TO LOYALISTS; She Will Send War Materials Despite European Embargo, Foreign Office Aide Says | True | By Frank L. Kluckhohn | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/karwickkrug.html | Karwick-Krug | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/queens-title-playoff-set.html | Queens Title Play-Off Set | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/asks-accounting-on-dionnes.html | Asks Accounting on Dionnes | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/deaths.html | Deaths | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rose-schneiderman-named-to-labor-post-head-of-womens-trade-union.html | ROSE SCHNEIDERMAN NAMED TO LABOR POST; Head of Women's Trade Union League Made Secretary of State Department | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mrs-agnes-probst-suffragist-86dies-rochester-colleague-of-susan-b.html | MRS. AGNES PROBST, SUFFRAGIST, 86,DIES; Rochester Colleague of Susan B. Anthony in Early Days of the Movement | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/game-regulation-by-state-argued-desmond-nunan-bills-to-give-powers.html | GAME REGULATION BY STATE ARGUED; Desmond, Nunan Bills to Give Powers to the Conservation Board Discussed | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/largest-iron-output-since-october-1929-the-daily-average-in.html | LARGEST IRON OUTPUT SINCE OCTOBER, 1929; The Daily Average in February Was 106,960 Tons, Against 62,886 in 1936 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rhode-island-riots-mark-truck-strike-one-loaded-vehicle-is-burned.html | RHODE ISLAND RIOTS MARK TRUCK STRIKE; One Loaded Vehicle Is Burned and Driver Hurt as it Crosses Line at Pawtucket | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/buys-manhattan-beach-plot.html | Buys Manhattan Beach Plot | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/amateur-sextets-form-new-league-eastern-circuit-and-canadian-group.html | AMATEUR SEXTETS FORM NEW LEAGUE; Eastern Circuit and Canadian Group Agree to Organize International Body | True | By Thomas J. Deegan | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/-precedent-in-the-court-proposal.html | " PRECEDENT" IN THE COURT PROPOSAL | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/two-score-holesinone.html | Two Score Holes-in-One | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/news-of-the-stage-eternal-road-sunday-show-policy-starts-march.html | NEWS OF THE STAGE; ' Eternal Road' Sunday Show Policy Starts March 21-- Freedley Plans Morehouse Play for Spring | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/class-a-playoff-taken-by-n-y-a-c-wolf-beats-moore-to-produce-32.html | CLASS A PLAY-OFF TAKEN BY N. Y. A. C.; Wolf Beats Moore to Produce 3-2 Squash Victory Over the Columbia Club | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/federal-aid-urged-for-sharecroppers-union-head-asks-creation-of-a.html | FEDERAL AID URGED FOR SHARECROPPERS; Union Head Asks Creation of a Government Agency to Spur Cooperative Farming | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/sports-today.html | Sports Today | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/francis-i-ketcham-bank-founder-dies-former-president-of-bushwick.html | FRANCIS I. KETCHAM, BANK FOUNDER, DIES; Former President of Bushwick National in Brooklyn Was Retired Several Years | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/brooklyn-parcel-sold.html | Brooklyn Parcel Sold | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/the-screen-here-and-in-hollywood-fire-over-england-and-women-of.html | THE SCREEN, HERE AND IN HOLLYWOOD; ' Fire Over England' and 'Women of Glamour' Open Today-- Arnold Gets Role in 'Easy Living'--Warners to Film Poe's 'The Pit and the Pendulum' | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/50-kingsmen-start-practice.html | 50 Kingsmen Start Practice | True | | C1B 331004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/rigid-neutrality-passed-in-senate-by-vote-of-63-to-6-pittman-bill.html | RIGID NEUTRALITY PASSED IN SENATE BY VOTE OF 63 TO 6; PITTMAN BILL WINS | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/cutlerbiehn.html | Cutler--Biehn | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/mexico-to-buy-argentine-wheat.html | Mexico to Buy Argentine Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/a-f-of-l-union-maps-an-industrial-drive-machinists-in-jersey-will.html | A. F. OF L. UNION MAPS AN INDUSTRIAL DRIVE; Machinists in Jersey Will Drop Craft Tradition in Campaign to Be Aided by C. I. O. | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/checking-pipe-line-proxies.html | Checking Pipe Line Proxies | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/vermont-town-for-court-peru-meeting-opposes-packing-as-dictatorship.html | VERMONT TOWN FOR COURT; Peru Meeting Opposes 'Packing' as Dictatorship Step | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/bu1ilding-photos-shown-at-trial-prove-halfbricks-were-used-in.html | BU1ILDING PHOTOS SHOWN AT TRIAL; Prove Half-Bricks Were Used in Structure Where Whole Ones Were Required | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/priests-plan-to-mediate-japanese-geisha-strike.html | Priests Plan to Mediate Japanese Geisha Strike | True | Wireless to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/long-island-sales-on-an-active-level-site-for-apartment-house-in.html | LONG ISLAND SALES ON AN ACTIVE LEVEL; Site for Apartment House in Flushing Is Purchased by Investor for $20,000 | True | | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/robert-m-temple-maker-of-bakery-machinery-won-scott-medal-for.html | ROBERT M. TEMPLE; Maker of Bakery Machinery Won Scott Medal for Invention | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/miss-booth-honored-in-london.html | Miss Booth Honored in London | True | Special Cable to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/william-b-smith-baltimore-lawyer-former-member-of-maryland.html | WILLIAM B. SMITH; Baltimore Lawyer Former Member of Maryland Legislature | True | Special to THE NEW YORK TIMES. | C1B 331004 |
| 1937-03-04 | 1937-03-04 | https://www.nytimes.com/1937/03/04/archives/defer-sugar-pact-action-officials-hope-cuba-will-accept-roosevelts.html | DEFER SUGAR PACT ACTION; Officials Hope Cuba Will Accept Roosevelt's Tax Plan | True | | C1B 331004 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/townsend-requests-a-new-trial.html | Townsend Requests a New Trial | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rule-on-rights-explained-stock-exchange-looks-to-a-good-arbitrage.html | RULE ON RIGHTS EXPLAINED; Stock Exchange Looks to a Good Arbitrage Market in R. R. Issue | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bermuda-will-see-u-s-art-collection-175-paintings-and-prints-to-be.html | BERMUDA WILL SEE U. S. ART COLLECTION; 175 Paintings and Prints to Be Placed on Exhibit There During the Easter Holidays | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/advertising-news-expand-delcofrigidaire-drive-food-group-plans.html | Advertising News; Expand Delco-Frigidaire Drive Food Group Plans Campaign Trailers to Feature Drive E. L. Wertheim Forms Agency Plans Series of Apparel Ads Increases Newspaper Schedule Accounts Personnel Notes Chicago Advertising News | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/would-aid-women-working-in-hotels-lehman-asks-law-for-8hour-day-and.html | WOULD AID WOMEN WORKING IN HOTELS; Lehman Asks Law for 8-Hour Day and 48-Hour Week, Also Covering Restaurants TO INCLUDE SMALL CITIES Plan Would Bar Girls Under From Such Night Work-- Democrats Submit Bills Ban on Night Work for Girls Democrats Offer Bills | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/parachute-adopted-by-atlantic-class-yachts-in-group-will-carry.html | PARACHUTE ADOPTED BY ATLANTIC CLASS; Yachts in Group Will Carry Double Spinnaker--Dates Set by Cruising Club | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/skiing-information-the-new-york-times-weather-forecast-trail.html | SKIING INFORMATION; The New York Times Weather Forecast Trail Conditions | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/joseph-hocking-dies-british-novelist-76-retired-from-the.html | JOSEPH HOCKING DIES; BRITISH NOVELIST, 76; Retired From the Nonconformist Ministry to Write-Author of More Than 50 Books | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-roosevelt-going-on-air.html | Mrs. Roosevelt Going on Air | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/3-art-exhibitions-to-close-sunday-displays-at-modern-museum-will-be.html | 3 ART EXHIBITIONS TO CLOSE SUNDAY; Displays at Modern Museum Will Be Followed by a Photographic Show IT WILL OPEN ON MARCH 17 More Than 800 Items, Tracing the Camera Art Since 1839, Will Be Included Artists Meet Today | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rover-six-beaten-62-baltimore-clinches-game-with-4-goals-in-first.html | ROVER SIX BEATEN, 6-2; Baltimore Clinches Game With 4 Goals In First Period | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/5000000-taken-in-forming-trust-sec-hears-harrison-williams-got-cash.html | $5,000,000 TAKEN IN FORMING TRUST; SEC Hears Harrison Williams Got Cash From Shenandoah Flotation in 1929 STOCK PURCHASES QUERIED Buying of Preferred of Central States Electric Linked to Deals in Common Ownership of Stock Gift Made Profitable | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/paris-maps-course-of-finances-today-cabinet-may-relax-curbs-on.html | PARIS MAPS COURSE OF FINANCES TODAY; Cabinet May Relax Curbs on Export of Capital and Movement of Gold RENTES GO UP ON BOURSE Ministry Shifts Denied, but Rist Is Said to Be Slated to Join Technical Body Auriol Holds Conferences U. S. AID TO FRANCE HINTED Morgenthau Tells Bonnet Our Aim Is to Insure Her Welfare | True | By P. J. Philip wireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-ann-argalas-plans-bridal.html | Miss Ann Argalas Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/for-jersey-bank-change-commissioner-urges-passage-of-bill-in-state.html | FOR JERSEY BANK CHANGE; Commissioner Urges Passage of Bill in State Legislature | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/2000000-for-expansion.html | $2,000,000 for Expansion | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/fear-of-wage-rise-spurs-cloth-trade-millions-of-yards-of-gray-goods.html | FEAR OF WAGE RISE SPURS CLOTH TRADE; Millions of Yards of Gray Goods Bought as Prices Mount in Market Here JOBBERS ARE SKEPTICAL Inclined to Await to See Whether Call Continues--Mills Increase Shifts Stocks Have Mounted Steadily Price Advances Scattered | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dances-by-hunter-group-music-also-to-mark-program-at-the-bronx.html | DANCES BY HUNTER GROUP; Music Also to Mark Program at the Bronx Buildings | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/railroad-credit-to-pay-liquidation-distribution-of-1-will-make.html | RAILROAD CREDIT TO PAY; Liquidation Distribution of 1% Will Make Total of 70% Paid | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/warns-of-stock-frauds.html | Warns of Stock Frauds | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/woman-mayor-resigns-she-retained-daytona-beach-post-defying.html | WOMAN MAYOR RESIGNS; She Retained Daytona Beach Post, Defying Governor's Ouster | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/wholesale-prices-rise-increase-in-week-is-reported-by-bureau-of.html | WHOLESALE PRICES RISE; increase in Week Is Reported by Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/120-students-go-on-strike.html | 120 Students Go on Strike | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/plans-stock-offering-monarch-machine-tool-to-use-part-of-funds-for.html | PLANS STOCK OFFERING; Monarch Machine Tool to Use Part of Funds for Extensions | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dress-union-gets-20000-settles-with-company-for-violation-of.html | DRESS UNION GETS $20,000; Settles With Company for Violation of Agreement | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hinkle-is-held-sane-in-bridgeport-court-judge-baldwin-scores-kin.html | HINKLE IS HELD SANE IN BRIDGEPORT COURT; Judge Baldwin Scores Kin and Psychiatrist--'Railroading' Is Charged | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/urge-smathers-to-stay.html | Urge Smathers to Stay | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lets-jews-emigrate-poland-arranges-for-100-wealthy-families-to-go.html | LETS JEWS EMIGRATE; Poland Arranges for 100 Wealthy Families to Go to Palestine | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/found-dead-in-auto-mrs-w-t-jackson-of-greenwich-called.html | FOUND DEAD IN AUTO; Mrs. W. T. Jackson of Greenwich Called Suicide--Husband Denies It | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sales-in-new-jersey-investing-syndicate-buys-corner-parcel-in-east.html | SALES IN NEW JERSEY; Investing Syndicate Buys Corner Parcel in East Orange | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/yale-swimmers-clip-7-records-in-routing-springfield-57-to-18-relay.html | Yale Swimmers Clip 7 Records In Routing Springfield, 57 to 18; Relay Team Leads Way, Shattering National Marks for 400, 500 and 600 Yards--Macionis Lowers the U. S. 400-Meter Clocking as Elis Capture 162d Successive Dual Meet The Summaries | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/90000-fewer-jews-under-hitler-rule-409000-professing-ones-still-in.html | 90,000 FEWER JEWS UNDER HITLER RULE; 409,000 Professing Ones Still in Germany After 4 Years of Nazism, Report Shows EMIGRATION IS CHIEF GOAL 24,000 Left Country in '1936--12,000 to 20,000 May Depart Annually in Next 4 Years | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/college-and-school-results-basketball-gymnastics-swimming-rifle.html | College and School Results; BASKETBALL GYMNASTICS SWIMMING RIFLE HOCKEY | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/60-lots-in-forest-hills-sold-for-apartment-site.html | 60 Lots in Forest Hills Sold for Apartment Site | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/county-bar-fights-court-reform-plan-votes-down-the-presidents.html | COUNTY BAR FIGHTS COURT REFORM PLAN; Votes Down the President's Proposal, 358 to 265, in a Stormy Session WARNS OF THE PRECEDENT State Commerce Chamber Also Opposes Idea, Calling It 'Worst Demagogy' Entire Plan Condemned COUNTY BAR FIGHTS CHANGES IN COURT Says Independence Is Vital PLAN IS CALLED 'DEMAGOGY' State Commerce Chamber Scores Roosevelt's 'Intolerance' | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/revwh-bridge-educator-is-dead-former-professor-of-english-and.html | REV.W.H. BRIDGE EDUCATOR, IS DEAD; Former Professor of English and Dramatics at Hunter and Rector in Boonton FOUNDER OF PEACE CENTER Was Active in War and Charity Drives--Worked on Farm and as Shipping Clerk | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/juvenile-opera-auditions-trials-tomorrow-will-seek-a-cast-of.html | JUVENILE OPERA AUDITIONS; Trials Tomorrow Will Seek a Cast of Children Under 15 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/taylor-turns-28th-year-in-house.html | Taylor Turns 28th Year in House | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/walter-j-kenlon-war-veteran-and-son-of-former-new-york-fire-chief.html | WALTER J. KENLON; War Veteran and Son of Former New York Fire Chief | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/panama-traffic-drops-february-canal-tolls-however-exceed-januarys.html | PANAMA TRAFFIC DROPS; February Canal Tolls, However, Exceed January's Slightly | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/still-modest.html | STILL MODEST | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hoeppel-asks-clemency.html | Hoeppel Asks Clemency | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/tristan-given-7th-time-wagner-music-drama-sung-by-flagstad-and.html | TRISTAN' GIVEN 7TH TIME; Wagner Music Drama Sung by Flagstad and Melchior | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/deaths-in-memoriam-invelings.html | Deaths; In Memoriam Invelings | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/inquiries-pushed-in-fire-fatal-to-3-district-attorney-tenement.html | INQUIRIES PUSHED IN FIRE FATAL TO 3; District Attorney, Tenement House and Fire Departments Study East Side Blaze BURNED HOUSES FAULTY But Owners Had Official Leave to Delay Vacating Them25 Persons Subpoenaed Exemption Provided by Law Roof Cave-Ins a Menace FOUR HURT IN OFFICE FIRE Blaze in Hat Concern Starts When Shaping Fluid Ignites WHERE THREE DIED IN EARLY MORNING FIRE ON LOWER EAST SIDE | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/brahms-feature-of-rodzinski-bill-works-by-hungarians-kodaly-and.html | BRAHMS FEATURE OF RODZINSKI BILL; Works by Hungarians, Kodaly and Dohnanyi, Also Given by the Philharmonic TWO ARE PREMIERES HERE ' Variations on Nursery Air' and 'Dances of Galanta' HeardLoesser Is Soloist | True | By Olin Downes | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/union-barbers-invade-nonunion-shops-and-stage-sitdown-to-end-cut.html | Union Barbers Invade Non-Union Shops And Stage Sit-Down to End Cut Rates | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cotton-bill-advanced.html | Cotton Bill Advanced | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/finnish-commander-calls-on-la-guardia-mayor-greets-konkola-then.html | FINNISH COMMANDER CALLS ON LA GUARDIA; Mayor Greets Konkola, Then Pays Visit to Frigate at Anchor in Hudson | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bank-gets-six-buildings-bids-20000-on-block-front-in-upper-madison.html | BANK GETS SIX BUILDINGS; Bids $20,000 on Block Front in Upper Madison Avenue | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rebels-test-lines-defending-madrid-scattered-attacks-regarded-as.html | REBELS TEST LINES DEFENDING MADRID; Scattered Attacks Regarded as Seeking Weakest Point for a Concerted Drive CAPITAL SHELLED AT NIGHT Government Cuts Road North of Motril on Mediterranean to Keep Foe From Almeria Rebels Reported Massing Madrid Shelled at Night REBELS TEST LINES DEFFNDING MADRID Soldiers Reported Whipped | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/music-notes.html | MUSIC NOTES | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/4-cleared-in-mail-fraud-judge-knox-refuses-to-dismiss-indictment.html | 4 CLEARED IN MAIL FRAUD; Judge Knox Refuses to Dismiss Indictment Against 15 Others | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bronx-properties-sold-to-operators-four-tenements-housing-160.html | BRONX PROPERTIES SOLD TO OPERATORS; Four Tenements Housing 160 Families in Stratford Av. Figure in One Deal CORNER PARCELS BOUGHT Vogel & Rotkin Acquire Building at 500 East 176th St.-Other Apartments Taken Over | True |  | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/tennessee-paper-sale-upheld.html | Tennessee Paper Sale Upheld | True |  | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/deckard-voted-leading-performer-of-national-a-a-u-senior-meet-fans.html | Deckard Voted Leading Performer Of National A. A. U. Senior Meet; Fans Select World Record-Breaking Steeplechase Race as Most Meritorious Feat-San Romani and Burke Next in Point Total-Szabo to Run in Providence Tomorrow No One Has Perfect List Szabo to Sail Wednesday | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/alibi-given-by-wife-of-cafe-union-man-baum-was-in-hospital-at-time.html | ALIBI GIVEN BY WIFE OF CAFE UNION MAN; Baum Was in Hospital at Time of Shakedown in Which He Was Accused, She Says JURY HAS LONG RESPITE Excluded as Defense Outlines, for Appeal, Evidence That the Court Refused to Admit Little Evidence on Baum Trial Cut by Ten Days | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/committees-help-on-bonds-debated-group-seeking-registration-of.html | COMMITTEE'S HELP ON BONDS DEBATED; Group Seeking Registration of Colombian Issue Nears End of SEC Hearing OIL COUNSEL A WITNESS J. H. Hayes, Retained by Standard of New Jersey, Willing to Quit Protective Group Willing to Quit Committee The Committee's Holdings Members of Group Discussed | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mmillen-wins-long-bout-throws-bruns-in-13803-of-main-mat-match-at.html | M'MILLEN WINS LONG BOUT; Throws Bruns In 1:38:03 of Main Mat Match at Hippodrome | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/neutrals-patrol-of-spain-deferred-london-group-tentatively-sets.html | NEUTRALS' PATROL OF SPAIN DEFERRED; London Group Tentatively Sets March 20 as Date When Machinery Will Be Ready FRANCE OPPOSES CHANGE Would Start Now and Gradually Tighten Control-Aide of Duce Flies to Visit Franco France Hopes for Reversion Rome Leader Flies to Spain | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/heads-henry-st-nurses.html | Heads Henry St. Nurses | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hutton-hearing-here-sec-examiner-to-present-request-for-transfer-to.html | HUTTON HEARING HERE; SEC Examiner to Present Request for Transfer to This City | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/willson-products-sales-up-219.html | Willson Products Sales Up 21.9% | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/revival-of-club-life-seen-in-roster-gain-1937-volume-of-415-pages.html | REVIVAL OF CLUB LIFE SEEN IN ROSTER GAIN; 1937 Volume of 415 Pages Lists 50,000 Memberships in City's Organizations | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/1936-campaign-cost-parties-23973329-senate-committee-reports.html | 1936 CAMPAIGN COST PARTIES $23,973,329; Senate Committee Reports Republicans and Related Units Spent $14,198,202 DEMOCRATS AT $9,228,406 Ban Is Urged on Contributions of All Groups With Aims to Help Special Interests Receipts and Expenditures | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/public-will-save-630000-on-gas-new-rates-filed-by-consolidated-for.html | PUBLIC WILL SAVE $630,000 ON GAS; New Rates Filed by Consolidated for Manhattan, Bronx and for Part of Queens EFFECTIVE ON THURSDAY Principal Reductions to Apply to Fuel Used for Purposes of Space Heating | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/plan-research-tour-national-council-will-sponsor-trip-to-foreign.html | PLAN RESEARCH TOUR; National Council Will Sponsor Trip to Foreign Centers | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/conferees-predict-g-m-pact-monday-knudsen-and-martin-will-return-to.html | CONFEREES PREDICT G. M. PACT MONDAY; Knudsen and Martin Will Return to Meetings Then for Final Agreements PUSH CHRYSLER EFFORTS Leaders for Both Sides Say the Bargaining Right and Wagner Act Were Studied Other Issues Agreed On Bargaining Is "Big Point" | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-earhart-calls-her-plane-perfect-test-is-made-on-coast-of-the.html | MISS EARHART CALLS HER PLANE 'PERFECT'; Test Is Made on Coast of the 'Flying Laboratory' She Will Pilot Around World | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/7000-hear-johnson-praise-court-plan-former-nra-head-predicts-fourth.html | 7,000 HEAR JOHNSON PRAISE COURT PLAN; Former NRA Head Predicts 'Fourth Great Victory' in Address at Newark | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/westchester-homes-sold-for-occupancy-jb-thorpe-bays-residence-in.html | WESTCHESTER HOMES SOLD FOR OCCUPANCY; J.B. Thorpe Bays Residence in Pelham Manor -- Sale in Larchmont Reported | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/c-i-o-moves-next-into-textile-area-lewis-confers-with-hillman-on.html | C. I. O. MOVES NEXT INTO TEXTILE AREA; Lewis Confers With Hillman on Program Much Like That Used in Steel Drive CAMPAIGN TO BE NATIONAL All Wearing Apparel Groups to Be Included--Move on Oil Industry Is Studied May Include Other Groups Believe Time Is Now Ripe Plant Units Are Small Will Seek Quick Settlements Atlanta Headquarters Opened | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/francos-base-hears-france-plans-attack-invasion-of-spanish-morocco.html | FRANCO'S BASE HEARS FRANCE PLANS ATTACK; Invasion of Spanish Morocco on Pretext of Keeping Order Is Rumored to Be Paris Aim | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/daughter-to-harold-b-epps.html | Daughter to Harold B. Epps | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/grimes-smashes-dodger-tradition-practice-game-held-without-previous.html | GRIMES SMASHES DODGER TRADITION; Practice Game Held Without Previous Batting Drill-Hassett Team Wins, 8-1 MANUSH UPHOLDS CUSTOM Is Picked Off Base, Showing Aptitude for the Old-Time Brooklyn Technique 12 Hits for Hassett Team Not New to Dodger Tricks | True | By Roscoe McGowenspecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/2000-alumnae-to-meet-graduates-of-new-rochelle-college-to-open.html | 2,000 ALUMNAE TO MEET; Graduates of New Rochelle College to Open Convention Today | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/63-french-prints-go-on-view-today-work-considered-best-of-living.html | 63 FRENCH PRINTS GO ON VIEW TODAY; Work Considered Best of Living Artists Will Be Put on Exhibition at Columbia MEDAL WINNER IN GROUP Ferry's Etching and Lithographs by Guino Are Among Items in Various Mediums | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bank-of-canada-reports-dominion-deposits-declined-4738025-in-week.html | BANK OF CANADA REPORTS; Dominion Deposits Declined $4,738,025 In Week | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/20000-auto-workers-back-on-detroit-jobs-two-body-plants-resume-when.html | 20,000 AUTO WORKERS BACK ON DETROIT JOBS; Two Body Plants Resume When the Sit-Down Ends-Union Praises Briggs Agreement | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/the-ice-for-democrats-omits-maine-vermont.html | The Ice for Democrats Omits Maine, Vermont | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/urged-to-cut-capitalization.html | Urged to Cut Capitalization | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/whole-mississippi-is-receding.html | Whole Mississippi Is Receding | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/puerto-ricans-rally-attendance-at-three-victory-dinners-there-sets.html | PUERTO RICANS RALLY; Attendance at Three Victory Dinners There Sets a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/doom-of-betting-in-texas-seems-certain-as-senate-votes-rider-to-end.html | Doom of Betting in Texas Seems Certain As Senate Votes Rider to End Mutuels | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/francis-touche-cellist-72-founded-orchestra-bearing-his-name.html | FRANCIS TOUCHE; ' Cellist, 72, Founded Orchestra Bearing His Name | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sports-of-the-times-reg-u-s-pat-off-when-a-fight-fan-needs-a-lawyer.html | Sports of the Times.; Reg. U. S. Pat. Off. When a Fight Fan Needs a Lawyer Watchful Waiting The Five-Day Limit In Due Time | True | By John Kieran | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/high-court-hears-lemke-defend-bill-he-insists-substitute-meets.html | HIGH COURT HEARS LEMKE DEFEND BILL; He Insists Substitute Meets Objections to His Original Farm Mortgage Act CONSTITUTION BEFORE US' Representative Ridicules Idea That Virginia's Contrary Statutes Should Prevail in Test | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/happiness-formula-asked-of-chemists-bennett-at-dinner-here-calls.html | HAPPINESS FORMULA ASKED OF CHEMISTS; Bennett, at Dinner Here, Calls for Its Creation Out of Labor, Capital and Government | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/night-in-bagdad-aids-flood-relief-dinner-dance-in-garden-of-the.html | NIGHT IN BAGDAD' AIDS FLOOD RELIEF; Dinner Dance in Garden of the Ambassador Augments Red Cross Fund | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/changes-on-madison-av-left-turns-on-red-lights-allowed-at-most.html | CHANGES ON MADISON AV.; Left Turns on Red Lights Allowed at Most Midtown Corners | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/books-of-the-times-autobiography-no-inhibitions-the-olive-tree.html | BOOKS OF THE TIMES; Autobiography No Inhibitions The Olive Tree" | True | By Ralph Thompson | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/atlantic-air-race-stirs-opposition-lindbergh-himself-opposes-french.html | ATLANTIC AIR RACE STIRS OPPOSITION; Lindbergh Himself Opposes French New York-Paris Contest in His Honor RISK OF LIFE IS STRESSED N. A. A. Considers Informing Sponsors of Attitude Here if Criticism Continues' Risk of Life Emphasized Weather Experts Called Dr. Kimball in Conference | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/finds-profit-spur-to-soviet-toilers-davies-back-in-moscow-from-trip.html | FINDS PROFIT SPUR TO SOVIET TOILERS; Davies Back in Moscow From Trip to Ukraine Deeply Impressed by Factories CALLS PROGRESS AMAZING U. S. Envoy Struck by Manner in Which Plants Train Their Own Engineers Military Sections Not Seen Youthful Directors Striking | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/golf-field-is-paced-by-metz-metzs-132-leads-on-florida-links.html | Golf Field Is Paced by Metz; METZ'S 132 LEADS ON FLORIDA LINKS Chicagoan's 63, Seven Shots Under Par, Sets Course Mark in Hollywood Open LAFFOON EQUALS RECORD Shoots a 64 to Tie Farrell and Hines at 136--Runyan Is Next With 137 Hines Returns a 65 Metz Gets Seven Birdies | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/boxer-seriously-injured-lectanski-suffers-concussion-of-brain-in.html | BOXER SERIOUSLY INJURED; Lectanski Suffers Concussion of Brain in Bout With Cuban Luis | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/business-world-fall-clothing-to-rise-250-to-4-join-hat.html | Business World; Fall Clothing to Rise $2.50 to $4 Join Hat Stabilization Drive To Push Latin-American Trade Cottons Lead Low-End Dresses Buyers Seek 2-Cent Postage Machine Tool Output Up Gray Cloth Volume Spurts Stores Order Small Housewares May End 'Free' Dress Deliveries | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dr-bernecker-is-named-appointed-general-medical-superintendent-in.html | DR. BERNECKER IS NAMED; Appointed General Medical Superintendent in Hospitals Service | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/couple-say-reich-took-their-only-child-as-leper.html | Couple Say Reich Took Their Only Child as Leper | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/world-bank-statement.html | World Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/edwin-marshall-cattle-king-dead-holding-millions-of-acres-of.html | EDWIN MARSHALL, CATTLE KING, DEAD; Holding Millions of Acres of Grazing Lands, He Was One of Old West's Leaders A PIONEER IN TEXAS OIL Helped State to Exploit That New Industry--Became a Leader in Finance | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cheltenham-race-put-off.html | Cheltenham Race Put Off | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/twins-meet-after-25-years.html | Twins Meet After 25 Years | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/w-p-chrysler-jr-has-supper-party-entertains-for-group-in-the.html | W. P. CHRYSLER JR. HAS SUPPER PARTY; Entertains for Group in the Rainbow Room--Mrs. J. W. Johnson Is Hostess FRANCES BERRY HONORED Mr. and Mrs. Richard P. Windisch Are Hosts at Dinner for Dorothy Johnson Elizabeth Hutton Entertains Miss Sillcocks Has Luncheon | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lowell-dillinahams-have-child.html | Lowell Dillinahams Have Child | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/exodus-of-skiers-to-begin-tonight-snowfalls-in-upper-new-york.html | EXODUS OF SKIERS TO BEGIN TONIGHT; Snowfalls in Upper New York, Vermont, New Hampshire Lure Winter Enthusiasts MEET SET FOR FRANCONIA First Women's Downhill Race to Be Feature of Contests Starting Tomorrow To Compete on Taft Run Slalom on Sunday | True | By Frank Elkins | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mexican-troops-kill-five-in-town-revolt-arrest-100-after-the.html | MEXICAN TROOPS KILL FIVE IN TOWN REVOLT; Arrest 100 After the Villagers, Fearing Loss of Water, Slay 7 Soldiers Guarding Surveyors | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/japan-is-starting-shipment-of-gold-5278050-leaves-for-here-on-march.html | JAPAN IS STARTING SHIPMENT OF GOLD; $5,278,050 Leaves for Here on March 11 and the Total Will Amount to $14,265,000 AIM IS TO MAINTAIN RATE Action Was Necessitated by a Large Increase in Import Bills Since December | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hershey-club-loses-track-meet-sanction-a-a-u-withdraws-permit-as.html | HERSHEY CLUB LOSES TRACK MEET SANCTION; A. A. U. Withdraws Permit as Result of Amateur Hockey League Controversy | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/labor-again-wins-london-elections-all-fascists-lose-party-keeps.html | LABOR AGAIN WINS LONDON ELECTIONS; ALL FASCISTS LOSE; Party Keeps Control of County Council When Voters Rally to Give It Chance to Finish Job SOCIAL PROGRAM UPHELD Higher Taxation for Clearing Slums and Creating Parks Was One of Chief Issues Among Labor's Winners LABOR AGAIN WINS LONDON ELECTIONS | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/foxx-ends-holdout-signing-for-22000-red-sox-ace-believed-getting.html | FOXX ENDS HOLDOUT, SIGNING FOR $22,000; Red Sox Ace Believed Getting Same Salary as in 1936-Other Baseball News | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-william-a-rice.html | MRS. WILLIAM A. RICE | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/niagara-ice-gives-way-flow-is-resumed-over-american-falls-as-the.html | NIAGARA ICE GIVES WAY; Flow Is Resumed Over American Falls as the Jam Breaks | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/veto-of-laws-hit-threat-of-invalidations-ties-up-congress-president.html | VETO' OF LAWS HIT; Threat of Invalidations Ties Up Congress, President Asserts AAA, NRA RULINGS CITED Almost Every Pledge of the Democrats Is Menaced, He Tells Victory Dinner HE DEMANDS ACTION 'NOW ' Some One Else' Will Bring Reforms if His Party Fails, He Says, Promising Fight He Cites Strikes and Floods Makes Appeal to His Party PRESIDENT ASKS LOYALTY OF PARTY Tells of His 1941 'Ambitions' Identity of "John" Is in Doubt STATE LINE-UP ON COURT Legislative Bodies in Several States Divide on Roosevelt Aim SAYS UTILITIES FIGHT PLAN Logan Reads Charge in Senate That They Pay for Telegrams | True | By Turner Catledgespecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sally-robinson-engaged-betrothal-to-ernest-mudge-of-new-york.html | SALLY ROBINSON ENGAGED; Betrothal to Ernest Mudge of New York Announced in South | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/gold-store-rises-at-english-bank-holdings-largest-in-history-of.html | GOLD STORE RISES AT ENGLISH BANK; Holdings, Largest in History of Institution, Make Total of [Pound]314,517,161 WEEK'S INCREASE [pound]183,000 Reserve to Deposits Drops to 36.5 Per Cent--Circulation Up [pound]5,887,000 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/baldwin-locomotives-meeting.html | Baldwin Locomotive's Meeting | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bayonne-pier-writ-is-denied-by-court-supreme-tribunal-in-jersey.html | BAYONNE PIER WRIT IS DENIED BY COURT; Supreme Tribunal in Jersey Declines to Review Action on Big Dock Project | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/widnes-downs-dewsbury.html | Widnes Downs Dewsbury | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lumber-output-higher-against-usual-trend-orders-are-229-per-cent.html | Lumber Output Higher Against Usual Trend; Orders Are 22.9 Per Cent Above Year Ago | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/franc-and-pound-at-3month-lows-french-unit-down-to-464-12c-sterling.html | FRANC AND POUND AT 3-MONTH LOWS; French Unit Down to 4.64 1/2c, Sterling to $4.88 3/8--Others Weak Against Dollar PARIS LOAN HERE DOUBTED $500,000,000 Request Rumored--Cut in Currency Peg Seen--London Gold Price Up Loan Rumor Not Credited Gold Price Up in London | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/yugoslavia-dooms-macedonian-killer-terrorist-slayer-of-seven-will.html | YUGOSLAVIA DOOMS MACEDONIAN KILLER; Terrorist Slayer of Seven Will Be Hanged--No Mention of Trial in the Press | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dr-andrew-fay-currier-retired-new-york-physician-was-classmate-of.html | DR. ANDREW FAY CURRIER; Retired New York Physician Was Classmate of Taft at Yale | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/big-crop-estimate-finds-wheat-firm-strong-support-met-as-winter.html | BIG CROP ESTIMATE FINDS WHEAT FIRM; Strong Support Met as Winter Harvest of 629,000,000 Bushels Is Suggested LIST ENDS EVEN TO 1/4C UP Corn Holds in Narrow Range and Ends Steady-Oats and Soy Beans Rise, Rye Falls Export Demand Is Light Estimates Held Bearish | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/greek-ship-hits-mine-off-spain-21-lost-fishermen-pick-up-three.html | GREEK SHIP HITS MINE OFF SPAIN; 21 LOST; Fishermen Pick Up Three Badly Burned Sailors, Only Survivors of Crew of 24 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/new-financing-planned-b-f-avery-to-sell-1000000-notes-and-36500.html | NEW FINANCING PLANNED; B. F. Avery to Sell $1,000,000 Notes and 36,500 Preferred Shares | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/pittsburgh-index-up-sharp-gain-in-department-store-sales-reported.html | PITTSBURGH INDEX UP; Sharp Gain In Department Store Sales Reported in Week | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dr-leo-i-mishkin-51-specialist-is-dead-active-with-several.html | DR. LEO I. MISHKIN, 51, SPECIALIST, IS DEAD; Active With Several Hospitals and Worked in Behalf of Jewish Charities | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/strauss-billiard-victor-beats-bergman-200163-to-gain-triple-tie-in.html | STRAUSS BILLIARD VICTOR; Beats Bergman, 200-163, to Gain Triple Tie in Class B Play | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/c-i-o-fight-begun-by-employe-group-company-union-committee-in.html | C. I. O. FIGHT BEGUN BY EMPLOYE GROUP; Company Union Committee in Pittsburgh Confers With Carnegie-Illinois Head CLAIMS OWN BARGAINING Fairless Will Meet 'Independent Organization' of the Chicago Plant Workers Next Week Chicago Meeting Also Planned Murray Presses Organization | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/chase-bank-sues-on-wabash-bonds-federal-action-in-detroit-seeks-to.html | CHASE BANK SUES ON WABASH BONDS; Federal Action in Detroit Seeks to Foreclose on Mortgage for $60,000,000 Loan SECURITIES ISSUED IN 1925 Road Notified of Default Last Month-Proceedings Ancillary to Those in Missouri | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-marian-inglis-bride-in-cleveland-married-in-her-parents-home.html | MISS MARIAN INGLIS BRIDE IN CLEVELAND; Married in Her Parents' Home to Douglas S. Gibbs of the Columbia Law Faculty | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/must-and-ought.html | MUST" AND "OUGHT" | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/screen-news-news-from-hollywood.html | SCREEN NEWS; News From Hollywood | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-mackenzie-scores-canadian-star-beats-mrs-curtis-in-bermuda.html | MISS MACKENZIE SCORES; Canadian Star Beats Mrs. Curtis in Bermuda Golf Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/class-i-roads-increase-income-from-operations.html | Class I Roads Increase Income From Operations | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/700-attend-dinner-here-democrate-pay-80000-toward-national.html | 700 ATTEND DINNER HERE; Democrate Pay $80,000 Toward National Committee's Defloit | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/frank-m-stahl-once-kansas-officer-he-arrested-carry-nation-dry.html | FRANK M. STAHL; Once Kansas Officer, He Arrested Carry Nation, Dry Crusader | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/utilities-assailed-in-senate-and-house-norris-and-rankin-ask-ftc-in.html | UTILITIES ASSAILED IN SENATE AND HOUSE; Norris and Rankin Ask FTC Inquiry on 'Drive' Against Public Ownership | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/girl-denies-holdup-guilt.html | Girl Denies Hold-Up Guilt | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/president-defers-start-for-warm-springs-a-day.html | President Defers Start For Warm Springs a Day | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sanity-study-for-killer-new-yorker-who-slew-german-will-be-put-in.html | SANITY STUDY FOR KILLER; New Yorker Who Slew German Will Be Put in Reich Asylum | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/willys-auto-output-up-30.html | Willys Auto Output Up 30% | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/egypt-entreats-monks-in-a-sitdown-strike-coptic-group-holds.html | Egypt Entreats Monks in a Sit-Down Strike; Coptic Group Holds Monastery, an Old Fort | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT PINEHURST CAMDEN SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/pay-raised-by-lisk-company.html | Pay. Raised by Lisk Company | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/gas-agents-tell-of-juicy-strikes-one-writer-of-letter-wanted.html | GAS AGENTS TELL OF 'JUICY' STRIKES; One Writer of Letter Wanted Roosevelt Enjoined From 'Restraint of Trade' MACHINE GUNS TRACED Sales Practically Ended by Firearms Act, La Follette Committee Is Informed Says Machine Guns Were Sold Milk Strike Was "Good News" Awaited a "Nice Juicy Strike" LABOR LEADER PROTESTS T. M. Brandle Asks La Follette to Get the Facts in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/idleness-at-sing-sing-is-deplored-as-blow-to-rehabilitation-hopes.html | Idleness at Sing Sing Is Deplored As Blow to Rehabilitation Hopes; State Correction Board Reports Cut in Purchases of Institutional Products by This City Is Largely Responsible for the Lack of Work for Convicts Better Facilities Urged Would Close Old Cell Block | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/topics-in-wall-street-steel-prices-rise-they-also-serve-treasury.html | TOPICS IN WALL STREET; Steel Prices Rise They Also Serve Treasury Financing Member Bank Statement North American Company Motors and Cans | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bellevue-graduates-84-nursing-diplomas-given-to-61-young-women-and.html | BELLEVUE GRADUATES 84; Nursing Diplomas Given to 61 Young Women and 23 Men | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/buy-200000-fair-bonds-b-o-jersey-central-and-the-reading-help-1939.html | BUY $200,000 FAIR BONDS; B. & O., Jersey Central and the Reading Help 1939 Project | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/james-m-dunn-detective-of-wadsworth-avenue-station-praised-as.html | JAMES M. DUNN; Detective of Wadsworth Avenue Station Praised as Marksman | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/a-desirable-change.html | A DESIRABLE CHANGE | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/marjorie-french-is-wed-in-chapel-her-marriage-to-hamilton-l-shields.html | MARJORIE FRENCH IS WED IN CHAPEL; Her Marriage to Hamilton L. Shields Is Performed at Winchester, Mass. SHE HAS 3 ATTENDANTS Virginia French Serves as Maid of Honor--The Bridegroom Is a New Yorker | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/japans-ruler-honors-george.html | Japan's Ruler Honors George | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/book-notes.html | BOOK NOTES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/32-at-princeton-honored-22-seniors-and-10-juniors-are-elected-to.html | 32 AT PRINCETON HONORED; 22 Seniors and 10 Juniors Are Elected to Phi Beta Kappa Class of 1937 Class of 1938 | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/w-a-coleman-dies-retired-inspector-with-the-police-department-since.html | W. A. COLEMAN DIES; RETIRED INSPECTOR; With the Police Department Since 1896, He Once Was Valentine's Superior BECAME A TRAFFIC EXPERT Often Made Safety Talks Before Club Groups-He Advanced Through the Ranks | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mr-roosevelts-four-years.html | MR. ROOSEVELT'S FOUR YEARS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/vansco-triumphs-over-two-rivals-defeats-burdette-and-burgess-as.html | VANSCO TRIUMPHS OVER TWO RIVALS; Defeats Burdette and Burgess as Metropolitan Badminton Tourney Starts BIELASKI ALSO ADVANCES Sack and Hynson Win Class A Battles-Mrs. MacDonald and Miss Gladwin Score | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/reserve-balances-of-member-banks-off-45000000-in-week-to-march-3.html | Reserve Balances of Member Banks Off $45,000,000 in Week to March 3 | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/fifteen-likely-to-start-in-cup-race-at-hialeah-tomorrow-finance-85.html | Fifteen Likely to Start in Cup Race at Hialeah Tomorrow; FINANCE 8-5 SHOT IN $50,000 EVENT Only Muddy Track Will Keep Mrs. Denemark's Racer From Being Choice Tomorrow WHOPPER HAS FAST TRIAL Runs Mile and Quarter in 2:15 at Hialeah--Buttermilk and Zoic Win at Long Prices Three in Michell String Admission Prices Raised | True | By Bryan Fieldspecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mothersinlaw-hailed-texas-governor-calls-for-statewide-honors-today.html | MOTHERS-IN-LAW HAILED; Texas Governor Calls for StateWide Honors Today | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/yale-to-play-29-games-baseball-team-will-meet-army-for-first-time.html | YALE TO PLAY 29 GAMES; Baseball Team Will Meet Army for First Time at New Haven | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/strike-closes-unit-of-bethlehem-steel-workers-at-lebanon.html | STRIKE CLOSES UNIT OF BETHLEHEM STEEL; Workers at Lebanon ValleyPlant Demand Same Terms as Carnegie-Illinois Gave | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/maurice-g-lavis-distilleries-superintendent-was-with-park-tilford.html | MAURICE G. LAVIS; Distilleries Superintendent Was With Park & Tilford 53 Years | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/certificate-exchange-authorized.html | Certificate Exchange Authorized | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/end-truck-strike-in-rhode-island-operators-and-drivers-ratify.html | END TRUCK STRIKE IN RHODE ISLAND; Operators and Drivers Ratify Accord Reached in 9-Hour Parley at State House BOTH MAKE CONCESSIONS Terms Provide for 10 Per Cent Wage Rise, a 48-Hour Week and a Two-Year Contract | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/letters-to-the-times-relief-easier-than-work-with-plenty-of-jobs.html | Letters to The Times; RELIEF EASIER THAN WORK With Plenty of Jobs Available Now, Domestics Prefer Dole Many Jobs Available Condition Widespread One-Sided Protest Deploring a Trend NOT DEAD, NOT EVEN SLEEPING Dr. Christmas Resents as Erroneous and Premature Report Dean Balliet Weatherwise Traffic Lights BONDAGE CONSUMER SHOULDERS LOAD He Sees Himself as Victim of Wage Rises and Doesn't Like It McCaffrey Bill Viewed as Detrimental to Men Teachers Working the Court in Shifts Presidential Provender Traffic Suggestion | True | WEARY INVESTIGATOR.JOSEPH M'SORLEY.J. H. SCHROEDER.RICHARD ROIDERER.WILLIAM W. CHRISTMAS.STEPHEN G. RICH.ARTHUR R. KASSIN.HELENE MULLINS.SAMUEL LAUFBAHN.LOUIS A. STONE.EVERYMAN.OROLCA.FRANCES RUSKIN. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/france-fears-cost-of-armaments-race-already-nearly-7-out-of-every.html | FRANCE FEARS COST OF ARMAMENTS RACE; Already Nearly 7 Out of Every 10 Francs in Taxes Go to Pay for Past and Future Wars | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/nlrb-to-sift-borden-case-hearing-on-drivers-charges-will-be-held-on.html | NLRB TO SIFT BORDEN CASE; Hearing on Drivers' Charges Will Be Held on March 18 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/fire-record.html | Fire Record | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/richard-deming-dies-insurance-executive-vice-president-of-the.html | RICHARD DEMING DIES; INSURANCE EXECUTIVE; Vice President of the American Surety Co. and Others Is Stricken in Los Angeles | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/nazi-leader-cancels-his-visit-to-finland-labor-ministry-official.html | NAZI LEADER CANCELS HIS VISIT TO FINLAND; Labor Ministry Official Had Planned to Lecture on Work of His Department | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/notes-only-record-of-curtis-income-fight-on-deficiency-tax-reveals.html | NOTES ONLY RECORD OF CURTIS INCOME; Fight on Deficiency Tax Reveals Publisher Kept No Actual Books on Millions WITNESSES TELL OF HABITS They Reveal Executor Sent Check by Error and Upset Plan for Fiscal Year Report Acted Under Law of 1932 Accountant Set Up Books Books Closed by Another Notice of Error Mailed | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bond-flotations-dallas-joint-stock-land-bank-oswego-falls.html | BOND FLOTATIONS; Dallas Joint Stock Land Bank Oswego Falls Corporation | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hail-happy-days-at-victory-dinner-democrats-cheer-roosevelt-song-as.html | HAIL 'HAPPY DAYS' AT VICTORY DINNER; Democrats Cheer Roosevelt Song as They Pay $100 a Plate for $5 Menu 515,000 DINE IN NATION Washington Affair and Those in 43 States Are Expected to End Party Deficit Diners Comment on Court | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/horse-sets-jump-mark-gelding-leaps-8-feet-3-inches-at-australian.html | HORSE SETS JUMP MARK; Gelding Leaps 8 Feet 3 Inches at Australian Show | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/leo-j-flynn-dies-attorney-of-i-c-c-devoted-most-of-last-10-years-to.html | LEO J. FLYNN DIES; ATTORNEY OF I. C. C.; Devoted Most of Last 10 Years to Problems of Interstate Motor Transportation URGED FEDERAL CONTROL Would Have Allowed Railroads to Own Bus Lines - Plan Opposed by Auto Leaders | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dorothy-day-married-greenwich-girl-wed-in-maryland-to-timothy.html | DOROTHY DAY MARRIED; Greenwich Girl Wed in Maryland to Timothy Crowley Jr. | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/superengine-developed-most-powerful-in-world-wright-aircraft.html | SUPER-ENGINE DEVELOPED; Most Powerful in World, Wright Aircraft Officials Announce | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/tunisian-miners-in-clash-thirteen-killed-as-troops-seek-to-put-down.html | TUNISIAN MINERS IN CLASH; Thirteen Killed as Troops Seek to Put Down Disorders | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/changes-in-belding-hemimway.html | Changes in Belding Hemimway | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/gets-jersey-budget-post.html | Gets Jersey Budget Post | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/spottiswoodemacauley.html | Spottiswoode-Macauley | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/29760000-earned-on-farm-machines-international-harvesters-net-for.html | $29,760,000 EARNED ON FARM MACHINES; International Harvester's Net for Year to Oct. 31 Up From $19,618,238 in 1935 17 PER CENT RISE IN SALES Results of Operations Reported by Other Corporations, With Comparative Figures INCREASE FOR BORG-WARNER $8,326,863 Net Profit Last Year, Against $6,982,732 in 1935 OTHER CORPORATE REPORTS $29,760,000 EARNED ON FARM MACHINES Link-Belt Company | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/irish-parents-attack-teachers.html | Irish Parents Attack Teachers | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/santos-outlines-peans-colombian-presidential-aspirant-for-working.html | SANTOS OUTLINES PEANS; Colombian Presidential Aspirant for Working Majority in Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bank-nights-assailed-moss-urges-movie-houses-to-end-cheap-comeon.html | BANK NIGHTS' ASSAILED; Moss Urges Movie Houses to End 'Cheap' Come-On Schemes | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/virginians-to-dance-tonight.html | Virginians to Dance Tonight | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/conant-advocates-education-spread-tells-harvard-overseers-that.html | CONANT ADVOCATES EDUCATION SPREAD; Tells Harvard Overseers That Universities Must Reach the Public by Press and Radio WILL TRAIN OWN ALUMNI New Non-Credit 'Hobby' Course In American History to Be Basis of Lifelong Study Cooperation of Newspapers Nation's History Put First | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/a-f-of-l-men-in-cleveland-row.html | A. F. of L. Men in Cleveland Row | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/kingston-products-expands.html | Kingston Products Expands | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/engineering-work-firm-private-awarde-rise-47-over-total-for-same.html | ENGINEERING WORK FIRM; Private Awarde Rise 47% Over Total for Same Week in 1936 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/spains-big-unions-unite-to-help-leftists-win-war.html | Spain's Big Unions Unite To Help Leftists Win War | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/borchardmarshall.html | Borchard-Marshall | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/the-presidents-address-text-of-roosevelts-address-urging-immediate.html | The President's Address; Text of Roosevelt's Address Urging Immediate Action on Courts Changes Says He Strives to Prove Democracy Can Succeed Stresses 'Veto' of AAA After Action by Congress Holds Economic Freedom Cannot Wait Four Years Cites Farm Aid Pledge Made in Last Campaign Uncertain Over the Fate of Labor Relations Act Hits Lower Court Ruling Which 'Paralyzed' the TVA He Demands Action 'Now' To Keep Faith With People Finds 'Almost Everything Put in Doubt by the Courts | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/91-licenses-issued-to-local-trainers-21-riders-also-approved-by.html | 91 LICENSES ISSUED TO LOCAL TRAINERS; 21 Riders Also Approved by Jockey Club for Metropolitan Racing Season STEWARDS ARE APPOINTED Bull, Maxwell, Morris, Widener and Von Stade to Preside at Various Tracks | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/runoff-race-likely-in-national-trials-two-get-call-for-a-possible.html | RUN-OFF RACE LIKELY IN NATIONAL TRIALS; Two Get Call for a Possible Second Series as Dogs Fail to Impress in Tests | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/c-harold-fahys-have-son.html | C. Harold Fahys Have Son | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/franca-somigli-here-for-opera-american-singer-who-has-been-at-la.html | FRANCA SOMIGLI HERE FOR OPERA; American Singer Who Has Been at La Scala to Make Debut Here Monday TO APPEAR IN 'BUTTERFLY' Denies United States Artists Are Discriminated Against by European Nations | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/william-m-ellery.html | WILLIAM M. ELLERY | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/fire-department.html | Fire Department | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/redwoods-widow-to-face-witness-breslin-seeks-showdown-on.html | REDWOOD'S WIDOW TO FACE WITNESS; Breslin Seeks Showdown on Discrepancies in Stories of Jersey Interview NEW EVIDENCE IS WEIGHED Prosecutor Says Facts to Support His Theories as to the Murder Will Be Guarded New Facts Collected Gill's Story Doubted | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/garden-will-press-claim-on-braddock-will-charge-anticipatory-breach.html | GARDEN WILL PRESS CLAIM ON BRADDOCK; Will Charge 'Anticipatory Breach of Contract' and Seek to Stop Louis Bout ACTION IS DUE NEXT WEEK Schmeling Postpones Tour in Order to Be on Hand During Federal Court Litigation Postponement No. 2 Stipulation of Contract | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/italian-army-kept-well-on-quinine-dr-aldo-castellani-tells-how.html | ITALIAN ARMY KEPT WELL ON QUININE; Dr. Aldo Castellani Tells How Unexampled Health Record Was set in Ethiopia ONLY 599 DISEASE DEATHS Authority on Tropical Diseases Returns to Professorship at Louisiana University | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/war-to-stop-c-io-directed-by-green-state-and-city-a-f-l-bodies-are.html | WAR TO STOP C. I.O. DIRECTED BY GREEN; State and City A. F. L. Bodies Are Told Not to 'Tolerate' Lewis Organizations BATTLE ON IN SHOE UNION Massachusetts Federation Is Ordered to Fight-Central Council Here Defers Action Insists on "Jurisdictional Rights" WAR TO STOP C. I. O. DIRECTED BY GREEN Green Cites Walsh-Healey Act Issue Is Clear," Unions Are Told ACTION IS DEFERRED HERE Central Council Backs Strike by Clothing Workers, C. I. O. Union | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/phipps-beats-wear-in-u-s-court-play-triumphs-61-61-61-in-gaining.html | PHIPPS BEATS WEAR IN U. S. COURT PLAY; Triumphs, 6-1, 6-1, 6-1, in Gaining Semi-Finals of Amateur Tennis at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/germany-protests-insult-by-mayor-hull-voices-regret-speech-on.html | GERMANY PROTESTS 'INSULT' BY MAYOR; HULL VOICES REGRET; Speech on 'Brown-Shirted Fanatic' Brings Complaint From Embassy Official NAZI PRESS DENUNCIATORY Assails La Guardia as 'Jewish Ruffian' and 'Gangster-inChief' of New York HE REPEATS HIS OPINIONS Secretary of State Tells Press Any 'Offensive Utterances' Are 'Matter of Regret' Ambassador Luther Here German Press Attacks Mayor GERMANY PROTESTS 'INSULT' BY MAYOR Called "Jewish Ruffian" Washington Seen as Afraid Ally of Moscow" Little of Story Published MAYOR WELCOMES PROTEST No Artist Could Possibly Depict Nazi Personalities, He Says Mayor's Mother Jewish Commerce Group Protests | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/junior-epee-crown-is-taken-by-lewis-n-y-u-senior-annexes-second.html | JUNIOR EPEE CROWN IS TAKEN BY LEWIS; N. Y. U. Senior Annexes Second National Title in a WeekWiedel Hurt in Bout | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/exports-imports-rose-in-january-shipmens-12-above-same-month-last.html | EXPORTS, IMPORTS ROSE IN JANUARY; Shipmens 12% Above Same Month Last Year and the Receipts 28% ADVERSE BALANCE SHOWN Total Outgo Set at $221,550,000 and Incoming Goods Were Valued at $240,396,000 Rise in Metal Exports The Gains in Imports Movements Compared Comparisons by Years | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-cooke-scores-with-mrs-barrett-win-u-s-squash-racquets-title.html | MISS COOKE SCORES WITH MRS. BARRETT; Win U. S. Squash Racquets Title, Beating Mrs. McKechnie and Miss Lytton-Milbanke MRS. M'KECHNIE TRIUMPHS Halts Doubles Partner in Final of New York State Singles-- All on English Team English Ranking Substantiated Fall Hurts Loser | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/airplane-building-gains-production-rose-78-in-year-federal-bureau.html | AIRPLANE BUILDING GAINS; Production Rose 78% in Year, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/son-to-rudoiph-j-schaefers.html | Son to Rudoiph J. Schaefers | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/says-miss-perkins-blocked-navy-plan-vinson-lays-building-delay-to.html | SAYS MISS PERKINS BLOCKED NAVY PLAN; Vinson Lays Building Delay to Her Failure to Order Exemptions on Steel SEES DEFENSE IMPAIRED Chairman Would Revise the Walsh-Healey Act-Fish Attacks 'Armament Race'. Exemption Clause Is Quoted SAYS MISS PERKINS BLOCKED NAVY PLAN Fish Asks Aim of Building | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/architects-file-variety-of-plans-garage-stores-tenements-and.html | ARCHITECTS FILE VARIETY OF PLANS; Garage, Stores, Tenements and Dwellings Projected for Sites in the City $200,000 FLAT FOR BRONX Alternations to Buildings in Manhattan Planned--Homes for Queens Borough | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/news-of-the-stage-pemberton-show-twice-deferred-opening.html | NEWS OF THE STAGE; Pemberton Show, Twice Deferred, Opening Tonight-- 'Tonight at 8:30' Advances Closing Date--Maurice Evans Repertory Discussed. | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/state-ski-tourney-off.html | State Ski Tourney Off | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/italian-exfinance-chief-becomes-adviser-to-china.html | Italian Ex-Finance Chief Becomes Adviser to China | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/doctrinal-dispute-enters-church-suit-court-admits-the-testimony-in.html | DOCTRINAL DISPUTE ENTERS CHURCH SUIT; Court Admits the Testimony in Jersey Presbyterian Case Over Protest of Parent Group | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-marie-d-smith-to-be-wed-next-week-her-marriage-to-horatio-gray.html | MRS. MARIE D. SMITH TO BE WED NEXT WEEK; Her Marriage to Horatio Gray Will Be Held in BrooklynSon Will Escort Her | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/urges-hulks-for-breakwaters.html | Urges Hulks for Breakwaters | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/10-extra-is-voted-by-u-s-trust-co-bank-also-orders-the-regular.html | $10 EXTRA IS VOTED BY U. S. TRUST CO.; Bank Also Orders the Regular Quarterly Dividend of $15--75c by Mead Johnson SOME ARREARS CLEARED General Public Service Declares $15 and $13.75 on Preferred Issues--Magor Car $36.75 Mead Johnson Magor Car Taggart Corporation General Public Service Broad St. Investing Bliss & Laughlin | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/child-to-m-r-jacksons-baby-is-granddaughter-of-the-late-william-g-r.html | CHILD TO M. R. JACKSONS; Baby Is Granddaughter of the Late William G. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/birmingham-district-gets-steel-pay-rise-tci-adjusts-labor.html | BIRMINGHAM DISTRICT GETS STEEL PAY RISE; T.C.I. Adjusts Labor Terms-- Carpenter and Laclede Steel Announce Step | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cosden-oil-filing-extended.html | Cosden Oil Filing Extended | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cooperation-urged-in-labeling-drive-harold-brightman-explains.html | COOPERATION URGED IN LABELING DRIVE; Harold Brightman Explains Efforts to Establish Standards for Merchandise | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/new-group-formed-to-combat-cancer-council-seeks-to-consolidate-the.html | NEW GROUP FORMED TO COMBAT CANCER; Council Seeks to Consolidate the Fields of Education, Therapy and Research | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rfc-will-finance-flood-area-homes-jones-offers-plan-for-upland.html | RFC WILL FINANCE FLOOD AREA HOMES; Jones Offers Plan for Upland Communities to Replace River Bottom Sites WILL MAKE 80% LOANS Aid of WPA and CCC Proposed in a Program Confined to Low-Cost Housing | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/16story-building-in-w-36th-st-sold-greenwich-bank-disposes-of.html | 16-STORY BUILDING IN W. 36TH ST. SOLD; Greenwich Bank Disposes of $382,000 Parcel in the Garment Center Area OPERATOR BUYS GARAGE Twenty-Unit House at 509 West 170th St. Purchased From Gurnee Estate | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/the-swan-of-finland.html | THE "SWAN OF FINLAND" | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-schoonmaker-aided-12-charties-her-will-leaves-residue-put-at.html | MRS. SCHOONMAKER AIDED 12 CHARTIES; Her Will Leaves Residue, Put at $2,000,000, as Memorial Gift to Institutions HUSBAND GETS $100,000 Two Daughters Receive $100,000 Each and Jewelry--Bequests to.Relatives and Friends Husband Receives $100,000 Bequests to Individuals | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/clearings-up-172-in-banks-in-week-7109623000-total-for-22-cities-is.html | CLEARINGS UP 17.2% IN BANKS IN WEEK; $7,109,623,000 Total for 22 Cities Is Highest Level Since Dec. 23 INCREASE OF 14.2% HERE 23% Gain Made in Other Centers--52.7% Rise in New Orleans, 47.5% in Cleveland | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/national-hockey-league.html | National Hockey League | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/many-plan-groups-for-big-miami-fete-bal-musette-dinner-dance-to-be.html | MANY PLAN GROUPS FOR BIG MIAMI FETE; Bal Musette Dinner Dance to Be Held Tomorrow Night at the Surf Club E. F. REEDS TO ENTERTAIN Senator Guffey to Be Guest at Their Table-Owen D. Youngs Witness the Races | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/german-secret-debt-is-estimated-at-from-20-to-25-billion-marks-secs.html | German Secret Debt Is Estimated At From 20 to 25 Billion Marks; SEC's Figures of June 30, 1935, Held Extremely Conservative Obligations Increase Through So Many Channels That Reich Government Is Losing Track of Them REICH SECRET DEBT PUT AT A HUGE SUM | True | By Otto D. Tolischuswireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/frank-tisdale-exsuperintendent-of-schools-at-watertown-n-y-was-72.html | FRANK TISDALE; Ex-Superintendent of Schools at Watertown, N. Y., Was 72 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/yankees-sign-dickey-giants-gain-first-triumph-dodgers-stage-camp.html | Yankees Sign Dickey; Giants Gain First Triumph; Dodgers Stage Camp Game; DICKEY RECEIVES $17,500 CONTRACT Compromise Gives Him Highest Pay Among Catchers-Four Yanks Outside the Fold GOMEZ ARRIVES IN CAMP DiMaggio Is Expected Today--Hadley and Murphy Try Curves in Hard Workout Terms Satisfy Catcher DiMaggio Expected Shortly | True | By James P. Dawsonspecial to The New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/price-to-direct-hearnsbronx.html | Price to Direct Hearn's-Bronx | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/blum-is-confident-regime-can-last-he-believes-frances-financial.html | BLUM IS CONFIDENT REGIME CAN LAST; He Believes France's Financial Problem Can Be Overcome Without Drastic Steps SAYS PEOPLE BACK HIM ' Dictatorship Impossible,' the Premier Asserts, Pointing to 'Habit of Democracy' Dictatorship Impossible" Believes People Back Him Denies Socialism Is Goal | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/gas-appliance-sales-take-spurt-in-1937-brooklyn-union-gas.html | GAS APPLIANCE SALES TAKE SPURT IN 1937; Brooklyn Union Gas Stockholders Hear of 40% Rise in January and February | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/book-publishers-merge-blue-ribbon-buys-burt-company-head-of-which.html | BOOK PUBLISHERS MERGE; Blue Ribbon Buys Burt Company, Head of Which Is Retiring | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/400-teacher-students-sit-down-to-get-holiday.html | 400 Teacher Students 'Sit Down' to Get Holiday | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/victory-over-miss-bernhard-puts-mrs-henrotin-in-indoor-net.html | Victory Over Miss Bernhard Puts Mrs. Henrotin in Indoor Net Semi-FinalsFinals; MRS. HENROTIN WINS AT TENNIS, 6-1, 6-1 Halts Miss Bernhard Quickly to Fill the National Indoor Semi-Final Bracket MANGIN AND PARKER GAIN Top Bowden and Hunt, 6-4, 6-4-- Mrs. Andrus and French Star Score in Doubles Five Finals Tomorrow Wins After Weak Start | True | By Allison Danzig | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sales-in-brooklyn-flatbush-av-taxpayer-bouth-for-restaurant.html | SALES IN BROOKLYN; Flatbush Av. Taxpayer Bouth for Restaurant Expansion | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hupp-motor-meeting-deferred.html | Hupp Motor Meeting Deferred | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dr-frank-h-clark-physician-for-half-century-was-a-founder-of.html | DR. FRANK H. CLARK; Physician for Half Century Was a Founder of Bushwick Hospital | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/norris-dates-gains-from-cannon-fight-czars-defeat-was-turning-point.html | NORRIS DATES GAINS FROM 'CANNON FIGHT'; ' Czar's' Defeat Was Turning Point, He Says as He Ends 34 Years in Congress | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dog-to-take-judges-seat-and-decideon-ownership.html | Dog to Take Judge's Seat And Decideon Ownership | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/former-jenny-dolly-blinded-by-pepper-unidentified-man-throws.html | FORMER JENNY DOLLY BLINDED BY PEPPER; Unidentified Man Throws Condiment in Eyes at Door of Chicago Home | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/patrons-are-listed-for-bronxville-show-the-headless-horseman-will.html | PATRONS ARE LISTED FOR BRONXVILLE SHOW; ' The Headless Horseman' Will Be Presented in High School Tonight and Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/catholic-club-urges-more-aid-for-negro-notre-dame-alumni-here-call.html | CATHOLIC CLUB URGES MORE AID FOR NEGRO; Notre Dame Alumni Here Call on Church Groups to Help-- Anti-Lynching Bill Backed | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/10278176-earned-by-utility-in-year-ohio-bell-telephone-lists-net-in.html | $10,278,176 EARNED BY UTILITY IN YEAR; Ohio Bell Telephone Lists Net Income Equal to $7.90 a Common Share $8,819,796 PROFIT IN 1935 Operating Revenues Rose $3,508,544 or 9.8%, the Report Shows OTHER UTILITY EARNINGS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/marckwald-upset-victor-beats-oertley-158-515-157-in-national-class.html | MARCKWALD UPSET VICTOR; Beats Oertley, 15-8, 5-15, 15-7, In National Class C Squash | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/150000000-more-gold-starts-for-fort-knox-ky.html | $150,000,000 More Gold Starts for Fort Knox, Ky. | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/end-of-air-fatalities-by-1939-is-forecast-breech-sees-great-strides.html | END OF AIR FATALITIES BY 1939 IS FORECAST; Breech Sees Great Strides in Plane Safety--ughes Finds Speed Near Top Limit | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hun-beats-pennington-scores-by-2915-in-new-jersey-basketballst.html | HUN BEATS PENNINGTON; Scores by 29-15 In New Jersey Basketball-St. Peter's Bows | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/stars-are-chosen-for-augusta-golf-entry-list-is-restricted-to-past.html | STARS ARE CHOSEN FOR AUGUSTA GOLF; Entry List Is Restricted to Past and Present Champions and Recent Leaders Cup Team Members Listed Hagen Is Included | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lady-astor-starts-tilt-gets-plenty-in-return.html | Lady Astor Starts Tilt,. Gets Plenty in Return | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/curtin-is-assailed-on-transit-unity-seabury-and-berle-accuse-him-of.html | CURTIN IS ASAILED ON TRANSIT UNITY; Seabury- and Berle Accuse Him of Using 'Imaginary' Figures to Discredit Plan ANNUAL DEFICIT IS DENIED Memorandum Charges Board's Counsel Created $9,800,000 in 'Arbitrary' Expenses | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/c-p-blackwell-50-educator-is-dead-dean-of-school-of-agriculture-at.html | C. P. BLACKWELL, 50, EDUCATOR, IS DEAD; Dean of School of Agriculture at Oklahoma Institution- Agronomy Expert | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/6600000-rolling-stock.html | $6,600,000 Rolling Stock | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rollins-gives-5-scholarships.html | Rollins Gives 5 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/new-recital-given-by-martha-graham-dancer-and-her-group-present.html | NEW RECITAL GIVEN BY MARTHA GRAHAM; Dancer and Her Group Present Program of Wide Variety at Guild Theatre | True | By John Martin | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/gang-leader-in-italy-sentenced-to-30-years.html | Gang Leader in Italy Sentenced to 30 Years | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/pageantry-urged-as-an-aid-to-peace-church-workers-hear-plea-for.html | PAGEANTRY URGED AS AN AID TO PEACE; Church Workers Hear Plea for Drama to Offset the Bugles and Drums of War FACTS ASKED ON DEFENSE Clarification of Policies Held,Essential to Arouse the Proper Public Interest | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/beauty-winner-killed-miss-los-angeles-is-victim-of-auto-crash-in.html | BEAUTY WINNER KILLED; ' Miss Los Angeles' Is Victim of Auto Crash in Her First Film | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/benton-s-oppenheimer-former-judge-and-a-professor-of-law-in.html | BENTON S. OPPENHEIMER; Former Judge and a Professor of Law in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/henry-sherin-poet-and-author-86-formerly-a-methodist-minister.html | HENRY SHERIN; Poet and Author, 86, Formerly a Methodist Minister | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/telephone-company-loses-suit-for-385-jury-finds-subscriber-was.html | Telephone Company Loses Suit for $3.85; Jury Finds Subscriber Was Overcharged | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/equipment-prices-to-advance-soon-wide-upward-trend-expected-in-wake.html | EQUIPMENT PRICES TO ADVANCE SOON; Wide Upward Trend Expected in Wake of $3 to $8 Rise in the Cost of Steel MACHINE TOOLS AFFECTED 10 Per Cent Increase Likely-Heavy January Purchases Aided Many Buyers | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/approves-york-pension.html | Approves York Pension | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/oil-drilling-unit-formed.html | Oil Drilling Unit Formed | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/pope-proud-of-walking-doctors-keep-careful-watch-but-rejoice-in-his.html | POPE PROUD OF WALKING; Doctors Keep Careful Watch, but Rejoice in His Improvement | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/helen-vomlehn-is-a-bride-married-to-a-a-rich-in-scotch-plains.html | HELEN VOMLEHN IS A BRIDE; Married to A. A. Rich in Scotch Plains Baptist Parsonage | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-charles-d-scudder.html | MRS. CHARLES D. SCUDDER | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/suggests-court-idea-came-from-morgans-senator-wheeler-makes-comment.html | SUGGESTS COURT IDEA CAME FROM MORGAN'S; Senator Wheeler Makes Comment When Whitney Aids Lamont at Van Sweringen Hearing | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/the-screen-fire-over-england-a-semihistorical-account-of-the-defeat.html | THE SCREEN; ' Fire Over England,' a Semi-Historical Account of the Defeat of the Armada, Opens at the Music Hall | True | By Frank S. Nugent | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/inquiry-into-babys-death-case-of-child-iii-in-boarding-home-held.html | INQUIRY INTO BABY'S DEATH; Case of Child III in Boarding Home Held Apparently Not Suspicious | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/darling-predicts-nation-of-hungry-unchecked-destruction-of-soil.html | DARLING PREDICTS NATION OF HUNGRY; Unchecked Destruction of Soil Means Crisis by 1960, Head of Wild Life Group Warns SOIL EXPERT ECHOES HIM Erosion Survey Shows Crop Lands Support 2,500 Fewer Farm Families Each Year Sees Living Levels Going Down Hungry Overthrow Governments Fisheries Conservation Urged Democrats Demand Foes Settle Skeleton Issue | True | By George Greenfieldspecial To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/wood-field-and-stream-fishing-healthful-sport-effects-of-mild.html | Wood, Field and Stream; Fishing Healthful Sport Effects of Mild Winter Nova Scotia Surf Fishing | True | BY Lincoln A. Werden | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/alfred-to-dedicate-carillon.html | Alfred to Dedicate Carillon | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/chicago-marks-century-since-it-became-a-city.html | Chicago Marks Century Since It Became a City | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/soviet-executes-a-judge-who-burned-court-house.html | Soviet Executes a Judge Who Burned Court House. | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hialeah-park-chart-hialeah-park-entries-santa-anita-entries-santa.html | HIALEAH PARK CHART; Hialeah Park Entries Santa Anita Entries Santa Anita Results Fair Grounds Entries Fair Grounds Results | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/many-laps-stolen-in-grind-at-garden-sixday-riders-thrill-crowd-of.html | MANY LAPS STOLEN IN GRIND AT GARDEN; Six-Day Riders Thrill Crowd of 8,000 in Keen Battle to Improve Positions AUDY-PIJNENBURG SHINE Makeshift Team Moves Up in Field-Lands-Allen Make Gain by Hard Sprints Audy's Team Makes Pace Italian Team Falters | True | By Joseph C. Nichols | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cities-service-plans-42000000-expansion-24000000-to-be-spent-on-its.html | CITIES SERVICE PLANS $42,000,000 EXPANSION; $24,000,000 to Be Spent on Its Petroleum Units and the Remainder on Utilities | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/zedtwitz-leading-in-bridge-finals-his-team-gains-2520point-margin.html | ZEDTWITZ LEADING IN BRIDGE FINALS; His Team Gains 2,520-Point Margin Over Cushing Four at Half-way Point in Finals WOMEN'S PAIRS OPEN PLAY Mrs. Drescher and Mrs. Russell Leading Field of 21 After First Session in Event Goldman Field Reduced Easy Slam for North-South | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-tompkins-engaged-she-will-become-the-bride-of-lieut-clarence.html | MISS TOMPKINS ENGAGED; She Will Become the Bride of Lieut. Clarence Herbert of Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bond-offerings-by-municipalities-boston-invites-bids-on-next-friday.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Invites Bids on Next Friday on a New Issue of $1,600,000 MONTCLAIR MAKES AWARD Halsey Stuart Win $273,250 2 3/4s at 100,745--Sale in Scarsdale Wednesdayesday Montclair, N. J. Scarsdale, N. Y. Suffolk County, L. I. Stamford, Conn. Manchester, N. H. Newton, Mass. Fulton, N. Y. Lawrence, N.Y. LETHARGY RETARDS TRADING IN BONDS High-Grade Investments Mark Time Awaiting Details of Treasury's Offer | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/waiters-strike-holds-liners.html | Waiters' Strike Holds Liners | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/to-improve-salmon-river-anglers-assured-trail-building-will-not.html | TO IMPROVE SALMON RIVER; Anglers Assured Trail Building Will Not Affect Trout | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/airliner-fulfills-test-for-atlantic-big-british-plane-flies-from.html | AIRLINER FULFILLS TEST FOR ATLANTIC; Big British Plane Flies From Egypt to England Non-Stop in 15 1/4 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/germans-jail-300-saar-miners-at-border-for-changing-pay-in-france.html | Germans Jail 300 Saar Miners at Border For Changing Pay in France Into Marks | True | Special Cable to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/order-extended-on-sailors-books-judge-warns-of-possible-loss-of.html | ORDER EXTENDED ON SAILORS' BOOKS; Judge Warns of Possible Loss of Jobs if the Injunction Is Discontinued 50,000 ACCEPT RECORDS International Union Says Gulf and Atlantic Seamen Favor Data as Requirement | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bond-notes.html | BOND NOTES | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/half-day-wasted-by-bright-pupils-report-on-work-at-the-speyer.html | HALF DAY WASTED BY BRIGHT PUPILS; Report on Work at the Speyer School Shows That Superior Children Progress Rapidly REVISED COURSES PLANNED Prof. Hollingworth Finds That First Year of Experiment Has Yielded Valuable Data Much Time Wasted Results Held Encouraging | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/red-wings-top-rangers-and-come-within-2-points-of-american-group.html | Red Wings Top Rangers and Come Within 2 Points of American Group Title; KELLY BREAKS TIE TO TOP RANGERS 2-1 Third-Period Red Wing Goal Checks New York in Drive to Overtake Bruins M'DONALD EVENS SCORE Dillon Tallies First Before 12,000 at Detroit Game-Hawks Halt Canadiens, 5-3 Boucher Assists Dillon Smooth Play Brings Score Gottselig Leads Hawks | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/child-labor-fight-stirs-democrats-legislators-fear-lehman-radio.html | CHILD LABOR FIGHT STIRS DEMOCRATS; Legislators Fear Lehman Radio Attack May Bring New Rift Into Fall Campaign ALL DOUBT RATIFICATION La Guardia's Advocacy of Measure Also Viewed as Possible Source of Election Trouble Internal Party Trouble Feared Many Oppose Religious Fight | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rudolph-degener-59-retired-broker-dies-long-active-here-in-society.html | RUDOLPH DEGENER, 59, RETIRED BROKER, DIES; Long Active Here in Society to Protect Children-- Succumbs on West Indies Plantation | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/virginia-girls-death-is-declared-murder-prosecutor-says-that.html | VIRGINIA GIRL'S DEATH IS DECLARED MURDER; Prosecutor Says That Dentist's Confession Is Incomplete and Unsatisfactory | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/field-trial-runoff-due-two-dogs-get-call-for-possible-second-series.html | FIELD TRIAL RUN-OFF DUE; Two Dogs Get Call for Possible Second Series at U. S. Meet | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sec-ends-hearing-on-kinner-stock-wrights-counsel-fights-use-of.html | SEC ENDS HEARING ON KINNER STOCK; Wright's Counsel Fights Use of Federal Income Tax Affidavits of Stewart Haddock DUMMY'S FUNDS AT ISSUE Statement Purported to Show Lack of Assets During the Dealings Under Review Fight Use of Affidavits Briefs to Be Filed | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/suydam-going-to-newark-resigns-as-aide-to-attorney-general-to-join.html | SUYDAM GOING TO NEWARK; Resigns as Aide to Attorney General to Join Newspaper | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mother-gets-girls-body-4yearold-victim-of-attack-to-be-buried-in.html | MOTHER GETS GIRL'S BODY; 4-Year-Old Victim of Attack to Be Buried In Huntington | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/sports-today.html | Sports Today | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/palm-beach-scene-of-many-parties-mr-and-mrs-maurice-fatio-entertain.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. Maurice Fatio Entertain at Dinner for a Small Group MRS. F. V. SKIFF HOSTESS Mrs. Henry Morgan Tilford Gives a Dinner in Honor of Mr. and Mrs. E. Victor Loew Christian Holmsens Honored Richard Lounsberry Host | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/foreign-lease-row-in-japan-is-solved-british-agree-to-give-up-the.html | FOREIGN LEASE ROW IN JAPAN IS SOLVED; British Agree to Give Up the Tax Exemptions Surviving From Extraterritoriality OTHER NATIONS AFFECTED Americans and French Will Be Included in Accord With the Tokyo Government | True | By Hugh Byaswireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/paul-muni-and-luise-rainer-win-movie-academy-awards-for-1936-his.html | Paul Muni and Luise Rainer Win Movie Academy Awards for 1936; His Work in 'Pasteur' and Hers in 'Ziegfeld' Voted Best of Year--Producer Prize Goes to Capra-Gail Sondergaard and Walter Brennan Head List of Supporting Players | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/big-milk-dealers-called-wreckers-ten-eyck-asserts-failure-of.html | BIG MILK DEALERS CALLED 'WRECKERS'; Ten Eyck Asserts Failure of Marketing Control Plan Is Due to Their Stand COMMISSIONER IS BITTER Committee, After Albany Hearing, Is Expected to Recommend the End of Price Fixing Declares He is Unafraid Dairymen's Head Raps Plan Price Fixing Temporary Feature | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/out-of-sight-presented-leslie-and-sewell-stokes-authors-of-prison.html | OUT OF SIGHT' PRESENTED; Leslie and Sewell Stokes, Authors of Prison Drama, Played in London | True | Special Cable to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/tydings-seeks-aid-for-resale-bill-appeals-to-foes-of-new-nra-to.html | TYDINGS SEEKS AID FOR RESALE BILL; Appeals to Foes of New NRA to Support Price-Fixing Contracts in States RETAILERS ARE OPPOSED Drygoods Group and Macy Spokesmen Assail Measure at Committee Hearing Form of Proposal Amendment Is Suggested | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-berg-scores-at-st-augustine-carried-to-18th-green-before.html | MISS BERG SCORES AT ST. AUGUSTINE; Carried to 18th Green Before Halting Miss Dettweiler, 1 Up, in Title Golf THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/financial-markets-stocks-off-irregularly-on-profittaking-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly on Profit-Taking; Bonds Mixed-- Pound and Franc Weaken-- Commodities Steady | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mrs-james-a-naismith-wife-of-inventor-of-basketball-played-on-first.html | MRS. JAMES A. NAISMITH; Wife of Inventor of Basketball Played on First Girls' Team | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/park-and-4th-avs-held-same.html | Park and 4th Avs. Held Same | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/erwin-m-jennings-exfinance-board-chairman-and-westport-conn.html | ERWIN M. JENNINGS; Ex-Finance Board Chairman and Westport, Conn., Manufacturer | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/arms-exports-decline-argentina-with-703793-is-our-biggest-customer.html | ARMS EXPORTS DECLINE; Argentina, With $703,793, Is Our Biggest Customer in February | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/stocks-in-london-paris-and-berlin-changes-in-price-small-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Changes in Price Small in the English Markets--U. S. Steel at New High Level FRENCH STOCKS ADVANCE Wave of Optimism Sweeps Bourse--German Securities Show Increased Strength Sharp Advance in Paris Boerse Slightly Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dartmouth-tops-brown-scores-five-goals-in-1st-period-to-win-at.html | DARTMOUTH TOPS BROWN; Scores Five Goals In 1st Period to Win at Hockey, 8 to 5 | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/cotton-ends-mixed-as-rise-is-halted-new-crop-options-move-up-6-to-8.html | COTTON ENDS MIXED AS RISE IS HALTED; New Crop Options Move Up 6 to 8 Points More as Near Months Decline 1 to 4 Points TRADING IS QUITE HEAVY Largest Sales of Cotton Goods in Several Weeks Stimulate the Calling of Raw Material | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/regiment-to-attend-mass.html | Regiment to Attend Mass | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/jeer-air-raid-drama-in-madrid.html | Jeer Air Raid Drama in Madrid | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/oxford-rows-full-route-wind-and-choppy-water-handicap-oarsmen-in.html | OXFORD ROWS FULL ROUTE; Wind and Choppy Water Handicap Oarsmen In Trial on Thames | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/new-stock-plan-dropped.html | New Stock Plan Dropped | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/senior-of-the-senate.html | SENIOR OF THE SENATE | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/greenwich-estate-purchased.html | Greenwich Estate Purchased | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/excess-bank-funds-drop-790000000-most-of-weeks-decline-due-to.html | EXCESS BANK FUNDS DROP $790,000,000; Most of Week's Decline Due to Increase of 16 2/3 % in the Reserve Requirements $18,000,000 GAIN IN GOLD $35,000,000 Rise in Money in Circulation Is Reported by Federal System SHARP RISE IN BANK CREDIT $58,000,000 Gain in Week HereBrokers' Loans Up $7,000,000 | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/2-corots-bring-11500-7700-paid-for-one-and-3800-for-other-at-sale.html | 2 COROTS BRING $11,500; $7,700 Paid for One and $3,800 for Other at Sale of Paintings | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/british-army-bill-highest-since-1922-estimates-submitted-to-house.html | BRITISH ARMY BILL HIGHEST SINCE 1922; Estimates Submitted to House Call for the Expenditure of [pound]82,174,000 for Year DEFENSE LOAN IS PASSED Commons Acts on the Measure With Almost Record Speed--House of Lords to Act New Munition Plants Planned Orders Sent Local Groups Labor Unrest Reported | True | Wireless to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/pure-oil-to-spend-2000000.html | Pure Oil to Spend $2,000,000 | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/soviet-balance-cut-in-trade-last-year-decline-held-to-show-better.html | SOVIET BALANCE CUT IN TRADE LAST YEAR; Decline Held to Show Better Domestic Conditions, With Less Need for Valuta | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/commodity-club-to-dine.html | Commodity Club to Dine | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-caroline-burkham-former-president-of-industrial-educational.html | MISS CAROLINE BURKHAM; Former President of Industrial Educational Association | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/for-world-textile-conference.html | For World Textile Conference | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/compromise-is-likely-on-parole-bill-draft-hearing-brings-pleas-to.html | COMPROMISE IS LIKELY ON PAROLE BILL DRAFT; Hearing Brings Pleas to Retain Power at Some Reformatories as at Present | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/namms-to-open-new-mens-shop.html | Namm's to Open New Men's Shop | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/mary-stevens-affianced-plainfield-girl-to-be-married-to-dr-merton.html | MARY STEVENS AFFIANCED; Plainfield Girl to Be Married to Dr. Merton Griswold Jr. | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/film-concerns-lose-suit-federal-court-in-philadelphia-denies-double.html | FILM CONCERNS LOSE SUIT; Federal Court In Philadelphia Denies Double Feature Plan | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/steel-prices-put-up-to-offset-outlay-for-higher-ages-united-states.html | STEEL PRICES PUT UP TO OFFSET OUTLAY FOR HIGHER AGES; United States Corporation Announces Increase of $3 to $8 a Ton Effective on April 1 OTHER COSTS UP SHARPLY New Levels Are Up to Those of 1926, but Basic Labor Rate Will Be 42% Greater Whole Industry Expected to Act RAISE STEEL PRICES TO OFFSET WAGES Sharp Rise in Employment Likely Wakes New Prices Effective Now | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lehman-acclaims-a-vitalized-era-roosevelt-vicory-the-progress-of.html | LEHMAN ACCLAIMS A 'VITALIZED' ERA; Roosevelt Vicory the Progress of Liberalism, Began Under Jefferson, He Says REJOICES AT STATE'S PART Besides Governor, Democrats at 25 Albany. Dinner Listen to' Senator Clark of Missouri THE DAY IN WASHINGTON New Demands on Leadership Sees Advance of Liberalism | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/dewey-wins-honor-for-rackets-fight-special-prosecutor-receives-a.html | DEWEY WINS HONOR FOR RACKETS FIGHT; Special Prosecutor Receives a Gold Medal Awarded by Hundred Year, Group SERVICE TO CITY PRAISED Speakers at Dinner Extol His Efforts to Wipe Out Evil That Preys on Business | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/regatta-details-revealed-at-yale-races-with-harvard-june-25-will-be.html | REGATTA DETAILS REVEALED AT YALE; Races With Harvard June 25 Will Be Rowed Upstream-- Putnam to Be Referee FULL ELI CARD ANNOUNCED Varsity Meeting With Cornell and Princeton Will Feature Derby Day Event May 22 | True | Special to THE NEW YORK TIMES.. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/boycott-meeting-called-jewish-congress-group-to-hold-antinazi.html | BOYCOTT MEETING CALLED; Jewish Congress Group to Hold Anti-Nazi Session Monday | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/miss-patricia-mcready-sykes-affianced-to-jeanlouis-terry-of.html | Miss Patricia M'Cready Sykes Affianced To Jean-Louis Terry of Parisian Family | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/baumann-leases-in-queens.html | Baumann Leases in Queens | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/childs-drops-option-plan-proposal-of-stock-for-executives-not-put.html | CHILDS DROPS OPTION PLAN; Proposal of Stock for Executives Not Put Before Meeting | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/fumes-overcome-5-girls-dress-workers-keel-over-as-wind-blows.html | FUMES OVERCOME 5 GIRLS; Dress Workers Keel Over as Wind Blows Exhaust Into Rooms | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/french-banks-loans-and-note-issue-rise-monthend-increase.html | FRENCH BANK'S LOANS AND NOTE ISSUE RISE; Month-End Increase Respectively 1,025,000,000 and 1,682,000,000 Francs | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/striking-seamen-sign-off-british-crew-in-boston-fined-for-protest.html | STRIKING SEAMEN SIGN OFF; British Crew in Boston Fined for Protest on Shipment to Spain | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/unions-aligned-for-court-plan-19-state-federations-listed-by-labors.html | UNIONS ALIGNED FOR COURT PLAN; 19 State Federations Listed by Labor's Nonpartisan League as in Campaign BERRY TELLS OF EFFORTS Many National Bodies Are Cited as Participating in Appeals to Congress | True | Special to THE NEW YORK TIMES. | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/deals-inalleghany-listed-by-wheeler-senator-finds-securities-sold.html | DEALS INALLEGHANY LISTED BY WHEELER; Senator Finds Securities Sold to Banks and Bankers at Low Prices LAMONT DEFENDS BUYERS Morgan Partner Denies Sale Influenced Approval of the Van Sweringen Loan Committee Names Bankers Lamont Assails Publication Loss by Guaranty Trust ALLEGHANY DEALS LISTED BY WHEELER Morgan Pressure Denied Preferred List" Denied | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/books-published-today.html | Books Published Today | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/more-shops-leased-in-midtown-section-commercial-renting-for-day.html | MORE SHOPS LEASED IN MIDTOWN SECTION; Commercial Renting for Day Reflects Expansion in Varied Retail Lines | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/striking-students-expelled.html | Striking Students Expelled | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/adolph-b-chamansky.html | ADOLPH B. CHAMANSKY | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/morgenthau-to-offer-bonds-in-exchange-for-502361900-treasury-notes.html | Morgenthau to Offer Bonds in Exchange For $502,361,900 Treasury Notes Monday | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/hawaii-producers-assail-sugar-bill-association-president-asks.html | HAWAII PRODUCERS ASSAIL SUGAR BILL; Association President Asks Treatment Similar to That Any State Would Demand | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/police-department.html | Police Department | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/peggy-garcia-gets-bail-court-reduces-bond-to-1000-on-charge-of.html | PEGGY GARCIA GETS BAIL; Court Reduces Bond to $1,000 on Charge of Bigamy | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/chang-tells-jurors-of-old-korean-belief-poison-case-defendant-says.html | CHANG TELLS JURORS OF OLD KOREAN BELIEF; Poison Case Defendant Says It Led Him to Predict Mrs. Reeves Would Recover | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/33-gain-for-james-talcott-inc.html | 33% Gain for James Talcott, Inc. | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/merchants-ask-curb-on-motor-freight-urge-law-amendment-to-impose.html | MERCHANTS ASK CURB ON MOTOR FREIGHT; Urge Law Amendment to Impose Same Rate Restrictions as Apply to Railroads | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/two-freed-in-holdup-accused-by-slayer-who-robbed-laundry-of-aiding.html | TWO FREED IN HOLD-UP; Accused by Slayer Who Robbed Laundry of Aiding Him | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/rumsens-63-ties-course-mark.html | Rumsen's 63 Ties Course Mark | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/population-circle.html | POPULATION CIRCLE | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/convention-expenditures-heavy.html | Convention Expenditures Heavy | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/annalist-index-steady-commodity-price-figure-unchanged-for-week-at.html | ANNALIST INDEX STEADY; Commodity Price Figure Unchanged for Week at 139.5 | True | | C1B 331043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/montana-outpoints-palmer.html | Montana Outpoints Palmer | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bartells-homer-helps-giants-turn-back-cuban-amateurs-72-teams-first.html | Bartell's Homer Helps Giants Turn Back Cuban Amateurs, 7-2; Team's First Four-Bagger, Inside the Park, Ends Losing Streak --Ferrick, Yarewick and John Hubbell Hurl Impressively--Carl's Brother, Though Unlike Ace, Shows Promise John Not Like Carl The Box Score Tobacco Showered on Bartell | True | By John Drebingerwireless To the New York Times. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/auto-case-hearinas-extended.html | Auto Case Hearinas Extended | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/births.html | Births | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/lindbergh-embarrassed-blushes-when-indian-poet-likens-him-to-buddha.html | LINDBERGH EMBARRASSED; Blushes When Indian Poet Likens Him to Buddha and Galileo | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/florence-fields-bride-new-jersey-girl-is-married-to-richard-winston.html | FLORENCE FIELDS BRIDE; New Jersey Girl Is Married to Richard Winston Siver | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/marcaulay-fiance-of-mrs-brady-here-free-state-minister-to-the.html | MARCAULAY, FIANCE OF MRS. BRADY, HERE; Free State Minister to the Vatican Arrives to Make Plans for Wedding RECALLS FIRST MEETING Introduced to His Bride-to-Be at Washington When She Was Guest of Coolidges | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/raymondgreve.html | Raymond-Greve | True | Special to THE NEW YORK TIMES. | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/blind-baby-abandoned-welldressed-infant-believed-left-in-hall.html | BLIND BABY ABANDONED; Well-Dressed Infant Believed Left In Hall Because of Malady | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/bridge-party-today-for-humane-society-many-reservations-made-for.html | BRIDGE PARTY TODAY FOR HUMANE SOCIETY; Many Reservations Made for the Event at Waldorf-AstoriaPhotographs to Be Shown | True | | C1B 331043 |
| 1937-03-05 | 1937-03-05 | https://www.nytimes.com/1937/03/05/archives/acquires-two-hosiery-mills.html | Acquires Two Hosiery Mills | True | | C1B 331043 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/labor-gain-is-wide-in-london-election-final-results-show-it-added.html | LABOR GAIN IS WIDE IN LONDON ELECTION; Final Results Show It Added Six Seats in County Council to Make Majority of 26 | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/party-democracy-ordered-in-russia-secret-direct-voting-for-the.html | PARTY DEMOCRACY ORDERED IN RUSSIA; Secret Direct Voting for the Lower Communist Officials Decided On by Leaders | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wide-range-covered-in-business-rentals-food-merchants-tailors-shoe.html | WIDE RANGE COVERED IN BUSINESS RENTALS; Food Merchants, Tailors, Shoe and Dry Goods Dealers Among Firms Signing Leases | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/general-electric-earned-43947000-net-income-equal-to-152-a-share.html | GENERAL ELECTRIC EARNED $43,947,000; Net Income Equal to $1.52 a Share, Against $27,843,772, or 97 Cents, in 1935 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/liverpools-cotton-week-british-stocks-are-higherimports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Higher--Imports Are Up | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/peruvians-will-witness-double-sunset-june-8.html | Peruvians Will Witness 'Double Sunset' June 8 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/john-hays-home-sold-illinois-tax-sale-brings-30-for-jim-bledso.html | JOHN HAY'S HOME SOLD; Illinois Tax Sale Brings $30 for 'Jim Bledso' Author's Place | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/34-nuns-freed-at-bilbao.html | 34 Nuns Freed at Bilbao | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wool-market-steadier-home-trade-inactive-but-foreign-prices-better.html | WOOL MARKET STEADIER; Home Trade Inactive, but Foreign Prices Better | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/st-johns-quintet-halts-providence-triumphs-4437-in-last-home-game.html | ST. JOHN'S QUINTET HALTS PROVIDENCE; Triumphs, 44-37, in Last Home Game After Taking 24-14 Lead in First Half | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/leila-delano-cousin-of-president-married-to-arthur-w-patterson-in.html | Leila Delano, Cousin of President, Married To Arthur W. Patterson in Church Ceremony | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/van-alen-upsets-lord-aberdare-and-gains-national-court-tennis-final.html | Van Alen Upsets Lord Aberdare and Gains National Court Tennis Final With Phipps | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hitler-guard-leader-new-heidelberg-rector-dr-ernst-krieck-expert-on.html | Hitler Guard Leader New Heidelberg Rector; Dr. Ernst Krieck Expert on Nazi Education | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hospital-to-receive-legacy-of-127736-new-york-institutions-share.html | HOSPITAL TO RECEIVE LEGACY OF $127,736; New York Institution's Share Shown by $352,706 Appraisal of Katherine G. Snyder's Estate | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/house-votes-navy-526555000-fund-opponents-routed-all-attempts-to.html | HOUSE VOTES NAVY $526,555,000 FUND; OPPONENTS ROUTED; All Attempts to Cut Total Are Lost as Democratic Leaders Force Bill's Passage | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/get-john-scott-awards-dr-coolidge-dr-langmuir-and-dr-graham-are.html | GET JOHN SCOTT AWARDS; Dr. Coolidge, Dr. Langmuir and Dr. Graham Are Honored | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/chicago-taxicab-drivers-go-out-on-strike-and-form-unions-seeking-c.html | Chicago Taxicab Drivers Go Out on Strike And Form Unions Seeking C. I. O. Affiliation | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/snag-in-mexican-debt-settlement-held-up-by-governments-attitude-on.html | SNAG IN MEXICAN DEBT; Settlement Held Up by Government's Attitude on Rail Loans | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/columbus-k-of-c-scores.html | Columbus K. of C. Scores | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/american-legation-in-ethiopia-closed-state-department-terminates.html | AMERICAN LEGATION IN ETHIOPIA CLOSED; State Department Terminates Diplomatic and Consular Relations in Country | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/foreign-demand-lifts-wheat-price-1000000-bushels-of-cash-grain-sold.html | FOREIGN DEMAND LIFTS WHEAT PRICE; 1,000,000 Bushels of Cash Grain Sold in LiverpoolPrices Here Up 11/2-21/2c | True | Special to THE NEW YORK TIMES. | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/otto-best-munitions-and-rail-man-is-dead-former-executive-of.html | OTTO BEST, MUNITIONS AND RAIL MAN, IS DEAD; Former Executive of Southern ine and Manager of Locomotive Appliance Factory | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/poly-prep-matmen-advance-to-finals-eberle-and-brune-triumph-at.html | POLY PREP MATMEN ADVANCE TO FINALS; Eberle and Brune Triumph at Lehigh Scholastic Tourney-Wyoming Team Leads | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/us-rubber-earned-10172484-in-year-deficit-cut-to-17332572-from.html | U.S. RUBBER EARNED $10,172,484 IN YEAR; Deficit Cut to $17,332,572 From $25,870,403 in 1935, According to Report | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/trainer-miuchells-triple-entry-is-favored-for-widener-challenge-cup.html | Trainer Miuchell's Triple Entry Is Favored for Widener Challenge Cup Today; FIELD OF 19 NAMED IN RICH MIAMI RACE | True | By Bryan Field | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/phone-fees-considered-company-assures-mayor-of-review-of-handset.html | PHONE FEES CONSIDERED; Company Assures Mayor of Review of Handset Charges | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/lists-more-turns-on-red-fowler-includes-part-of-8th-av-in-traffic.html | LISTS MORE TURNS ON RED; Fowler Includes Part of 8th Av. in Traffic Code Exceptions | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fechheimer-gains-final-upsets-schwarz-in-national-class-b-squash.html | FECHHEIMER GAINS FINAL; Upsets Schwarz in National Class B Squash Tennis | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bond-average-dips-19-cents-in-month-exchange-price-put-at-9664-on.html | BOND AVERAGE DIPS 19 CENTS IN MONTH; Exchange Price Put at $96.64 on March 1, Compared With $96.83 on Feb. 1 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/robert-young-bernard.html | ROBERT YOUNG BERNARD | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/vote-asked-to-end-cities-service-suit-meeting-set-for-march-16-to.html | VOTE ASKED TO END CITIES SERVICE SUIT; Meeting Set for March 16 to Act on $1,250,000 Settlement of Stockholders' Action | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/simon-lakes-home-is-foreclosed.html | Simon Lake's Home Is Foreclosed | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hartnek-retains-title-heavyweight-wins-before-21768-in-chicago.html | HARTNEK RETAINS TITLE; Heavyweight Wins Before 21,768 in Chicago Golden Gloves | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/topics-of-sermons-that-will-be-heard-in-the-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in the Pulpits of the City Tomorrow | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/tide-table-forwaters-adjacent-to-new-york.html | Tide Table for-Waters Adjacent to New York | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mendell-to-retire-as-yale-dean-in-june-ends-eleven-years-of-service.html | MENDELL TO RETIRE AS YALE DEAN IN JUNE; Ends Eleven Years of Service in College Post-Had Been Mentioned for Presidency | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/temple-scores-53-to-32-routs-st-josephs-quintet-as-9200-fans.html | TEMPLE SCORES, 53 TO 32; Routs St. Joseph's Quintet as 9,200 Fans Witness Contest | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/argentina-to-double-her-sales-to-italy-nations-sign-treaty-giving.html | ARGENTINA TO DOUBLE HER SALES TO ITALY; Nations Sign Treaty Giving to Italians Benefit of Freedom From Surtax U. S. Goods Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/gerhardchapin.html | Gerhard--Chapin | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/member-trading-up-on-stock-exchange-amounted-to-2078-of-roundlot.html | MEMBER TRADING UP ON STOCK EXCHANGE; Amounted to 20.78% of RoundLot Deals in Week to Feb. 6Was 1.9.7% in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/greeley-daughter-dies-in-chappaqua-mrs-f-m-clendenin-80-last.html | GREELEY DAUGHTER DIES IN CHAPPAQUA; Mrs. F. M. Clendenin, 80, Last Surviving Child of Founder of The N. Y. Tribune | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/changes-made-by-magor-car.html | Changes Made by Magor Car | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/james-w-slaght-74-newspaper-man-dies-on-staff-of-herald-and-world.html | JAMES W. SLAGHT, 74, NEWSPAPER MAN, DIES; On Staff of Herald and World Here--Had Covered War With Spain in Cuba | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/coughlin-union-files-social-justice-group-no-longer-operative-spent.html | COUGHLIN UNION FILES; Social Justice Group, 'No Longer Operative,' Spent $630,928 | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/n-y-u-women-lose-2213-bow-to-connecticut-state-team-in-basketball.html | N. Y. U. WOMEN LOSE, 22-13; Bow to Connecticut State Team in Basketball Game | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/court-likens-the-police-of-jersey-city-to-hitler.html | Court Likens the Police Of Jersey City to Hitler | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/sing-sing-charge-denied-idleness-at-prison-not-due-to-lack-of-city.html | SING SING CHARGE DENIED; Idleness at Prison Not Due to Lack of City Buying, Forbes Says | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-mary-wheeler-wed-in-bridgeport-becomes-bride-of-frank-carley.html | MISS MARY WHEELER WED IN BRIDGEPORT; Becomes Bride of Frank Carley Hunt Jr. -Sister Is Her Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/to-give-all-data-on-colombian-deal-counsel-for-bond-committee.html | TO GIVE ALL DATA ON COLOMBIAN DEAL; Counsel for Bond Committee Offers to Cooperate Fully With SEC | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/u-s-plans-nicaraguan-legation.html | U. S. Plans Nicaraguan Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/loan-costs-help-road-to-avoid-tax-southern-pacific-also-used.html | LOAN COSTS HELP ROAD TO AVOID TAX; Southern Pacific Also Used Property Abandonment to Escape Profits Levy in '36 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/green-spurns-war-on-lewis-in-steel-rejects-overtures-of.html | GREEN SPURNS WAR ON LEWIS IN STEEL; Rejects Overtures of CarnegieIllinois Employe Group as Against A. F. of L. Policy | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mary-astors-husband-returning.html | Mary Astor's Husband Returning | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/celotex-to-redeem-2-issues.html | Celotex to Redeem 2 Issues | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/sixth-fire-in-month-in-brooklyn-school-after-blaze-in-bushwick-high.html | SIXTH FIRE IN MONTH IN BROOKLYN SCHOOL; After Blaze in Bushwick High Is Put Out, Detective Appeals to Students to Aid Inquiry | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/acosta-is-free-again-released-from-jail-on-paying-wife-then-answers.html | ACOSTA IS FREE AGAIN; Released From Jail on Paying Wife, Then Answers Traffic Charge | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/11477000-bonds-to-be-paid.html | $11,477,000 Bonds to Be Paid | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/katherine-heyman-heard-in-recital-gives-a-program-of-scriabin-bach.html | KATHERINE HEYMAN HEARD IN RECITAL; Gives a Program of Scriabin, Bach, Schoenberg and Liszt at the Town Hall | True | By Noel Straus | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/finalists-in-polo-to-clash-tonight-squadron-a-will-face-first.html | FINALISTS IN POLO TO CLASH TONIGHT; Squadron A Will Face First Division, While N. Y. A. C. Plays Winmont Farms | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/queens-lots-sold-near-the-fair-site-seventytwo-change-hands-on.html | QUEENS LOTS SOLD NEAR THE FAIR SITE; Seventy-two Change Hands on Junction Boulevard-Jackson Heights Apartment Bought | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ben-tuthill-theatre-manager-once-agent-for-lillian-russell-and.html | BEN TUTHILL; Theatre Manager Once Agent for Lillian Russell and Hopper | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/locally-dressed-meats-general-conditions.html | LOCALLY DRESSED MEATS; General Conditions | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-william-a-tucker.html | MRS. WILLIAM A. TUCKER | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/rovers-play-33-tie-strong-drive-in-third-period-gains-draw-with.html | ROVERS PLAY 3-3 TIE; Strong Drive in Third Period Gains Draw With Pittsburgh Six | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/penn-boxers-prevail-53-take-three-bouts-by-default-in-turning-back.html | PENN BOXERS PREVAIL, 5-3; Take Three Bouts by Default in Turning Back Princeton | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/paul-deans-hopes-high-after-test-cardinal-hurler-notes-no-sign-of.html | PAUL DEANS HOPES HIGH AFTER TEST; Cardinal Hurler Notes No Sign of Soreness in Arm as He Takes Long Workout | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/threestroke-margin-gives-metz-top-prize-in-hollywood-open-golf.html | Three-Stroke Margin Gives Metz Top Prize in Hollywood Open Golf Tourney; METZ CARDS A 272 TO WIN IN FLORIDA | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/prof-j-leo-ogorman-head-of-education-department-at-holy-cross-wrote.html | PROF. J. LEO O'GORMAN; Head of Education Department at Holy Cross Wrote College Song | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/james-fallon.html | JAMES FALLON | True | Special to THE NEW YORK TIMES. | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/awaits-addis-ababa-toll-london-fears-full-story-of-itallian.html | AWAITS ADDIS ABABA TOLL; London Fears Full Story of Itallan Reprisals Has Not Been Told | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/schultz-aide-got-21000-by-threat-cafe-groups-official-says-he-gave.html | SCHULTZ AIDE GOT $21,000 BY THREAT; Cafe Group's Official Says He Gave Funds to Martin to Buy a Creamery | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-moody-gives-option-to-movies-tennis-star-now-designing-sports.html | MRS. MOODY GIVES OPTION TO MOVIES; Tennis Star, Now Designing Sports Garb Here, Refuses to Comment on Move | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bonuses-aid-princeton-fund.html | Bonuses Aid Princeton Fund | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ministers-and-rabbis-urge-child-labor-ban-group-here-appeals-to-the.html | MINISTERS AND RABBIS URGE CHILD LABOR BAN; Group Here Appeals to the Assembly to Ratify Federal Amendment | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-abram-l-urban.html | MRS. ABRAM L. URBAN | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/madrid-embassies-go-on-bread-rations-americans-get-half-a-roll-each.html | Madrid Embassies Go on Bread Rations; Americans Get Half a Roll Each for Dinner | True | By Herbert L. Matthews | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/events-today.html | EVENTS TODAY | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bird-imitator-shot-by-hunter.html | Bird Imitator Shot by Hunter | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/army-posts-here-get-new-barracks-pwa-allots-175000-for-building-at.html | ARMY POSTS HERE GET NEW BARRACKS; PWA Allots $175,000 for Building at Fort Hamilton and Governors Island | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/cornell-curbs-visits-to-prep-schools-by-its-coaches-trainers-and.html | Cornell Curbs Visits to Prep Schools By Its Coaches, Trainers and Athletes | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/asks-trustee-for-utility-former-head-charges-conspiracy-in.html | ASKS TRUSTEE FOR UTILITY; Former Head Charges Conspiracy In Utilities Power and Light | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/federal-employes-drop-decrease-of-1301-to-total-of-829794-shown-in.html | FEDERAL EMPLOYES DROP; Decrease of 1,301 to Total of 829,794 Shown in January | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/equipment-financing-by-3-roads-approved-i-c-c-authorizes-7500000.html | EQUIPMENT FINANCING BY 3 ROADS APPROVED; I. C. C. Authorizes $7,500,000 Loan for B. & O.- Notes and Bonds for the Burlington | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/finnish-visitors-greeted-by-leahy-in-broadcast-from-capital-admiral.html | FINNISH VISITORS GREETED BY LEAHY; In Broadcast From Capital, Admiral Hails Friendship Between Two Nations | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/colby-warns-of-sitdown-over-curb-on-coed-chats.html | Colby Warns of 'Sit-Down' Over Curb on Co-Ed Chats | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fashion-show-held-by-newport-girls-tau-omicron-phi-sorority-has-the.html | FASHION SHOW HELD BY NEWPORT GIRLS; Tau Omicron Phi Sorority Has the Event for Benefit of Navy Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/trolley-car-victim-dies.html | Trolley Car Victim Dies | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fat-bars-prisoners-escape.html | Fat Bars Prisoner's Escape | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/paris-gold-policy-forced-by-britain-blum-was-warned-to-end-his.html | PARIS GOLD POLICY FORCED BY BRITAIN; Blum Was Warned to End His Restrictions and to Devalue Franc to Legal Limit | True | By Augur | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/commons-spends-5-hours-on-fate-of-aged-horses.html | Commons Spends 5 Hours On Fate of Aged Horses | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-charles-taylor.html | MRS. CHARLES TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/sales-in-brooklyn-apartments-in-church-av-and-willow-place-change.html | SALES IN BROOKLYN; Apartments in Church Av. and Willow Place Change Hands | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/court-changefought-by-bronx-taxpayers-league-says-plan-could-bring.html | COURT CHANGEFOUGHT BY BRONX TAXPAYERS; League Says Plan Could Bring Tyranny--Painters' Union Backs the President | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/czechoslovakia-held-influence-for-peace-envoy-at-dinner-here-in.html | CZECHOSLOVAKIA HELD INFLUENCE FOR PEACE; Envoy, at Dinner Here in Honor of Masaryk, Pledges Nation to Constructive Work | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/books-of-the-times-dross.html | BOOKS OF THE TIMES; Dross | True | By Ralph Thompson | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/brooklyn-poly-in-front-conquers-drexel-quintet-3534-as-foul-by.html | BROOKLYN POLY IN FRONT; Conquers Drexel Quintet, 35-34, as Foul by Pitman Decides | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/edgar-blondy-wallace.html | EDGAR (BLONDY) WALLACE | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/signs-bill-to-pay-workers-forstate-governor-approves-measure.html | SIGNS BILL TO- PAY WORKERS FORSTATE; Governor Approves Measure Reappropriating $15,000,000 of Unexpended Funds | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/nazis-stress-words-as-weapons.html | Nazis Stress Words as Weapons | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/georgia-protests-iowa-tax-bill.html | Georgia Protests Iowa Tax Bill | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/gets-year-in-auto-killing.html | Gets Year in Auto Killing | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fugitive-gangster-seized-in-balboa-thomas-red-burke-escaped-convict.html | FUGITIVE GANGSTER SEIZED IN BALBOA; Thomas (Red) Burke, Escaped Convict, Arrested as He Quits Liner in Canal Zone | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dean-whitmore-gets-chemistry-medal-pennsylvania-state-college.html | DEAN WHITMORE GETS CHEMISTRY MEDAL; Pennsylvania State College Faculty Member Honored at Dinner Here | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-nicholas-f-brady-to-wed-envoy-today-and-depart-with-him-for.html | Mrs. Nicholas F. Brady to Wed Envoy Today And Depart With Him for Rome, Friends Say | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/2year-search-ends-for-fraud-suspect-stock-dealer-found-in-los.html | 2-YEAR SEARCH ENDS FOR FRAUD SUSPECT; Stock Dealer Found in Los Angeles Is Accused by Friend of President's Wife | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-kennedy-edsall.html | MRS. KENNEDY EDSALL | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/press-comment-on-roosevelts-court-speech-boston.html | Press Comment on Roosevelt's Court Speech; BOSTON | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/britain-lies-low-on-league-issues-stops-pretending-that-geneva.html | BRITAIN LIES LOW ON LEAGUE ISSUES; Stops Pretending That Geneva Institution Is the 'Sheet Anchor' of Her Policy | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/costa-rican-balance-unfavorable.html | Costa Rican Balance Unfavorable | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/harvard-denies-getting-guns.html | Harvard Denies Getting Guns | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/william-simonson-banker-dead-at-71-senior-vicepresident-of-the.html | WILLIAM SIMONSON BANKER, DEAD AT 71; Senior Vice.President of the National City Is Stricken in Palm Beach | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/girl-4-slain-in-vermont-porsecutor-says-she-was-victim-of-attempted.html | GIRL, 4, SLAIN IN VERMONT; Porsecutor Says She Was Victim of 'Attempted Attack' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/inspector-is-hazy-on-steel-girders-joseph-mcnamara-testifies-at.html | INSPECTOR IS HAZY ON STEEL GIRDERS; Joseph McNamara Testifies at Building Collapse Trial He Made Few Investigations | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/redwood-evidence-handed-to-dodge-statements-of-25-included-in-data.html | REDWOOD EVIDENCE HANDED TO DODGE; Statements of 25 Included in Data on Racketeers in Labor Ranks Here | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wilson-five-gains-final-ridgefield-park-also-advances-in-jersey.html | WILSON FIVE GAINS FINAL; Ridgefield Park Also Advances in Jersey Group 3 Play | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/matzoth-factory-burns-firemen-battle-3alarm-blaze-in-grand-street.html | MATZOTH FACTORY BURNS; Firemen Battle 3-Alarm Blaze in Grand Street | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/woman-killed-by-bus-fatally-hurt-by-vehicle-at-22d-street-and.html | WOMAN KILLED BY BUS; Fatally Hurt by Vehicle at 22d Street and Broadway | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/qmissionary-to-get-farewell-party-2-church-groups-will-honor-dr-e.html | qMISSIONARY TO GET FAREWELL PARTY; 2 Church Groups Will Honor Dr. E. Stanley Jones Tuesday on Eve of His Departure | True | By Rachel K. McDowell | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/banks-tell-of-aid-to-van-sweringens-morgan-partners-deny-object-of.html | BANKS TELL OF AID TO VAN SWERINGENS; Morgan Partners Deny Object of the Rescue Party Was to Make Profit | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ego-triumphs-at-nassau-comes-from-behind-in-stretch-to-win-okeefe.html | EGO TRIUMPHS AT NASSAU; Comes From Behind In Stretch to Win O'Keefe Cup Race | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/opposing-trends-split-bond-market-high-grade-investments-sag-on.html | OPPOSING TRENDS SPLIT BOND MARKET; High Grade Investments Sag on Limited Turnover, but Corporate Issues Soar | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/daria-obolensky-feted-at-luncheon-princess09-and-fiance-hans-george.html | DARIA OBOLENSKY FETED AT LUNCHEON; Princess09 and Fiance, HanS George Spitzer, Are Guests of the E. H. Schniewinds | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-berg-enters-title-links-final-scores-over-miss-cothran-by-2.html | MISS BERG ENTERS TITLE LINKS FINAL; Scores Over Miss Cothran by 2 and 1 in Florida East Coast Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/premier-of-canada-white-house-guest-mr-king-remains-overnight-after.html | PREMIER OF CANADA WHITE HOUSE GUEST; Mr. King Remains Overnight After Evening Conference With the President | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/deplores-city-bar-stand-pj-kern-calls-opposition-to-court-plan-a-do.html | DEPLORES CITY BAR STAND; P.J. Kern Calls Opposition to Court Plan a 'Do Nothing View' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/land-banks-reduce-their-farm-holdings-more-acres-sold-in-last-six.html | LAND BANKS REDUCE THEIR FARM HOLDINGS; More Acres Sold in Last Six Months Than Were Taken Over, the Credit Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/rolfe-of-yankees-comes-into-fold-signs-after-injured-finger-is.html | ROLFE OF YANKEES COMES INTO FOLD; Signs After Injured Finger Is Examined--His Salary Is Expected toTop $9,000 | True | By James P. Dawson | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/irt-fights-new-service-receiver-seeks-court-review-of-transit.html | I.R.T FIGHTS NEW SERVICE; Receiver Seeks Court Review of Transit Commission Order | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/cotton-mill-activity-lower-for-the-week-demand-for-gray-goods.html | Cotton Mill Activity Lower for the Week; Demand for Gray Goods Spurts Sharply | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/4-more-freighters-in-african-service-lines-to-add-extra-tonnage-on.html | 4 MORE FREIGHTERS IN AFRICAN SERVICE; Lines to Add Extra Tonnage on Complaints of Shippers Against Space Shortage | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/franc-off-sharply-on-policy-change-down-to-452-cents-lowest-since.html | FRANC OFF SHARPLY ON POLICY CHANGE; Down to 4.52 Cents, Lowest Since Dollar's Cut in 1933, as Official Support Quits | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/philadelphia-acts-on-subways.html | Philadelphia Acts on Subways | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/luckman-indicted-again-new-perjury-count-added-to-charges-in.html | LUCKMAN INDICTED AGAIN; New Perjury Count Added to Charges in Drukman Case | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/sports-today.html | Sports Today | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/text-of-gov-lehmans-appeal-for-child-labor-amendment-discusses.html | Text of Gov. Lehman's Appeal for Child Labor Amendment; Discusses "Sincere Fears" | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/cosmetics-hearing-fixed-trade-practice-rules-tentatively-accepted.html | COSMETICS HEARING FIXED; Trade Practice Rules Tentatively Accepted by Federal Board | True | Special to TEE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/marriages.html | Marriages | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-j-r-murdoch-entertains-at-tea-she-gives-party-for-group-of.html | MISS J. R. MURDOCH ENTERTAINS AT TEA; She Gives Party for Group of Young Women Aiding Her in Plans for Concert | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/police-department.html | Police Department | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/squall-of-details-hits-spain-patrol-storms-arise-over-warm-garb-for.html | SQUALL OF DETAILS HITS SPAIN PATROL; Storms Arise Over Warm Garb for Observers, Their Pay and Quarters Aboard Ships | True | By Frederick T. Birchall | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/radio-to-direct-snow-plows.html | Radio to Direct Snow Plows | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/at-91-takes-bride-of-79-w-h-hurley-weds-mrs-phoebe-drysdale-in.html | AT 91 TAKES BRIDE OF 79; W. H. Hurley Weds Mrs. Phoebe Drysdale in Dover, Del. | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-ship-strike-appears-averted-union-leaders-accept-compromise-on.html | NEW SHIP STRIKE APPEARS AVERTED; Union Leaders Accept Compromise on Men's Refusal to Carry Discharge Books | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/pay-raised-in-i-b-m-plant.html | Pay Raised in I. B. M. Plant | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mozart-concert-given-sixth-in-wpa-series-also-offers-compositions.html | MOZART CONCERT GIVEN; Sixth in WPA Series Also Offers Compositions of Haydn | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/stock-distribution-voted.html | Stock Distribution Voted | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/rosa-pauly-takes-role-of-elektra-vienna-soprano-to-sing-part-in.html | ROSA PAULY TAKES ROLE OF ELEKTRA; Vienna Soprano to Sing Part in Concert Left Vacant by Miss Kappel's Illness | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/st-andrews-rinks-score-two-teams-triumph-in-stockton-cup-curling-at.html | ST. ANDREWS RINKS SCORE; Two Teams Triumph in Stockton Cup Curling at Brookline | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bell-system-sets-record-in-gain-in-phones-on-lines.html | Bell System Sets Record In Gain in Phones on Lines | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mt-holyoke-board-rejects-alumnae-plea-trustees-declare-there-is-no.html | MT. HOLYOKE BOARD REJECTS ALUMNAE PLEA; Trustees Declare There Is No Occasion to Reconsider Dr. Ham's Appointment | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hate-of-clergy-laid-to-spanish-hierarch-head-of-princeton-seminary.html | HATE OF CLERGY LAID TO SPANISH HIERARCH; Head of Princeton Seminary Says Toledo Primate Roused People by Opposing Republic | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/students-stayout-for-shorter-hours-are-we-men-or-mice-bayonne.html | STUDENTS 'STAY-OUT' FOR SHORTER HOURS; ' Are We Men or Mice?' Bayonne 'Strikers' Ask in Demonstration for 'Better Conditions' | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ridgway-hard-pressed-to-halt-markham-in-badminton-contest-but.html | Ridgway Hard Pressed to Halt Markham in Badminton Contest; But Defending Champion Finally Wins by 15-10, 3-15, 15-10 in Metropolitan Tourney at 165th Armory--Baker, Sykes and Carpenter Advance to Quarter-Finals | True | By Maribel Y. Vinson | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fire-department.html | Fire Department | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/innes-stewart-dinner-hostess-daughter-of-great-neck-couple.html | INNES STEWART DINNER HOSTESS; Daughter of Great Neck Couple Entertains for Her Cousin, Constance Herbert | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/operetta-at-bronxville-school-cast-gives-world-premiere-of-the.html | OPERETTA AT BRONXVILLE; School Cast Gives World Premiere of 'The Headless Horseman' | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hotel-bossert-sold-at-auction.html | Hotel Bossert Sold at Auction | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bonaparte-art-stolen-incense-burner-gone-from-estate-once-used-by.html | BONAPARTE ART STOLEN; Incense Burner Gone From Estate Once Used by Napoleon's Brother | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/labors-london-victory.html | LABOR'S LONDON VICTORY | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/george-p-richter-former-assemblyman-is-stricken-at-his-home-in.html | GEORGE P. RICHTER; Former Assemblyman Is Stricken at His Home in Queens at 75 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/timothy-p-murphy.html | TIMOTHY P. MURPHY | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/index-numbers.html | INDEX NUMBERS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-mary-h-flint-music-critic-dead-former-newspaper-writer-she-also.html | MRS. MARY H. FLINT, MUSIC CRITIC, DEAD; Former Newspaper Writer, She Also Was a Lecturer on Fine Art and Science | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/shirtmakers-get-rise-increase-of-7-12-is-awarded-to-7000-workers.html | SHIRTMAKERS GET RISE; Increase of 7 1/2% Is Awarded to 7,000 Workers Up-State | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-defense-lawyer-in-wendel-case-trial-partnner-of-hoffmans.html | NEW DEFENSE LAWYER IN WENDEL CASE TRIAL; Partnner of Hoffman's Personal Attorney Named--Link With Governor Is Denied | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/urge-coalrate-change-pennsylvanians-request-i-c-c-to-remove.html | URGE COAL-RATE CHANGE; Pennsylvanians Request I. C. C. to Remove Differential | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/nazi-church-goes-may-boycott-poll-confessional-synod-leaders-even.html | NAZI CHURCH GOES MAY BOYCOTT POLL; Confessional Synod Leaders Even Challenge Right of Hanns Kerrl to Vote | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hun-sextet-on-top-32-downs-highland-for-ninth-victory-on-rupps-late.html | HUN SEXTET ON TOP, 3-2; Downs Highland for Ninth Victory on Rupp's Late Goal | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-york-central-gives-bond-detail-55000000-of-convertibles-will-be.html | NEW YORK CENTRAL GIVES BOND DETAIL; $55,000,000 of Convertibles Will Be Offered at Par to Stockholders | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wedding-is-postponed-molly-flaggs-illness-delays-her-marriage-to-r.html | WEDDING IS POSTPONED; Molly Flagg's Illness Delays Her Marriage to R. P. Gibb | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/18-at-harvard-law-oppose-court-plan-professors-acting-as.html | 18 AT HARVARD LAW OPPOSE COURT PLAN; Professors Acting as Individuals Sign Protest Against Roosevelt Program | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/gibson-back-from-german-credit-parley-convinced-that-banks-there.html | Gibson, Back From German Credit Parley, Convinced That Banks There Will Pay Debts | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/letters-to-the-sports-editor-reactions-to-a-a-u-meet.html | Letters to the Sports Editor; REACTIONS TO A. A. U. MEET | True | BERNARD STERN. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/st-francis-prep-six-wins.html | St. Francis Prep Six Wins | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/the-screen-brief-reports-on-the-roxys-farce-love-is-news-and-on.html | THE SCREEN; Brief Reports on the Roxy's Farce, 'Love Is News,' and On Women of Glamour' and 'The Great O'Malley | True | By Frank S. Nugent | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/farmers-clubs-fade-out-but-one-in-michigan-relives-old-times-on.html | FARMERS' CLUBS FADE OUT; But One in Michigan Relives Old Times on 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/treasury-gets-stamp-for-conscience-fund-letter-from-toledo-brings.html | TREASURY GETS STAMP FOR CONSCIENCE FUND; Letter From Toledo Brings 2Cent Gift-$170 Comes From Other Sources in Day | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/opera-at-hippodrome-salmaggi-and-company-open-series-with-rigoletto.html | OPERA AT HIPPODROME; Salmaggi and Company Open Series With 'Rigoletto' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/richard-haines.html | RICHARD HAINES | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/strauss-defeats-la-via-takes-undisputed-hold-on-lead-in-amateur-cue.html | STRAUSS DEFEATS LA VIA; Takes Undisputed Hold on Lead in Amateur Cue Tourney | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/union-ultimatum-given-to-chrysler-martin-demands-immediate-answer.html | UNION ULTIMATUM GIVEN TO CHRYSLER; Martin Demands Immediate Answer on Exclusive Bargaining Right | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/automobile-output-up-assemblies-forweek-estimated-to-be-highest.html | AUTOMOBILE OUTPUT UP; Assemblies for-Week Estimated to Be Highest Since 1929 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/kelley-is-honored-at-peddie-dinner-yales-great-football-end.html | KELLEY IS HONORED AT PEDDIE DINNER; Yale's Great Football End Receives the Plant Trophy at Hotel McAlpin | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/green-meets-rebuff-in-boston-shoe-drive-a-f-of-l-leaders-there-balk.html | GREEN MEETS REBUFF IN BOSTON SHOE DRIVE; A. F. of L. Leaders There Balk at Order to Fight C. I. O.Say They Prefer Cooperation | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/flier-forgives-aviatrix-who-shot-him-and-flew.html | Flier Forgives Aviatrix Who Shot Him and Flew | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/text-of-paris-communique.html | Text of Paris Communique | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wood-field-and-stream-research-aid-to-waterfowl.html | Wood, Field and Stream; Research Aid to Waterfowl | True | By Lincoln A. Werden | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-hveger-sets-swim-mark.html | Miss Hv.eger Sets Swim Mark | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/alumnae-council-convenes.html | Alumnae Council Convenes | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/british-air-outlay-put-at-pound82500000-three-branches-of-military.html | BRITISH AIR OUTLAY PUT AT [Pound]82,500,000; Three Branches of Military Service to Cost the Nation [pound]277,800,000 for Year | True | By Ferdinand Kuhn Jr. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/canes-sought-for-the-blind.html | Canes Sought for the Blind | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/john-c-muth-head-of-baltimore-drug-firm-and-a-bank-director.html | JOHN C. MUTH; Head of Baltimore Drug Firm and a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/boys-win-runaround-strike.html | Boys Win 'Runaround' Strike | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/would-settle-bank-suit-5-directors-of-closed-pelham-national-offer.html | WOULD SETTLE BANK SUIT; 5 Directors of Closed Pelham National Offer $75,000 to Receiver | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/brazil-to-vote-tomorrow-rightists-predict-victoryleftists-decline.html | BRAZIL TO VOTE TOMORROW; Rightists Predict Victory-Leftists Decline to Make Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/lawyer-disbarred-excoriated-by-court-jersey-judges-oust-attorney.html | LAWYER, DISBARRED, EXCORIATED BY COURT; Jersey Judges Oust Attorney Who Won Compensation Case Then Turned on His Client | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/likens-c-i-o-to-soviet-a-f-l-man-in-ohio-court-says-it-would-ruin.html | LIKENS C. I. O. TO SOVIET; A. F. L. Man, in Ohio Court, Says It Would Ruin Trade Unions | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/facts-on-widener-cup-race.html | Facts on Widener Cup Race | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/pope-pius-has-a-busy-day.html | Pope Pius Has a Busy Day | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/madalyn-bergstedt-engaged.html | Madalyn Bergstedt Engaged | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/business-world-trade-here-active-in-week.html | Business World; Trade Here Active in Week | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/germans-acclaim-negro-boo-verdict-against-him.html | Germans Acclaim Negro, Boo Verdict Against Him | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/reich-is-far-short-in-its-grain-supply-must-import-3500000-tons-and.html | REICH IS FAR SHORT IN ITS GRAIN SUPPLY; Must Import 3,500,000 Tons and 500,000 of High Protein Feeds in 1937, Survey Says | True | By Otto D. Tolischus | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bellashess-issues-approved.html | Bellas-Hess Issues Approved | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/movie-case-decision-withdrawn-by-court-federal-appeals-tribunal-in.html | MOVIE CASE DECISION WITHDRAWN BY COURT; Federal Appeals Tribunal in Philadelphia Orders Feature Suit Reargued | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bullitt-here-for-talks-he-denies-however-that-he-will-join-french.html | BULLITT HERE FOR TALKS; He Denies, However, That He Will Join French Parleys | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/months-clearings-are-26070426220-total-for-february-was-19-less.html | MONTH'S CLEARINGS ARE $26,070,426,220; Total for February Was 1.9% Less Than in January--8.2% More Than a Year Before | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/letters-to-the-times-consumer-cooperatives.html | Letters to The Times; Consumer Cooperatives | True | FRANK J. BASSETT. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bronx-high-school-planned.html | Bronx High School Planned | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/the-civil-service.html | The Civil Service | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bronx-taxpayers-are-sold-by-bank-two-1story-brick-structures-in.html | BRONX 'TAXPAYERS' ARE SOLD BY BANK; Two 1-Story Brick Structures in Jerome Av. Taken Over by Netter & Netter | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/to-cut-sail-for-yankee.html | To Cut Sail for Yankee | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/approves-exchange-of-bonds.html | Approves Exchange of Bonds | True | Special to THE NEW YORK TIMES. | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/deaths.html | Deaths | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/repairs-assured-in-750-tenements-owners-agree-under-new-law-to.html | REPAIRS ASSURED IN 750 TENEMENTS; Owners Agree Under New Law to Alter Old Dwellings Within Six Months | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/18-trips-for-hindenburg-zeppelin-adds-8-more-crossings-to-the-1937.html | 18 TRIPS FOR HINDENBURG; Zeppelin Adds 8 More Crossings to the 1937 Schedule | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/society-teams-aid-palm-beach-police-new-yorkers-win-baseball-game.html | SOCIETY TEAMS AID PALM BEACH POLICE; New Yorkers Win Baseball Game—E. T. Stotesbury 'Tosses the First Ball' | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/benne-rookie-wins-giant-camp-game-pitches-ten-innings-against-de-la.html | BENNE, ROOKIE, WINS GIANT CAMP GAME; Pitches Ten Innings Against De La Cruz as Ott's Team Downs Mancuso's, 7-5 | True | By John Drebinger | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bennie-mcgovern-indicted.html | Bennie McGovern Indicted | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-rochelle-dwelling-sold.html | New Rochelle Dwelling Sold | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/the-presidents-crisis.html | THE PRESIDENT'S "CRISIS" | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/news-of-the-stage-next-week-will-see-five-openingsclosings-of-shows.html | NEWS OF THE STAGE; Next Week Will See Five Openings-Closings of Shows Here and Elsewhere | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/rhumba-is-added-to-three-rs.html | Rhumba Is Added to 'Three R's' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/refuses-c-i-o-parley-head-of-trenton-plant-also-warns-against.html | REFUSES C. I. O. PARLEY; Head of Trenton Plant Also Warns Against 'Threatening' Workers | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/307th-legion-post-resents-warning-accuses-county-committee-of.html | 307TH LEGION POST RESENTS WARNING; Accuses County Committee of Falsely Charging It Planned Demonstration for Idle | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bridge-title-won-by-zedtwitz-team-group-piles-up-6160point-margin.html | BRIDGE TITLE WON BY ZEDTWITZ TEAM; Group Piles Up 6,160-Point Margin Over Cushing Four in Eastern Team Finals | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/4-more-slain-in-tunisia-european-and-native-miners-clashtroops-open.html | 4 MORE SLAIN IN TUNISIA; European and Native Miners Clash--Troops Open Fire | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dr-c-d-van-wagenen-member-of-old-family-here-an-ear-and-throat.html | DR. C. D. VAN WAGENEN; Member of Old Family Here, an Ear and Throat Specialist | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fire-record.html | Fire Record | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/royal-mail-runs-third-beriberi-santa-klaus-beat-grand-national.html | ROYAL MAIL RUNS THIRD; Beriberi, Santa Klaus Beat Grand National Choice at Hurst Park | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/davis-conquers-gaffney-wins-155-1510-159-in-class-c-squash-racquets.html | DAVIS CONQUERS GAFFNEY; Wins, 15-5, 15-10, 15-9, in Class C Squash Racquets Tournament | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/iraq-king-to-attend-cocktail-party-here-if-he-comes-next-year-but.html | Iraq King to Attend Cocktail Party Here If He Comes Next Year, but He Won't Drink | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/unrest-in-morocco-charged-to-france-general-franco-asserts-paris-is.html | UNREST IN MOROCCO CHARGED TO FRANCE; General Franco Asserts Paris Is Stirring Up Trouble as Excuse to Invade Spanish Zone | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/yale-triumphs-on-mat-halts-harvard-1911-in-home-meeteli-cubs-win.html | YALE TRIUMPHS ON MAT; Halts Harvard, 19-11, in Home Meet-Eli Cubs Win, 16/2-9 1/2 | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/repeats-cimarosa-opera-metropolitan-company-gives-clandestine.html | REPEATS CIMAROSA OPERA; Metropolitan Company Gives 'Clandestine Marriage' | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/j-r-montgomery-sr-chicago-lawyer-dies-former-president-of-illinois.html | J. R. MONTGOMERY SR., CHICAGO LAWYER, DIES; Former President of Illinois Bar, His Family Has Been in Law for 153 Years | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/elizabeth-c-watt-has-home-bridal-she-is-married-to-william.html | ELIZABETH C. WATT HAS HOME BRIDAL; She Is Married to William Washington Smith-Rev. H. S. Wood Officiates | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/a-a-u-takes-over-meet-will-conduct-title-track-games-at-hershey.html | A. A. U. TAKES OVER MEET; Will Conduct Title Track Games at Hershey, Replacing Club | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dominicans-are-prospering.html | Dominicans Are Prospering | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miami-beach-plans-large-ball-tonight-many-parties-already-arranged.html | MIAMI BEACH PLANS LARGE BALL TONIGHT; Many Parties Already Arranged for 'Bal Musette'-250 at the Hanna Reception | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/brazil-to-extend-state-of-war.html | Brazil to Extend 'State of War' | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/nazi-plot-to-rule-bared-in-hungary-conspirators-using-german-funds.html | NAZI PLOT TO RULE BARED IN HUNGARY; Conspirators, Using German Funds, Aimed at Control of Government, It Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/seth-low-five-prevails-routs-nassau-hofstra-team-5020-in-last-start.html | SETH LOW FIVE PREVAILS; Routs Nassau Hofstra Team, 50-20, in Last Start of Season | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/pay-rise-demanded-at-westinghouse-20-increase-is-sought-to-cover.html | PAY RISE DEMANDED AT WESTINGHOUSE; 20% Increase Is Sought to Cover 8,000 Company Workers in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mussolini-greets-rosicrucians.html | Mussolini Greets Rosicrucians | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/the-play-now-youve-done-it-which-is-brock-pembertons-comedy.html | THE PLAY; ' Now You've Done It,' Which Is Brock Pemberton's Comedy Serenade to the Spring | True | By Brooks Atkinson | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/british-reds-reveal-aid-to-left-in-spain-battalion-lost-100-killed.html | BRITISH REDS REVEAL AID TO LEFT IN SPAIN; Battalion Lost 100 Killed and 300 Wounded in Defending the Madrid-Valencia Road | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/will-vote-on-stock-rise-shareholders-of-united-electric-coal-to.html | WILL VOTE ON STOCK RISE; Shareholders of United Electric Coal to Meet in Chicago | True |  | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/court-plan-assailed-by-col-roosevelt-home-from-abroad-he-says.html | COURT PLAN ASSAILED BY COL. ROOSEVELT; Home From Abroad, He Says Proposal Would Make Tribunal an Errand Boy of Ruling Party | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/maryland-a-f-ofl-plans-to-bar-c-i-o-state-federation-prepares-to.html | MARYLAND A. F. OFL. PLANS TO BAR C. I. O.; State Federation Prepares to Refuse Credentials to Lewis Group at Convention | True | By Louis Stark | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/in-europe-whole-continent-scanning-u-s-neutrality-moves.html | In Europe; Whole Continent Scanning U. S. Neutrality Moves | True | By Anne O'Hare McCormick | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bird-dog-laurels-to-air-pilot-sam-johnson-pointer-wins-without.html | BIRD DOG LAURELS TO AIR PILOT SAM; Johnson Pointer Wins Without Finding Single Covey in Surprising Run-Off | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/yale-freshmen-score-down-princeton-cub-five-3933-by-secondhalf.html | YALE FRESHMEN SCORE; Down Princeton Cub Five, 39-33, by Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/girl-shamrockmakers-strike.html | Girl Shamrock-Makers Strike | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/city-syndicate-buys-u-h-mcarter-estate-fifteen-landscaped-acres-at.html | CITY SYNDICATE BUYS U. H. M'CARTER ESTATE; Fifteen Landscaped Acres at Red Bank Will Be 'Divided Into Residential Plots | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/france-ends-curb-on-gold-to-regain-vast-sum-abroad-national-defense.html | FRANCE ENDS CURB ON GOLD TO REGAIN VAST SUM ABROAD; National Defense Loan Floated Monday Will Be Repaid in Metal on Demand | True | By P. J. Philip | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/city-labor-chiefs-to-join-court-talk-50-leaders-of-american-party.html | CITY LABOR CHIEFS TO JOIN COURT TALK; 50 Leaders of American Party Leave Today for the Parley in Washington | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bank-watches-rail-plan-central-hanover-seeks-to-intervene-in-rio.html | BANK WATCHES RAIL PLAN; Central Hanover Seeks to Intervene in Rio Grande Hearings | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/rochester-to-get-natural-gas.html | Rochester to Get Natural Gas | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/jane-van-cott-wed-to-hardwick-stires-brooklyn-girl-is-bride-of-son.html | JANE VAN COTT WED TO HARDWICK STIRES; Brooklyn Girl Is Bride of Son of Bishop-Uncle Gives Her in Marriage | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/benjamin-thaw-48-exdiplomat-dies-served-government-in-many-capitals.html | BENJAMIN THAW, 48, EX-DIPLOMAT, DIES; Served Government in Many Capitals Since 1915-Left Service 2 Years Ago | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/richie-ling-dead-50-years-on-stage-prominent-in-the-cast-of-many.html | RICHIE LING DEAD; 50 YEARS ON STAGE; Prominent in the Cast of Many Broadway Successes, He Is Heart Stroke Victim | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/italys-gold-falls-to-new-low-point-loss-from-start-of-the-war-in.html | ITALY'S GOLD FALLS TO NEW LOW POINT; Loss From Start of the War in Ethiopia to Last Feb. 20 Is Put at 2,750,000,000 Lire- | True | By Arnaldo Cortesi | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/profit-is-increased-by-midwest-utility-kansas-city-power-and-light.html | PROFIT IS INCREASED BY MIDWEST UTILITY; Kansas City Power and Light Earned $4,710,405 in 1936, $3,627,867 Year Before | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/john-b-schwalbach.html | JOHN B. SCHWALBACH | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/night-club-notes-the-burleycue-influenceconcerning-hos-few-big.html | NIGHT CLUB NOTES; The 'Burleycue' Influence-- Concerning Hos Few Big Events for Next Week | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/helen-d-kuper-engaged-she-will-be-wed-to-john-e-barrett-in-the.html | HELEN D. KUPER ENGAGED; She Will Be Wed to John E. Barrett in the Early Spring | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/price-rises-continue-national-tube-and-columbia-steel-announce.html | PRICE RISES CONTINUE; National Tube and Columbia Steel Announce Advances in Pittsburgh | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/1022000-school-begun-in-harlem-mayor-breaks-ground-for-the-first-to.html | $1,022,000 SCHOOL BEGUN IN HARLEM; Mayor Breaks Ground for the First to Be Built in Section Since 1925 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/c-c-n-y-swimming-victor-ends-season-with-4629-victory-over.html | C. C. N. Y. SWIMMING VICTOR; Ends Season With 46-29 Victory Over Johns-Hopkins | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/files-sec-registration-great-lakes-utilities-company-of.html | FILES SEC REGISTRATION; Great Lakes Utilities Company of Philadelphia Lists Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/pan-american-link-in-education-asked-center-to-train-youth-of-all.html | PAN AMERICAN LINK IN EDUCATION ASKED; Center to Train Youth of All Republics in Economics and Politics Is Urged | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/-inflated-values-in-stocks-says-sec-contends-680000000-held-by.html | ' INFLATED VALUES' IN STOCKS, SAYS SEC; Contends $680,000,000 Held by Williams in 1929 Had Asset Value of $260,000,000 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hialeah-park-chart-santa-anita-results.html | HIALEAH PARK CHART; Santa Anita Results | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/brush-code-is-submitted-trade-board-sets-march-23-for-hearing-on.html | BRUSH CODE IS SUBMITTED; Trade Board Sets March 23 for Hearing on Proposed Rules | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/lehman-presses-child-labor-fight-in-appeal-by-radio-urges-the.html | LEHMAN PRESSES CHILD LABOR FIGHT IN APPEAL BY RADIO; Urges the Public to Offset Hostility to Amendment, Up for Assembly Vote Tuesday | True | By W. A. Warn | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/edmonton-curlers-win-royals-top-winnipeg-deer-lodge-197-for.html | EDMONTON CURLERS WIN; Royals Top Winnipeg Deer Lodge, 19-7, for Canadian Title | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mortgage-issues-found-protected-legislative-committee-hears-of-two.html | MORTGAGE ISSUES FOUND PROTECTED; Legislative Committee Hears of Two Instances of Aid to Certificate Holders | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/archbishop-duke-named-censors-for-coronation.html | Archbishop, Duke Named Censors for Coronation | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/verdict-to-matchmaker-awarded-190-and-commended-in-montreal-court.html | VERDICT TO MATCHMAKER; Awarded $190 and Commended in Montreal Court | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/westchester-plan-gets-wide-backing-most-speakers-at-hearing-ask-for.html | WESTCHESTER PLAN GETS WIDE BACKING; Most Speakers at Hearing Ask for Slight Changes, While a Few Assail Proposal | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/paris-museum-robbed-eighteenth-century-jewels-are-taken-from-the.html | PARIS MUSEUM ROBBED; Eighteenth Century Jewels Are Taken From the Cognacq-Jay | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/improvisation.html | IMPROVISATION | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/has-had-hiccoughs-21-days.html | Has Had Hiccoughs 21 Days | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/premier-says-peace-is-yugoslavias-aim-stoyadinovitch-tells.html | PREMIER SAYS PEACE IS YUGOSLAVIA'S AIM; Stoyadinovitch Tells Parliament Nation Will Always Stand Against Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-plea-is-made-on-mortgage-bank-state-commission-urges-the.html | NEW PLEA IS MADE ON MORTGAGE BANK; State Commission Urges the Legislature to Act to Protect Investors | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/state-banking-rulings-produce-exchange-safe-deposit-is-authorized.html | STATE BANKING RULINGS; Produce Exchange Safe Deposit Is Authorized to Reduce Stock | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/widow-of-editor-found-dead-in-home-mrs-alice-hawley-said-to-have.html | WIDOW OF EDITOR FOUND DEAD IN HOME; Mrs. Alice Hawley Said to Have Taken Overdose of NarcoticHusband Died Month Ago | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/new-york-is-grand-prize-winner-in-1936-traffic-safety-contest.html | New York Is Grand Prize Winner In 1936 Traffic Safety Contest; National Council Accords It Lead Over All Cities in Nation as Well as in Its Population Class--Cut in Fatalities Is Major Factor--West New York, N. J., Is First in Its Group | True | Special to THE NEW YORK TIMES | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/party-foes-score-roosevelt-speech-go-to-the-country-program.html | PARTY FOES SCORE ROOSEVELT SPEECH; GO TO THE COUNTRY; Program, Including Carnegie Hall Meeting Next Friday, Mapped for Counter-Attack | True | By Turner Catledge | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/student-councils-meet-today.html | Student Councils Meet Today | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/betsy-b-smith-engaged-baltimore-girl-will-become-bride-of-lawrence.html | BETSY B. SMITH ENGAGED; Baltimore Girl Will Become Bride of Lawrence Mills of Harvard | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/george-b-walker.html | GEORGE B. WALKER | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/p-s-a-l-trackmen-in-meet-tonight-evander-to-defend-crown-in-annual.html | P. S. A. L. TRACKMEN IN MEET TONIGHT; Evander to Defend Crown in Annual Championships at 14th Regiment Armory | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/shot-man-to-sell-police-gas-bombs-munitions-agent-told-superior-of.html | SHOT MAN TO SELL POLICE GAS BOMBS; Munitions Agent Told Superior of 'Killing Communist' in San Francisco Strike | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dr-william-r-williams.html | DR. WILLIAM R. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mrs-vander-poel-to-wed-march-18-former-mrs-philip-hichborn-will.html | MRS. VANDER POEL TO WED MARCH 18; Former Mrs. Philip Hichborn Will Become the Bride of Lloyd H. Smith | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/marylebone-scores-344-fishlock-makes-104-runs-against-victorian.html | MARYLEBONE SCORES 344; Fishlock Makes 104 Runs Against Victorian Cricketers | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/12story-building-sold-in-midtown-airconditioning-concern-buys.html | 12-STORY BUILDING SOLD IN MIDTOWN; Air-Conditioning Concern Buys Structure It Occupies in West Twenty-sixth Street | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/radio-chain-plans-stock-split.html | Radio Chain Plans Stock Split | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/western-union-profit-up-net-income-of-7199120-in-year-equal-to-689.html | WESTERN UNION PROFIT UP; Net Income of $7,199,120 in Year Equal to $6.89 a Share | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/wpa-cites-decline-in-relief-by-states-drop-of-1000000-a-month-last.html | WPA CITES DECLINE IN RELIEF BY STATES; Drop of $1,000,000 a Month Last Year Pointed Out on Eve of Governors' Protest | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/4-student-officers-named-at-barnard-miss-davies-a-junior-elected.html | 4 STUDENT OFFICERS NAMED AT BARNARD; Miss Davies, a Junior, Elected President of Undergraduate Association at College | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/3-counterfeiters-jailed-get-8year-terms-for-plot-to-put-out.html | 3 COUNTERFEITERS JAILED; Get 8-Year Terms for Plot to Put Out Spurious $10 Bills | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/triumph-of-miss-hirsh-over-miss-taubele-marks-indoor-tennis.html | Triumph of Miss Hirsh Over Miss Taubele Marks Indoor Tennis Semi-Finals; MISS HIRSH TAKES THREE-SET BATTLE | True | By Allison Danzig | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/stockholders-get-roxy-case-hearing-judge-allows-intervention-in.html | STOCKHOLDERS GET ROXY CASE HEARING; Judge Allows Intervention in Reorganization, but Declares Cause Is 'Hopeless' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/building-plans-filed-queens-leads-in-new-projects-with-several.html | BUILDING PLANS FILED; Queens Leads in New Projects With Several Homes | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/holiday-cuts-carloadings-25-in-week-all-groups-but-coal-drop-35.html | Holiday Cuts Carloadings 2.5% in Week, All Groups but Coal Drop; 3.5% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/catholic-charities-open-drive-april-18-cardinal-hayes-sets-date-and.html | CATHOLIC CHARITIES OPEN DRIVE APRIL 18; Cardinal Hayes Sets Date and Will Make Appeal in His Easter Pastoral | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/jersey-country-club-auctioned.html | Jersey Country Club Auctioned | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hull-gives-reich-official-apology-oral-message-sent-ot-the-embassy.html | HULL GIVES REICH OFFICIAL 'APOLOGY'; Oral Message Sent to the Embassy 'Deprecates' Gibe Made by La Guardia | True | Special to THE NEW YORK TIMES. | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/radio-hailed-in-reich-german-official-would-bar-world-disputes-from.html | RADIO HAILED IN REICH; German Official Would Bar World Disputes From Air | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/stocks-in-london-paris-and-berlin-international-issues-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues on English Market Hit by SellingMost Others Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/brooklyn-team-victor-subdues-temple-3922-in-contest-between.html | BROOKLYN TEAM VICTOR; Subdues Temple, 39-22, in Contest Between Pharmacy Quintets | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/subway-car-bids-opened.html | Subway Car Bids Opened | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/herbert-g-stockwell-writer-and-founder-of-accountancy-firm-in.html | HERBERT G. STOCKWELL; Writer and Founder of Accountancy Firm in Philadelphia | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/more-workers-out-in-lebanon-strike-250-quit-at-ore-concentrator.html | MORE WORKERS OUT IN LEBANON STRIKE; 250 Quit at Ore Concentrator Plant--Bethlehem Closes Mines to Bar Violence | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/exchange-to-pass-on-4-firm-changes-committee-gives-names-of-men-to.html | EXCHANGE TO PASS ON 4 FIRM CHANGES; Committee Gives Names of Men to Be Considered at Meeting on March 18 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/retail-sales-rise-sharpest-of-year-volume-shows-15-to-25-gain-over.html | RETAIL SALES RISE SHARPEST OF YEAR; Volume Shows 15 to 25% Gain Over the 1936- Figures, According to Dun | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/topics-in-wall-street-hidden-gold-imports.html | TOPICS IN WALL STREET; Hidden Gold Imports | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/hogs-are-steady-in-quiet-market-8300-head-of-days-receipts-of-10000.html | HOGS ARE STEADY IN QUIET MARKET; 8,300 Head of Day's Receipts of 10,000 at Chicago Are Taken by Packers | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dividend-news-allis-chalmers-manufacturing.html | DIVIDEND NEWS; Allis Chalmers Manufacturing | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/mouse-muffles-mickey-march.html | Mouse Muffles 'Mickey March' | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/amateur-riders-licensed-were-hunt-association-also-approves-permits.html | AMATEUR RIDERS LICENSED were; Hunt Association Also Approves Permits for Trainers, Jockeys | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/venturi-wallace-in-10round-draw-cleveland-boxer-stages-late-rally.html | VENTURI, WALLACE IN 10-ROUND DRAW; Cleveland Boxer Stages Late Rally Before 3,500 at St. Nicholas Palace | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/stock-increase-planned-monsanto-chemicals-shareholders-will-vote-on.html | STOCK INCREASE PLANNED; Monsanto Chemical's Shareholders Will Vote on Proposal | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-mackenzie-gains-miss-sylvester-also-advances-to-bermuda-golf.html | MISS MACKENZIE GAINS; Miss Sylvester Also Advances to Bermuda Golf Final | True | Special Cable to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/would-secede-for-32-beer.html | Would Secede for 3.2 Beer | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/news-of-the-screen-three-films-open-here-todaywill-hays-marks-his.html | NEWS OF THE SCREEN; Three Films Open Here Today--Will Hays Marks His Fifteenth Anniversary in the Industry | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/becomes-a-father-at-79.html | Becomes a Father at 79 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/republic-for-open-shop-big-independent-steel-company-states.html | REPUBLIC FOR 'OPEN SHOP'; Big Independent Steel Company States Policy--Calls Wage Parley | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/grimes-seeking-a-track-coach-to-correct-dodger-baserunning-its-all.html | Grimes Seeking a Track Coach To Correct Dodger Base-Running; 'It's All in the Feet,' Manager Discovers as He Observes Brooklyn Antics--Winston, Rookie, Arrives and Becomes First Pupil--Phelps Team Wins, 3-0--Stripp Signs | True | By Roscoe McGowen | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/scarborough-five-gains-16th-in-row-downs-mount-st-michael-by-4719.html | SCARBOROUGH FIVE GAINS 16TH IN ROW; Downs Mount St. Michael by 47-19, Rolling Up a 24-5 Advantage at Half | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/constant-jamming-thrills-10000-as-6day-bike-race-enters-final.html | Constant Jamming Thrills 10,000 as 6-Day Bike Race Enters Final Stages; GUERRA AND LANDS DROP OUT OF GRIND | True | By Joseph C. Nichols | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/17-t0-32-point-rise-made-in-cotton-foreign-interests-brokers-and.html | 17 T0 32 POINT RISE MADE IN COTTON; Foreign Interests, Brokers and Consumers Compete for Contracts in Heavy Trading | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/william-r-tremper-school-official-iu-dutchess-county-and-educator.html | WILLIAM R. TREMPER; School Official iu Dutchess County and Educator 35 Years | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/ends-unfair-representations.html | Ends Unfair Representations | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/advertising-news-and-notes-resigns-distilling-account.html | Advertising News and Notes; Resigns Distilling Account | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/dog-aids-woman-thief.html | Dog Aids Woman Thief | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/crosstown-road-to-fair-approved-board-votes-2000000-to-acquire-land.html | CROSSTOWN ROAD TO FAIR APPROVED; Board Votes $2,000,000 to Acquire Land for Highway Route to Brooklyn | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/insurance-plea-renewed-justice-awarding-empty-verdict-again-urges.html | INSURANCE PLEA RENEWED; Justice, Awarding Empty Verdict, Again Urges Auto Law | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/galowin-retains-title-city-a-c-squash-racquets-star-beats-watt-in.html | GALOWIN RETAINS TITLE; City A. C. Squash Racquets Star Beats Watt In Eastern Final | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/keppel-galleries-to-display-prints-exhibition-memorializes-the.html | KEPPEL GALLERIES TO DISPLAY PRINTS; Exhibition Memorializes the Founder of Art Firm With Plates He Collected | True | By Edward Alden Jewell | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/cuts-loading-rates-on-live-poultry-here-wallace-fixes-41-a-car-with.html | CUTS LOADING RATES ON LIVE POULTRY HERE; Wallace Fixes $41 a Car, With Variations on Lesser Quantities, Beginning on March 19 | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/miss-dietrich-asks-citizenship.html | Miss Dietrich Asks Citizenship | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/jennings-victor-in-rally-beats-mays-715-1510-152-in-class-c-title.html | JENNINGS VICTOR IN RALLY; Beats Mays, 7-15, 15-10, 15-2, In Class C Title Squash | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/robbers-take-safe-in-truck.html | Robbers Take Safe in Truck | True | | C1B 331060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/general-alloys-stock-offer.html | General Alloys Stock Offer | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/furniture-sale-nets-11865.html | Furniture Sale Nets $11,865 | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/presbyterian-leader.html | PRESBYTERIAN LEADER | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/warn-on-income-tax-delay.html | Warn on Income Tax Delay | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/aeronautical-exports-up-years-total-put-at-23055761-against.html | AERONAUTICAL EXPORTS UP; Year's Total Put at $23,055,761, Against $14,290,843 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/weeks-financing-totals-6629663-thirtyfive-municipalities-are.html | WEEK'S FINANCING TOTALS $6,629,663; Thirty-five Municipalities Are Represented in Sales That Begin on Monday | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/murrs-noted-dog-again-wins-award-ch-vigow-of-romanoff-gains-a-k-c.html | MURR'S NOTED DOG AGAIN WINS AWARD; Ch. Vigow of Romanoff Gains A. K. C. Honors as Leading American-Bred in 1936 | True | By Henry R. Ilsley | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/fire-victims-stage-a-sitdown-strike-15-families-stay-in-erb-office.html | FIRE VICTIMS STAGE A SIT-DOWN STRIKE; 15 Families Stay in ERB Office, Demanding RehabilitationDodge Presses His Inquiry | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/diver-wins-in-sitdown-deep-in-lake-superior.html | Diver Wins in Sit-Down Deep in Lake Superior | True | | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/adrian-rosley-dies-screen-actor-47-appeared-in-the-garden-of.html | ADRIAN ROSLEY DIES; SCREEN ACTOR, 47; Appeared in 'The Garden of Allah'-Played in Several Stage Successes on Broadway | True | Special to THE NEW YORK TIMES. | C1B 331060 |
| 1937-03-06 | 1937-03-06 | https://www.nytimes.com/1937/03/06/archives/11555000-bonds-offered-in-week-total-smallest-for-such-period-in.html | $11,555,000 BONDS OFFERED IN WEEK; Total Smallest for Such Period in Four Months-Celotex Financing Leads | True | | C1B 331060 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/concert-to-aid-students-the-gibbs-school-and-princeton-glee-clubs.html | CONCERT TO AID STUDENTS; The Gibbs School and Princeton Glee Clubs to Give Program | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/scanning-lost-horizons.html | SCANNING LOST HORIZONS | True | By Frank S. Nugent | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/exconsular-chief-dies-here-in-wantt-alphonse-gaulin-who-headed.html | EX-CONSULAR CHIEF DIES HERE IN WANTT; Alphonse Gaulin, Who Headed Paris Office 3 Years, Taken From a Mills Hotell HAD BRILLIANT CAREER Resigned Post Due to Health and Returned Here to Mend His Depleted Finances Gives Name of Closest Friend Headed Paris Chamber EX-CONSUL IN PARIS DIES HERE IN WANT Frequent Speaker in Paris FRIENDS IN PARIS SHOCKED Work for Franco-American Trade Relations Is Recalled | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wesleyan-subdues-williams-44-to-29-victory-gives-team-tie-with.html | WESLEYAN SUBDUES WILLIAMS, 44 TO 29; Victory Gives Team Tie With Amherst for Little Three Basketball Title | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/whitewolf.html | White-Wolf | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/court-reviews-busy-year-25360-cases-disposed-of-by-special-sessions.html | COURT REVIEWS BUSY YEAR; 25,360 Cases Disposed of by Special Sessions Justices | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ivar-kreugers-story-in-light-of-five-years-full-extent-of-the.html | IVAR KREUGER'S STORY IN LIGHT OF FIVE YEARS; Full Extent of the Manipulations of Match King Have Been Revealed in The Untangling of His Affairs | True | By K. L. Austin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-h-s-compton-bride-she-is-wed-to-j-l-swope-jr-in-church-at.html | MRS. H. S. COMPTON BRIDE; She Is Wed to J. L. Swope Jr. in Church at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/howard-s-richards.html | HOWARD S. RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cadets-see-planetarium-156-of-second-class-at-west-point-pay-a.html | CADETS SEE PLANETARIUM; 156 of Second Class at West Point Pay a Visit | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/big-u-s-force-raids-ship-to-seize-opiumze-opium-disapi-after-3.html | BIG U. S. FORCE RAIDS SHIP TO SEIZE OPIUMZE OPIUM DISAPI; After 3 Months' Preparation, Customs Men Seize 7 and $200,000 in Narcotics | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/william-a-gray-jr.html | WILLIAM A. GRAY JR. | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/six-centuries-of-sport-the-metropolitan-museum-presents-man-in-the.html | SIX CENTURIES OF SPORT; The Metropolitan Museum Presents Man In the Light of His Leisure Hours AMERICANS | True | By Edward Alden Jewell | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/engagements.html | Engagements | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/buys-connecticut-home.html | Buys Connecticut Home | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hunting-with-a-camera-the-sportsmanphotographer-meets-with-thrills.html | 'HUNTING' WITH A CAMERA; The Sportsman-Photographer Meets With Thrills While 'Shooting' Wild Life For Easy Packing Development of Technique "Snaps" Humming Bird | True | By John Markland | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/comrades-chute-saves-russian.html | Comrade's Chute Saves Russian | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/princeton-to-hold-prom-junior-event-will-be-given-on-the-nights-of.html | PRINCETON TO HOLD PROM; Junior Event Will Be Given on the Nights of March 19 and 20 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bulletin-from-romeo.html | BULLETIN FROM ROMEO | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fiction-in-lightervein-time-at-her-heels-by-dorothy-aldis-236-pp.html | Fiction in LighterVein; TIME AT HER HEELS. By Dorothy Aldis. 236 pp. Boston: Houghton Mifflin Company. $2. OUT OF THIS NETTLE. By Mary Gates. 315 pp. New York: Thomas Y. Crowell Company. $2. WITHOUT CHARM, PLEASE! By Louise Platt Hauck. 303 pp. Philadelphia: The Penn Publishing Company. $2. THE EARL OF CHICAGO. By Brock Williams. 305 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Beatrice Sherman | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/engert-u-s-envoy-quits-addis-ababa-returning-to-this-country-he.html | ENGERT, U. S. ENVOY, QUITS ADDIS ABABA; Returning to This Country, He Denies Ethiopians Were Slain at Legation by Italians | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/king-george-to-receive-german-envoy-thursday.html | King George to Receive German Envoy Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jersey-plants-raise-pay-united-states-metals-refining-and-calco.html | JERSEY PLANTS RAISE PAY; United States Metals Refining and Calco Chemical Companies Act | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dartmouth-maps-new-english-studyy-program-outlined-for-next-fall.html | DARTMOUTH MAPS NEW ENGLISH STUDYY; Program Outlined for Next Fall Will Do Away With the General 'Major' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/births.html | Births | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/educators-favor-gifted-pupil-test-dr-campbell-hopes-speyer-school.html | EDUCATORS FAVOR GIFTED PUPIL TEST; Dr. Campbell Hopes Speyer, School Experiment Will Aid Revision of Curriculum | True | By Benjamin Fine | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/students-vote-a-tax-will-pay-11-annually-at-colgate-for-campus.html | STUDENTS VOTE A TAX; Will Pay $11 Annually at Colgate for Campus Projects | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/manam-volcano-talks-again.html | MANAM VOLCANO 'TALKS' AGAIN | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/labor-curb-fought-by-citizens-union-bill-for-publicity-opposed-as.html | LABOR CURB FOUGHT BY CITIZENS UNION; Bill for Publicity Opposed as Impossible to Enforce and Likely to Cause Evils | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/canada-taking-up-slack-in-defensee-long-lightly-protected-the.html | CANADA TAKING UP SLACK IN DEFENSEE; Long Lightly Protected, the Dominion Plans to Spend $45,000,000 on Armss WATCHING BRITISH MOVES A Mobile Land Force Canada at War | True | By John MacCormac | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/china-to-send-kung-to-the-coronation-finance-minister-descendant-of.html | CHINA TO SEND KUNG TO THE CORONATION; Finance Minister, Descendant of Confucius, Will Visit U. S. After London Ceremonyy | True | By Hallett Abend | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/c-c-n-y-takes-rifle-shoot.html | C. C. N. Y. Takes Rifle Shoot | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/colgate-club-will-sing-nassau-and-suffolk-alumni-plan-benefit.html | COLGATE CLUB WILL SING; Nassau and Suffolk Alumni Plan Benefit Concert Saturdayy | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/british-stars-score-in-squash-racquets-miss-lytton-milbanke-lady.html | BRITISH STARS SCORE IN SQUASH RACQUETS; Miss Lytton - Milbanke, Lady Cairns on Teams Which Win in Merion Mixed Doubles | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/manikins-listed-for-easter-show-fashion-parade-in-brooklyn-on-march.html | MANIKINS LISTED FOR EASTER SHOW; Fashion Parade in Brooklyn on March 19 Will Help School Settlement Associationon | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/priests-named-chaplains-thirteen-appointments-made-by-the-catholic.html | PRIESTS NAMED CHAPLAINS; Thirteen Appointments Made by the Catholic War Veterans | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nazi-labor-camps-fit-boys-for-army.html | NAZI LABOR CAMPS FIT BOYS FOR ARMY | True | By Albion Rossspecial Correspondence, the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lady-abdy-thinks-personality-secret-of-success-with-clothess-figure.html | Lady Abdy Thinks Personality Secret of Success With Clothess; Figure in European Society and Theatre Says Costume Should Be Chosen as Appropriate to Wearer and Then Forgotten-- She Approves Popularity of Tailored Styles Here Father Was Russian Actor Favors Tailored Clothes | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mines-in-canada-to-increase-plant-at-least-30-properties-in-several.html | MINES IN CANADA TO INCREASE PLANT; At Least 30 Properties in Several Provinces to Build Mills or Reopen Old Ones EXPANSION IN MANITOBA Government Announces Plans to Develop the 150,000 Square Miles of Ground | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/changing-europe-mt-holyoke-topic-miss-woolley-retiring-in-july-will.html | CHANGING EUROPE MT. HOLYOKE TOPIC; Miss Woolley, Retiring in July, Will Lead Closing Panel of Alumnae College PROGRAM LASTS FIVE DAYS Schedule Announced by Faculty Chairman Follows Exercises of 100th Commencement | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-doris-draper-to-be-wed-june-26-brooklyn-girl-will-be-bride-of.html | MISS DORIS DRAPER TO BE WED JUNE 26; Brooklyn Girl Will Be Bride of Charles Edgar Rogers in Ceremony at Falmouth SISTER TO BE ATTENDANT Reception Is Planned at Summer Home of Mother--Bridegroom-to-Be a Yale Senior | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/penn-state-boxers-triumph-over-army-turn-back-rivals-by-71-for.html | PENN STATE BOXERS TRIUMPH OVER ARMY; Turn Back Rivals by 7-1 for Seventh Straight Victory-- Coach Houck Honored Silver Set to Coach Houck | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/asbury-park-bond-plans-refunding-of-10735000-debt-to-be-discussed.html | ASBURY PARK BOND PLANS; Refunding of $10,735,000 Debt to Be Discussed on April 17 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/building-model-home-new-features-provided-for-show-house-at.html | BUILDING MODEL HOME; New Features Provided for Show House at Rockville Center | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/league-works-on-as-members-arm-geneva-prepares-for-inquiry-on-raw.html | LEAGUE WORKS ON AS MEMBERS ARM; Geneva Prepares for Inquiry on Raw Materials With Two Plaintiffs Absent | True | By Clarence K. Streit | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rangers-return-tonight-will-face-bruins-at-garden-in-hockey-battle.html | RANGERS RETURN TONIGHT; Will Face Bruins at Garden in Hockey Battle for 2d Place | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brilliant-play-by-carpenter-features-metropolitan-badminton.html | Brilliant Play by Carpenter Features Metropolitan Badminton Championships I; CARPENTER GAINS BADMINTON FINAL Earns Notable Victories Over Vaughan and Mills Baker at 165th Armoryry RIDGWAY IN LAST ROUND Defending Champion Conquers Harris and Gustavson Mrs. Berman Scores Baker Forced to Err Gustavson Is Beaten The Summaries | True | By Maribel Y. Vinson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brentwood-party-april-3-alumnae-to-help-the-school-with-a-bridge.html | BRENTWOOD PARTY APRIL 3; Alumnae to Help the School With a Bridge Tea | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rising-material-and-labor-costs-may-cut-percentage-gain-in-profits.html | Rising Material and Labor Costs May Cut Percentage Gain in Profits for Rest of Year | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/names-convention-committee.html | Names Convention Committee | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/delay-is-expected-in-tax-legislation-federal-measure-to-continue.html | DELAY IS EXPECTED IN TAX LEGISLATION; Federal Measure to Continue 'Nuisance' Levies Being Held in Abeyance | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/columbia-to-enroll-11500-this-summer-1057-courses-to-be-offered-in.html | COLUMBIA TO ENROLL 11,500 THIS SUMMER; 1,057 Courses to Be Offered in Session--Faculty Will Number About 670 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/franc-unchanged-at-453c-for-day-but-loss-for-week-is-11-78.html | FRANC UNCHANGED AT 4.53C FOR DAY; But Loss for Week Is 11 7/8 Points-- Sterling Up 1-16c to $4.87 15-16 OTHER MOVEMENTS MIXED Guilder Eases, Scandinavian Group Advances--No Gold Received or Engaged d | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/radios-short-waves-broadcasts-from-india-tasmania-and-the-far-north.html | RADIO'S SHORT WAVES; Broadcasts From India, Tasmania and the Far North Are Aided by Spring's Approach The Voice of Tasmania Flashing Across Ten Countries Moscow on New Wave | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/weinmanbrooks.html | Weinman—Brooks | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/birth-rate-jump-worries-russians-result-of-the-soviet-campaign-for.html | BIRTH RATE JUMP WORRIES RUSSIANS; Result of the Soviet Campaign for More Babies Exceeds Expectations FACILITIES ARE INADEQUATE Promised Hospitals and Extra Doctors and Nurses Have Failed to Materialize Way Behind on Bed Program Bounties on Babies Reduced | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cio-obtains-grip-in-aluminum-plant-carnegieillinois-extends-10.html | C.I.O. OBTAINS GRIP IN ALUMINUM PLANT; Carnegie-Illinois Extends 10 Cents an Hour Increase to All of Its Employes | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/weddells-arrive-in-lima.html | Weddells Arrive in Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/citizens-training-camps-draw-4000-applicants.html | Citizens Training Camps Draw 4,000 Applicants | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/17-youths-will-sail-on-2year-expedition-group-will-leave-in-july-to.html | 17 YOUTHS WILL SAIL ON 2-YEAR EXPEDITION; Group Will Leave in July to Study Smaller Islands of the East Indies | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/edgar-thomason-railway-man-dies-head-of-piedmont-northern-and.html | EDGAR THOMASON, RAILWAY MAN, DIES; Head of Piedmont & Northern and Durham & Southern Began Career in 18900 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hitler-manoeuvre-feared-by-belgiumm-she-worries-lest-diplomatic.html | HITLER MANOEUVRE FEARED BY BELGIUMM; She Worries Lest Diplomatic Stalemate Give Him Pretext to Seek Separate Accord URGES HASTE ON LOCARNO Wants to Be a 'Non-Alliance State,' but Also Desires to Be Guaranteed by Powers Kings Pledge Unites Nation Also Wants to Be Guaranteed | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-peasant-struggle-for-land.html | A PEASANT STRUGGLE FOR LAND | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/viscount-grey-and-his-england-a-new-biography-of-the-statesman-by.html | VISCOUNT GREY AND HIS ENGLAND; A New Biography of the Statesman by George Macaulay Trevelyan GREY OF FALLODON. By George Macaulay Trevelyan. 447 pp. Illustrated. New York: Houghton Mifflin Company. $3.75. Grey and His England | True | By P. W. Wilson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-cook-35cent-dinner-n-y-u-girls-will-be-hostesses-to-parents.html | TO COOK '35-CENT DINNER; N. Y. U. Girls Will Be Hostesses to Parents Tomorroww | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/warner-bros-buy-44th-street-flatt-producers-enlarge-holdings.html | WARNER BROS. BUY 44TH STREET FLATT; Producers Enlarge Holdings Adjoining Their Building for Expansion | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/carpet-plant-raises-pay-at-amsterdam-increase-of-5-affects.html | CARPET PLANT RAISES PAY AT AMSTERDAM; Increase of 5% Affects 4,000-Another Concern to Meet C. I. O. Group | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/officials-at-show-satirized-in-skits-lehman-farley-and-mayor-see.html | OFFICIALS AT SHOW SATIRIZED IN SKITS; Lehman, Farley and Mayor See Themselves in Travesty at Inner Circle Dinner ROOSEVELT 'LIFTS' COURT 'Sandow' Performs on Midway at Fair-Kansas Giant Sings of a Sad Experience GEOGHAN IN ESCAPE ACT He Gets Out of 'Drukman Case'-- McGuinness Gives a Party in Union League Club Lehman and Farley Are Guests "Kansas Kowboy" Is Sad OFFICIALS AT SHOW SATIRIZED IN SKIPS Geoghan in Escape Act Justices Learn to Drill | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dawson-hangs-up-spikes-olympic-veteran-announces-his-retirement.html | DAWSON HANGS UP SPIKES; Olympic Veteran Announces His Retirement From Track | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/air-lines-seek-wider-horizons-giant-planes-are-now-being-tested-and.html | AIR LINES SEEK WIDER HORIZONS; Giant Planes Are Now Being Tested and Developed to Aid the Airship in Speeding the Traveler on Transocean Trips For the Atlantic Service French and Dutch Planes Airway in Canada Nome to Magallanes | True | By Reginald M. Cleveland | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/450-attend-prom-at-russell-sage-dance-at-the-troy-institution-opens.html | 450 ATTEND PROM AT RUSSELL SAGE; Dance at the Troy Institution Opens Mid-Winter Fete of Three Upper Classes MEADER RECEIVES GUESTS Members of the Box and Candle Association Present Annual Play, 'Warrior's Husband' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/count-de-courten-papal-aide-102-dies-military-commander-at-vatican.html | COUNT DE COURTEN, PAPAL AIDE, 102, DIES; Military Commander at Vatican 50 Years--He Had Joined Pope's Army in 1852 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nyac-defeats-winmont-trio-85-gains-honors-in-fast-contest-and.html | N.Y.A.C. DEFEATS WINMONT TRIO, 8-5; Gains Honors in Fast Contest and Qualifies for Final of League Title Playoffs SQUADRON C TEAM WINS Triumphs Over Nassau Riding Club by 91/2-8 1/2-- Hanna Tallies Six Times | True | By Kingsley Childs | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/debt-of-road-cut-68695738-from-32-n-y-central-reveals-progress-in.html | DEBT OF ROAD CUT $68,695,738 FROM '32; N. Y. Central Reveals Progress in Plea to I. C. C. to Issue $54,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sweetpotato-starch-developed-in-south-used-in-cotton-mills-adhesive.html | SWEET-POTATO STARCH DEVELOPED IN SOUTH; Used in Cotton Mills, Adhesive Factories and Laundriess | True | Special Correspondence, THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fade-outs-not-feared-engineers-scorn-the-idea-sunspots-will-mar.html | FADE OUTS NOT FEARED; Engineers Scorn the Idea Sunspots Will Mar Radio On Coronation Day | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/philadelphia-flower-show.html | PHILADELPHIA FLOWER SHOW | True | By Marion C. Walker | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-roads-that-lead-to-dictatorship-fascism-and-communism-says.html | THE ROADS THAT LEAD TO DICTATORSHIP; Fascism and Communism, Says Madariaga, Are Derived From Forces at Work in Democraciess | True | By Salvador de Madariaga | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/canon-rogers-arrives-english-rector-will-preach-here-after-a-visit.html | CANON ROGERS ARRIVES; English Rector Will Preach Here After a Visit to Boston | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/savage-triumphs-3312-downs-nassau-c-c-girls-sextet-for-eighth.html | SAVAGE TRIUMPHS, 33-12; Downs Nassau C. C. Girls Sextet for Eighth Straight Victoryy | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/two-referenda-loom-court-plan-is-issue-in-texas-votegeorgia-county.html | TWO REFERENDA LOOM; Court Plan Is Issue in Texas Vote--Georgia County to Ballot on Itt | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/corn-belt-divided-over-court-plann-press-bar-assail-the-idea-but.html | CORN BELT DIVIDED OVER COURT PLANN; Press, Bar Assail the Idea, but Farmers 'Guess Roosevelt Knows What He Is About' NEBRASKA'S CURB FAVORED The Man in the Street Nebraska's Court Limited | True | By Roland M. Jones | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/schoolgirls-win-a-sitdown-strike-faculty-of-asheville-n-c-normal.html | SCHOOLGIRLS WIN A SIT-DOWN STRIKE; Faculty of Asheville, N. C., Normal College Agrees to Grant Demands | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/yale-riders-beat-harvard-9-12-to-7-12-win-in-hardfought-polo-clash.html | YALE RIDERS BEAT HARVARD, 9 1/2 TO 7 1/2; Win in Hard-Fought Polo Clash at Boston--Pete Dominick Forced Out With Illness | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/humor-in-literature-will-be-exhibited-preopening-of-show-at-junior.html | HUMOR IN LITERATURE WILL BE EXHIBITED; Preopening of Show at Junior League Clubhouse March 15--Many Dinners Planned | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-h-s-carter-jr-reception-hostess-entertains-parents-of-pupils-of.html | MRS. H. S. CARTER JR. RECEPTION HOSTESS; Entertains Parents of Pupils of Harvey School--Plays Presented by Students | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pitt-professors-travel-85000-miles-to-classes.html | Pitt Professors Travel 85,000 Miles to Classes | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/george-w-garretson-executive-of-the-bank-of-new-york-and-trust.html | GEORGE W. GARRETSON; Executive of the Bank of New York and Trust Company Was 60 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/revue-will-assist-several-charities-dawn-to-dusk-fashion-show-will.html | REVUE WILL ASSIST SEVERAL CHARITIES; 'Dawn to Dusk' Fashion Show Will Be Presented April 15 for Generosity Shop REVUE WILL ASSIST SEVERAL CHARITIES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mozart-series-extended-federal-project-to-present-another-concert.html | MOZART SERIES EXTENDED; Federal Project to Present Another Concert March 12 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ogdensburg-gets-air-entry-port.html | Ogdensburg Gets Air Entry Port | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/britons-honor-dr-w-g-cady.html | Britons Honor Dr. W. G. Cady | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/foes-of-court-bill-reply-to-president-assail-desception-burke-on.html | FOES OF COURT BILL REPLY TO PRESIDENT, ASSAIL 'DESCEPTION'; Burke on Radio Charges That Bench Is Cunningly Discredited to People COPELAND CRITICIZES HIM Denies Flood Control Delay Is Due to Tribunal, Blames Executive Department MESSAGES PRAISE TALK Of 162 Received at White House Only 19 Oppose Roosevelt--He Writes New Address Copeland Discussed Flood Control Flannagan Assails Justices FOES OF COURT BILL REPLY TO PRESIDENT New Compromise Proposed Burke Urges "Fearless" Court Negro Representative Backs Plan Reports Speech Affected Mail To Broadcast Hearings Summary | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lehigh-matmen-prevail-capture-last-three-bouts-to-top-navy-2115-at.html | LEHIGH MATMEN PREVAIL; Capture Last Three Bouts to Top Navy, 21-15, at Bethlehemm | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miami-area-international-golf-play-to-begin.html | MIAMI AREA; International Golf Play to Begin | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/breslin-presses-hunt-for-killers-turns-from-other-angles-of-redwood.html | BRESLIN PRESSES HUNT FOR KILLERS; Turns From Other Angles of Redwood Case to Concentrate on the Search for Gunmen GETS 6 MORE DETECTIVES City Assigns Them to Him-Rosoff Says Sandhog Strike Costs Him $3,000 a Week Questions Friedman Again City Assigns More Detectives | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/greenwich-groups-arrange-lecturess-travel-club-womans-club-and-the.html | GREENWICH GROUPS ARRANGE LECTURESS; Travel Club, Woman's Club and the Committee for Maternal Health Plan Talks | True | Special toTHE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/great-ice-fields-sighted-north-of-atlantic-lane.html | Great Ice Fields Sighted North of Atlantic Lane | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mendell-acclaims-progress-at-yale-ending-11-years-as-dean-he-finds.html | MENDELL ACCLAIMS PROGRESS AT YALE; Ending 11 Years as Dean He Finds Student Pride in More and Better Work | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dance-at-barnard-seventyfive-couples-attend-dance-of-freshman-class.html | DANCE AT BARNARD; Seventy-five Couples Attend Dance of Freshman Class | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/anniversary-print-show.html | ANNIVERSARY PRINT SHOW | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/college-and-school-scores-basketball-swimming.html | College and School Scores; BASKETBALL SWIMMING | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pig-iron-raised-2-a-ton-to-13year-record-advance-in-price-of-ore.html | Pig Iron Raised $2 a Ton to 13-Year Record; Advance in Price of Ore Likely to Follow | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nicki-jaffin-engaged-to-irving-j-galpeer-she-is-singer-and-student.html | NICKI JAFFIN ENGAGED TO IRVING J. GALPEER; She Is Singer and Student of Sculpture--Fiance Attorney for the SECC | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lady-macbeth-of-o-u-d-ss.html | LADY MACBETH OF O. U. D. S.S. | True | CHARLES MORGAN. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |