Exhibit B4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/disappearing-falcon-island.html | DISAPPEARING FALCON ISLAND | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bridge-tourney-entries-economic-recovery-held-responsible-for.html | BRIDGE: TOURNEY ENTRIES; Economic Recovery Held Responsible for Smaller Attendance--Three Handss | True | By Albert H. Morehead | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/texas-campus-romance-bobby-wilson-s-m-u-football-star-and-betty.html | TEXAS CAMPUS ROMANCE; Bobby Wilson, S. M. U. Football Star, and Betty Bailey Will Wed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/governors-win-relief-assurance-by-the-president-conference.html | GOVERNORS WIN RELIEF ASSURANCE BY THE PRESIDENT; Conference Indicates WPA Plan to Drop 600,000 by June May Be Revised NO DEEP CUT THIS MONTH Lehman Reports Roosevelt Promised 'Careful Consideration' of -States' Appeal Another Parley Expected GOVERNORS WIN RELIEF ASSURANCEE Doubt of Cutting Roll | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/living-costs-going-higher-recent-rapid-advances-in-food-prices-are.html | LIVING COSTS GOING HIGHER; Recent Rapid Advances in Food Prices Are Expected to Lift the General Index Again Rise Retarded in 1936 The Sales Taxes HOW THE CAPITOL WOULD LOOK WITH ITS FACE LIFTED | True | By Luther A. Huston | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/garbage-men-sit-down-at-amsterdam-100-housewives-phone-protests-to.html | Garbage Men 'Sit Down' at Amsterdam; 100 Housewives Phone Protests to Mayor | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bidu-sayao-sings-in-la-traviata-expressive-and-colorful-as-violetta.html | BIDU SAYAO SINGS IN 'LA TRAVIATA'; Expressive and Colorful as Violetta in Verdi Opera at the Metropolitan ALSO ACTS EFFECTIVELY Kullman and Brownlee in Roles of the Germonts Are Other Newcomers to Cast New Singers in 'Aida' | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/blochs-service-in-paris.html | BLOCH'S 'SERVICE' IN PARIS | True | E. C. FOSTER. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/theatre-tourney-for-county-center-oneact-plays-performed-by.html | THEATRE TOURNEY FOR COUNTY CENTER; One-Act Plays Performed by Amateurs Will Be Given at White Plains CONTEST OPENS APRIL 20 Four-Day Competition Will Offer Cash Prizes From Drama Group and Silver Cup | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/club-to-give-play-in-pelham-manor-passing-brompton-road-will-b.html | CLUB TO GIVE PLAY IN PELHAM MANOR; 'Passing Brompton Road,' Will B Presented on Friday and Saturday Nights SKATING CARNIVAL AT RYE Anne Hutchinson Chapter of the D. A. R. at Bronxville Will Hold Scholarship Tea A Music Festival Tea Dance at Scarsdale Club | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-guardsmen-of-a-long-frontier-coast-guard-to-the-rescue-by-karl.html | The Guardsmen of a Long Frontier; COAST GUARD TO THE RESCUE. By Karl Buarslag. Illustrated 328 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dinner-for-insurance-glee-club.html | Dinner for Insurance Glee Club | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lily-hindley-is-wed-to-john-s-smart-jr-erie-pa-girl-is-attended-by.html | LILY HINDLEY IS WED TO JOHN S. SMART JR.; Erie, Pa., Girl Is Attended by Alene Shaffer in Ceremony at St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cotton-up-more-march-above-14c-gains-of-16-to-23-points-make-new.html | COTTON UP MORE; MARCH ABOVE 14C; Gains of 16 to 23 Points Make New High Records for the 11th Successive Sessionon | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/93carat-diamond-found-in-british-guiana-jungle.html | 93-Carat Diamond Found In British Guiana Jungle | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-new-transit-plan-proposed-jersey-system-would-knit-new-york-and.html | A NEW TRANSIT PLAN; Proposed Jersey System Would Knit New York and Its Suburbs More Closely | True | By Victor H. Bernstein | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/port-of-bordeaux-is-again-tied-up-after-naval-threat-halts-strike.html | Port of Bordeaux Is Again Tied Up After Naval Threat Halts Strike; 2,000 Maritime Workers Resume Walkout After Once Abandoning Occupation of Docked Vessels-Barricade Formed Across Garonne River-Higher Pay, 40-Hour Week Demanded PORT OF BORDEAUX IS AGAIN TIED UPP | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/seymour-takes-farnam-house.html | Seymour Takes Farnam House | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/style-show-march-18-to-aid-soldiers-and-sailors-club-prophecy-of.html | Style Show March 18 to Aid Soldiers and Sailors Club; Prophecy of Spring Revue Will Be Followed by Tea-Mrs. Carlisle Norwood 4th Heads Group of Manikins | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sec-seeks-fair-basis-for-trusts-charges-its-investigation-shows.html | SEC SEEKS FAIR BASIS FOR TRUSTS CHARGES; Its Investigation Shows Some Companies Have Reduced 'Loading' 50 Per Cent | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dance-to-be-held-at-philadelphia-coronation-party-to-be-given-april.html | DANCE TO BE HELD AT PHILADELPHIA; Coronation Party to Be Given April 9 for Benefit of Children's Hospital | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/appeal-by-lehman-scored-by-gannonn-governors-stand-on-child-labor.html | APPEAL BY LEHMAN SCORED BY GANNONN; Governor's Stand on Child Labor Amendment Attacked by Fordham Presidentt | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/police-department.html | Police Department | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dancers-honored-at-london-partyy-mrs-warren-pearl-entertains-for.html | DANCERS HONORED AT LONDON PARTYY; Mrs. Warren Pearl Entertains for Group Who Will Appear Before Queen Mary VISCOUNT MALDEN WEDS Son of Earl of Essex Marries Mrs. G. A. Strutt-Women's Club Plans Two Events Heads English Speaking Union Ambassador Returns | True | By Nan Scarboroughwireless To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/italy-bars-malaga-film-too-many-italian-soldiers-shown-in-city.html | ITALY BARS MALAGA FILM; Too Many Italian Soldiers Shown in City Taken by Spanish Rebelss | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/newtown-quintet-wins-queens-title-tops-jamaica-3021-reversing.html | NEWTOWN QUINTET WINS QUEENS TITLE; Tops Jamaica, 30-21, Reversing Previous Setbacks, in P. S. A. L. Play-Off | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cloughbanker.html | Clough--Banker | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/prisons-size-held-a-cause-of-riots-smaller-institutions-each-to.html | PRISONS' SIZE HELD A CAUSE OF RIOTS; Smaller Institutions, Each to House 500 at the Most, Favored by Chaplain AID TO PSYCHIATRY SEEN Hardened Criminals Should Be Kept in One Place, Says Father McCaffreyey For Strict Punishment Work a Difficult Problem | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/management-held-for-utilities-power-continued-by-court-which-names.html | MANAGEMENT HELD FOR UTILITIES POWER; Continued by Court, Which Names J. L. Houghteling to Examine Clarke-Odlum Charges | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/phi-beta-kappa-elects-12-rutgers-chapter-honors-students-at-jersey.html | PHI BETA KAPPA ELECTS 12; Rutgers Chapter Honors Students at Jersey Women's College | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/russian-fete-planned-spring-carnival-of-southern-russia-to-be.html | RUSSIAN FETE PLANNED; Spring Carnival of Southern Russia to Be Reproduced Tuesdayay | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ward-criticizes-apology-to-reich-head-of-antifascism-league-says.html | WARD CRITICIZES APOLOGY TO REICH; Head of Anti-Fascism League Says Hull Used 'Pressure' Against 'Free Speech' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/city-college-society-to-show-old-filmss-appreciation-series-for.html | CITY COLLEGE SOCIETY TO SHOW OLD FILMSS; Appreciation Series for Layman Will Illustrate Phases of Motion-Picture Technique | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/concert-at-travers-island.html | Concert at Travers Island | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/japanese-budget-advances-in-diett-committees-passage-of-bill.html | JAPANESE BUDGET ADVANCES IN DIETT; Committee's Passage of Bill Without Change Indicates a Peaceful End of Session PREMIER DISCUSSES AIMS Hayashi Points for a Moderate Policy - Says Army's Plans Will Not Be Forced Through | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bond-field-faces-buyers-market-investment-bankers-find-that-period.html | BOND FIELD FACES 'BUYERS' MARKET; Investment Bankers Find That Period of Merely 'Filling Orders' Has Passed MORE UNDERWRITING RISK Resistance to a Steady Decline in Yields Among Factors of the Transition Increase in Reserve Federal Financing | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ideal-code-set-up-for-student-rulee-freedom-from-faculty-veto-is.html | 'IDEAL' CODE SET UP FOR STUDENT RULEE; Freedom From Faculty Veto Is Urged at City College Parley on Councils 9-POINT PROGRAM VOTED Separation of Sports and Other Activities Opposed -- Direct Representation Favored Proposals on Organization Student Responsibility Hailed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/expects-tax-yield-rise-helvering-in-florida-puts-income-revenue-at.html | EXPECTS TAX YIELD RISE; Helvering, in Florida, Puts Income Revenue at $4,800,000,000 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/city-college-picks-satirical-revue-dont-look-now-original-show-will.html | CITY COLLEGE PICKS SATIRICAL REVUE; 'Don't Look Now,' Original Show, Will Be Given April 1, 2 and 3 at Edwards Theatre 'CAMERA CRAZE' IS THEME Five Authors Had Share in Skits for Spring Production of the Dramatic Society DIRECTING C.C.N.Y. SHOW | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miscellaneous-brief-reviews-major-noah-americanjewish-pioneer-by.html | Miscellaneous Brief Reviews; MAJOR NOAH, American-Jewish Pioneer. By Isaac Goldberg. Illustrated with photographs. 316 pp. New York: Alfred A. Knopf. $3. Housewife's Saga AS I LIVE AND BREATHE. By Willie Snow Ethridge. 357 pp. New York: Frederick A. Stokes Company. $2.50. More Wynne Diaries THE WYNNE DIARIES. Edited by Anne Fremantle. Vol. II; 1794-1798. Illustrated 274 pp. New York: Oxford University Press. $4. The Press in China A HISTORY OF THE PRESS AND PUBLIC OPINION IN CHINA. By Lin Yutang. 179 pp. Chicago: The University of Chicago Press. $2. Old Quaker Families TWO QUAKER SISTERS. From the Diaries of Elizabeth Buffum Chace and Lucy Buffum Lovell. Edited by Malcolm Read Lovell. Foreword by Rufus M. Jones. Illustrated. 182 pp. New York: Liveright Publishing Corporation. $2.75. Books in Brief Review | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wyoming-seminary-takes-title-on-matt-gains-team-honors-in-lehighs.html | WYOMING SEMINARY TAKES TITLE ON MATT; Gains Team Honors in Lehigh's Prep Meet--Also Captures 4 Individual Crownss | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/penn-a-c-five-triumphs-halts-new-york-a-c-3922-for-13th-straight-in.html | PENN A. C. FIVE TRIUMPHS; Halts New York A. C., 39-22, for 13th Straight in Leaguee | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/edna-ten-eyck-engaged-westfield-n-j-girl-will-become-the-bride-of.html | EDNA TEN EYCK ENGAGED; Westfield, N. J., Girl Will Become the Bride of Alan Thompson | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/harry-b-warner-sails.html | Harry B. Warner Sails | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tea-for-dance-sponsors-miss-marie-frugone-to-be-hostess-next.html | TEA FOR DANCE SPONSORS; Miss Marie Frugone to Be Hostess Next Wednesday | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/town-revives-curfew-children-in-huntington-mass-must-be-off-streets.html | TOWN REVIVES CURFEW; Children in Huntington, Mass., Must Be Off Streets Early | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/burnss-97-is-best-in-n-y-a-c-shoot-schaeffler-and-rogers-take-team.html | BURNSS 97 IS BEST IN N. Y. A. C. SHOOT; Schaeffler and Rogers Take Team Event With Total of 196 at Travers Island HELSEL BRAKES 49 CLAYS Leads Bergen Beach Gun Club Rivals in Class A Test--Other Results Milton Defeats Schaumburg Watts Is Skeet Winner Seventeen in Jamaica Bay Field | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/syracuse-boxers-score-turn-back-cornell-by-62-in-final-dual-meet-of.html | SYRACUSE BOXERS SCORE; Turn Back Cornell by 6-2 in Final Dual Meet of Season | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/soviet-cotton-crop-for-1936-sets-mark-total-of-750000-tons-reaches.html | SOVIET COTTON CROP FOR 1936 SETS MARK; Total of 750,000 Tons Reaches Maximum for Plan--Some Farmers Make Big Sums | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/benefit-concert-widely-supported-many-subscribe-to-recital-by-lotte.html | BENEFIT CONCERT WIDELY SUPPORTED; Many Subscribe to Recital by Lotte Lehmann Today for the Ethical Culture Society | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lecture-to-help-home-alan-villiers-explorer-will-talk-at-brooklyn.html | LECTURE TO HELP HOME; Alan Villiers, Explorer, Will Talk at Brooklyn Event April 19 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/doctor-gets-30day-term-herman-renkoff-is-sentenced-as-fake-accident.html | DOCTOR GETS 30-DAY TERM; Herman Renkoff Is Sentenced as Fake Accident Plotter | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/walt-whitmans-fresh-vision-of-a-pioneer-america-edgar-lee-masterss.html | Walt Whitman's Fresh Vision of a Pioneer America; Edgar Lee Masters's Biography Stresses the Poet's Political and Prophetic Role WHITMAN. By Edgar Lee Masters. 342 pp. New York: Charles Scribner's Sons. $3.50. | True | By Peter Monro Jack | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/w-and-l-keeps-swim-title.html | W. and L. Keeps Swim Title | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-england-c-i-o-ignores-federation-drive-to-unionize-leading.html | NEW ENGLAND C. I. O. IGNORES FEDERATION; Drive to Unionize Leading Industries Goes On, With 'Crisis' in Textiles Predictedd | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/j-w-gimbel-estate-rises-to-1000000-gain-since-1935-is-disclosed-in.html | J. W. GIMBEL ESTATE RISES TO $1,000,000; Gain Since 1935 Is Disclosed in a Distribution to Heirs by Court in Chicago | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-wageprice-spiral.html | THE WAGE-PRICE SPIRAL | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/minnesota-illinois-share-big-ten-titlee-gopher-five-subdues-chicago.html | MINNESOTA, ILLINOIS SHARE BIG TEN TITLEE; Gopher Five Subdues Chicago, 33-23--Champaign Team Tops Northwestern by 32-26 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/birobidjan-heads-held-as-plotterss-leaders-of-jewish-region-in.html | BIRO-BIDJAN HEADS HELD AS PLOTTERSS; Leaders of Jewish Region in Siberia Seized as Their Prospects Brightened | True | By Elias Tobenkin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/copelofbergson.html | Copelof-Bergson | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wellesley-to-give-old-vienna-ballett-don-juan-or-the-libertine.html | WELLESLEY TO GIVE OLD VIENNA BALLETT; 'Don Juan or the Libertine Destroyed' Will Have Its American Premieree DATES BACK 176 YEARS College Orchestra, Honors Dancers and Theatre Workshop Combine for Revival March 20 Dances Will Be Original Students Join the Project | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wholesale-markets-reflect-sales-spurtt-buying-in-several.html | WHOLESALE MARKETS REFLECT SALES SPURTT; Buying in Several Departments Shows Increase--Better Lines in Demand | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/luncheon-planned-by-brooklyn-club-mrs-s-earle-saylor-and-mrs-f-w.html | LUNCHEON PLANNED BY BROOKLYN CLUB; Mrs. S. Earle Saylor and Mrs. F. W. Burbank in Charge of April 7 Event | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pearl-huntings-risks.html | PEARL HUNTING'S RISKS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/morton-d-whitford-syracuse-hotel-man-stroke-victim-recently-wrote.html | MORTON D. WHITFORD; Syracuse Hotel Man, Stroke Victim, Recently Wrote Own Obituary | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brooklyn-prep-six-takes-eighth-in-row-downs-la-salle-m-a-10-and.html | BROOKLYN PREP SIX TAKES EIGHTH IN ROW; Downs La Salle M. A., 1-0, and Ends Season Undefeated in Private School League | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/accidents-in-dumbwaiters.html | Accidents in Dumbwaiters | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reich-drama-critics-act-while-players-look-on.html | Reich Drama Critics Act While Players Look On | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/diana-wynyard-iii-london-march.html | Diana Wynyard III; LONDON, March | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mad-dogs-bite-502-chileans.html | Mad Dogs Bite 502 Chileans | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/navy-varsity-and-plebe-natators-lose-but-gymnasts-gain-decisive.html | Navy Varsity and Plebe Natators Lose, but Gymnasts Gain Decisive Triumph; HARVARD DEFEATS NAVY IN SWIM, 60-15 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ninth-generation-in-realty-concernn-oldest-firm-of-its-kind-in-the.html | NINTH GENERATION IN REALTY CONCERNN; Oldest Firm of Its Kind in the Nation Will Mark 250th Anniversary on March 26 FOUNDED IN RUTHERFORD Descendants of J. W. Van Winkle Bought and Developed Large Tracts in Near-By Jersey 100 Settlers Scalped General Fornay Managed Farm NEW JERSEY FIRM TO CELEBRATE 250TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/daughters-of-ohio-to-meet.html | Daughters of Ohio to Meet | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/foreign-items.html | FOREIGN ITEMS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/1961-women-enrolled-in-classes-at-fordhamm.html | 1,961 Women Enrolled In Classes at Fordhamm | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/harvard-freshmen-beat-yale-cub-sixx-triumph-5-to-2-while-crimson.html | HARVARD FRESHMEN BEAT YALE CUB SIXX; Triumph, 5 to 2, While Crimson Junior Varsity Downs Eli Jayvees by 5 to 0 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mile-race-to-mcluskey-new-yorker-victor-in-4198-at-baltimoreray.html | MILE RACE TO M'CLUSKEY; New Yorker Victor In 4:19.8 at Baltimore-Ray Scores Twice | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/news-and-views-of-literary-londonn.html | News and Views of Literary Londonn | True | By Herbert W. Horwill | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/party-will-help-flood-suffererss-march-20-entertainment-to-be-given.html | PARTY WILL HELP FLOOD SUFFERERSS; March 20 Entertainment to Be Given by First Company of Seventh Regiment PARTY WILL HELP FLOOD SUFFERERS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/parker-trial-panel-drawn-over-protestt-attorney-for-father-and-son.html | PARKER TRIAL PANEL DRAWN OVER PROTESTT; Attorney for Father and Son in Wendel Kidnapping Charges Commissioner Is Biased | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/boheme-in-philadelphia-four-metropolitan-singers-to-have-first.html | 'BOHEME' IN PHILADELPHIA; Four Metropolitan Singers to Have First Hearing There | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fixes-arbitrageurs-pay-exchange-rules-on-minimum-and-or-hiring-by.html | FIXES ARBITRAGEURS PAY; Exchange Rules on Minimum and or Hiring by Rival Firms | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/samuel-earle-heller-president-of-connecticut-plumbing-supply-a-war.html | SAMUEL EARLE HELLER; President of Connecticut Plumbing Supply a War Veterann | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/flood-justifies-risk-rating-plan-results-reveal-soundness-of-fha.html | FLOOD 'JUSTIFIES' RISK RATING PLAN; Results Reveal Soundness of FHA Requirements for Insured Mortgages BASED ON ZONE SYSTEMS No Change Expected in Lending on Flood-Area Properties, States F. M. Babcock Flood Area Risks | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/massanutten-and-trenton-share-laurels-in-rutgers-school-swim.html | Massanutten and Trenton Share Laurels in Rutgers School Swim; Virginia Team Captures 200-Yard Relay, the Last Event, to Gain Tie for Honors With 23 Points--Tome Trails by Only 2 Markers--Parke Sets Breast-Stroke Record | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/events-of-interest-in-shipping-world-225-vessels-building-in-u-s-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; 225 Vessels Building in U. S. on March 1, 89 More Than In Same Period in 1936 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-elise-robinson-to-be-wed-on-april-99-philadelphia-girl-will-be.html | MISS ELISE ROBINSON TO BE WED ON APRIL 99; Philadelphia Girl Will Become the Bride of Leighton Howe Mellvainee | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/from-youth-in-imperial-russia-to-postwar-england-angry-dust.html | From Youth in Imperial Russia to Post-War England; "Angry Dust" Presents a Strange and Sharp and Interesting Contrast Between Two Worlds ANGRY DUST. An Autobiography. By N. Gubsky. 415 pp. New York: Oxford University Press. $2.50. Gubsky's "Angry Dust" | True | By R. L. Duffus | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-ruth-mallen-fiancee-of-banker-betrothal-of-ridgewood-girl-to-e.html | MISS RUTH M'ALLEN FIANCEE OF BANKER; Betrothal of Ridgewood Girl to Edgar E. McWhiney Jr. Is Announced Betrothal of Ridgewood Girl to Edgar E. McWhiney Jr. Is Announced WEDDING TO BE APRIL 10 Prospective Bride Is a Former Student of the New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cottone-paces-dartmouth-to-victory-over-princeton-five-in-league.html | Cottone Paces Dartmouth to Victory Over Princeton Five in League Battl; DARTMOUTH ROUTS PRINCETON, 46-377 Sophomore Cottone Tallies 15 Points as Indians Score on Hanover Court WINNERS AHEAD AT HALF Lead, 24-18, After Getting Off to Fast Start- Vruwink Is Star for Tigerss Indians Gain 6-0 Lead Tigers Launch Drive | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/goodmanterry.html | Goodman-Terry | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/what-is-the-job-of-our-collegs-hutchins-calls-for-an-intellectual.html | WHAT IS THE JOB OF OUR COLLEGES?; Hutchins Calls for an Intellectual Discipline; Neilson, Development of Whole Personalityy FOR "INTELLECTUAL DISCIPLINE" Intellectual Discipline Versus Personality Development: Two College Presidents Present Opposing Points of View FOR "PERSONALITY DEVELOPMENT" WHAT IS THE JOB OF OUR COLLEGES? | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/move-for-new-law-to-protect-titless-more-groups-join-in-plea-for-a.html | MOVE FOR NEW LAW TO PROTECT TITLESS; More Groups Join in Plea for a Better System of Land Registration | True | By Lee E. Cooper | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/stevens-dean-lists-65-for-good-work-prof-furman-honors-students-who.html | STEVENS DEAN LISTS 65 FOR GOOD WORK; Prof. Furman Honors Students Who Made 'Consistently Excellent' Showing During Term | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/balsamo-defeats-aldare-wins-ridgewood-grove-main-bout-on.html | BALSAMO DEFEATS ALDARE; Wins Ridgewood Grove Main Bout on Points-- Katter Stops Massa | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/boss-lets-girls-resume-sitdown-after-night-off.html | Boss Lets Girls Resume Sit-Down After Night Off | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/e-t-stotesburys-honored-in-miami-mrs-j-h-barton-and-alfred-barton-e.html | E T. STOTESBURYS HONORED IN MIAMI; Mrs. J. H. Barton and Alfred Barton Entertain for Them and the L. W. Roberts Jr. EARL REEDS GIVE PARTY Mr. and Mrs. C. Chandler Ross, S. A. Lynches, Miss Fairchild Also Among Hosts Parties Given at Races Frank Fayants Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/for-action-no-the-president-appeals-verdicts-reviewed-debate-widens.html | For 'Action No; The President Appeals Verdicts Reviewed Debate Widens The Court Works On | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/recalls-wild-bill-hickok-kansan-92-once-arrested-by-a-quickdrawing.html | RECALLS WILD BILL HICKOK -; Kansan, 92, Once Arrested by a Quick-Drawing Marshal | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/barbara-bates-married-she-is-wed-to-donald-w-crowther-in-chester.html | BARBARA BATES MARRIED; She Is Wed to Donald W. Crowther in Chester, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/girl-and-2-youths-die-in-auto-crash-student-20-and-reporter-23.html | GIRL AND 2 YOUTHS DIE IN AUTO CRASH; Student, 20, and Reporter, 23, Victims of a Collision Near New Brunswick OTHER DRIVER, 17, KILLED Eleven Injured, 5 Seriously, in Head-On Accident Near Vinelandd 11 Hurt in Bus-Auto Crash Auto Injuries Fatal to Man | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/medal-to-soldier-hero-eubank-of-new-jersey-saved-comrade-from.html | MEDAL TO SOLDIER HERO; Eubank of New Jersey Saved Comrade From Electrocution | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-fuehrer-hammers-at-belgium-young-leon-degrelle-leads-mystical.html | A "FUEHRER" HAMMERS AT BELGIUM; Young Leon Degrelle Leads Mystical Resists In the Fight Fascism Is Making on Democracy A "FUEHRER" HAMMERS AT BELGIUM | True | By Harold Callender | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/steeplechase-days-in-the-midsouth-crowds-to-see-sandhills-race-next.html | STEEPLECHASE DAYS IN THE MIDSOUTH; Crowds to See Sandhills Race Next Saturday | True | By Waldon Fawcettt | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-almoners-to-meet-miss-phoebe-f-scott-will-be-guest-speaker-at.html | THE ALMONERS TO MEET; Miss Phoebe F. Scott Will Be Guest Speaker at Sherry's Tomorrow | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/governor-praises-charity-pageant-jewish-federations-event-called-by.html | GOVERNOR PRAISES CHARITY PAGEANT; Jewish Federation's Event Called by Lehman a 'Mass Lesson in Philanthropy' | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/southwest-motor-roads-travelers-the-year-round-drive-safely-and.html | SOUTHWEST MOTOR ROADS; Travelers the Year Round Drive Safely And Comfortably Over Scenic Routes Types of Motorists Routes of Beauty A Historic Region | True | By Fitzhugh L. Minnigerode | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/other-events.html | OTHER EVENTS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/saving-sharecroppers.html | SAVING SHARECROPPERS | True | By John R. Whiting | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dorothy-johnson-has-home-bridall-she-is-married-to-roland-von.html | DOROTHY JOHNSON HAS HOME BRIDALL; She Is Married to Roland von Goebe--A Descendant of Brooklyn's Third Mayor GOWNED IN IVORY SATIN The Misses Christine and Hedda von Goeben, Nieces of the Bridegroom, Attend Her | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-boisterous-era-in-death-valley-silver-stampede-has-gusty-tales.html | The Boisterous Era In Death Valley; "Silver Stampede" Has Gusty Tales to Tell Of the Rise and Fall of Panamintt | True | By Edward Frank Allen | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/joseph-j-mcann-montclair-broker-is-stricken-by-a-heart-attack-on.html | JOSEPH J. M'CANN; Montclair Broker Is Stricken by a Heart Attack on Train | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-openings.html | THE OPENINGS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sale-of-antiques-opens-here-friday-eighteenth-century-english.html | SALE OF ANTIQUES OPENS HERE FRIDAY; Eighteenth Century English Furniture of Satinwood and Mahogany Included TWO ELIZABETHAN TABLES Objects of Art, Tapestries and Rugs Among Offerings at Four Galleries | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/luncheon-to-mark-nursing-jubilee-party-march-18-will-be-first-in.html | LUNCHEON TO MARK NURSING JUBILEE; Party March 18 Will Be First in Series of Public Health Organization's Events | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/coast-guard-quits-13-of-its-stations-five-on-long-island-included.html | COAST GUARD QUITS 13 OF ITS STATIONS; Five on Long Island Included in List in Program to Increase Service Efficiency | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/palterlevy.html | Palter--Levy | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/die-casting-use-spreadss-units-of-zinc-and-alloys-find-place-in-new.html | DIE CASTING USE SPREADSS; Units of Zinc and Alloys Find Place in New Cars -Spring Drive OnOn Other Uses of Die Casting To Push Spring Sales LIFE SPAN OF A CAR | True | By Burnham Finney | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dahlias-grown-from-seed-the-dwarf-bedding-types-give-quickest.html | DAHLIAS GROWN FROM SEED; The Dwarf Bedding Types Give Quickest Results but Others Are Not Difficult Sprinkled Each Day Fertilizing Repeated | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/girls-again-adorn-columbia-revieww-no-male-will-don-a-skirt-in.html | GIRLS AGAIN ADORN COLUMBIA REVIEWW; No Male Will Don a Skirt in Varsity Show Opening Its 3-Day Run Wednesday STUDENTS LIKE THE SHIFT Poll Indicates There Will Be Few Objectors to Cast of 'Some of the People' Girls Are Plentiful The End Is a Happy One Cast Change Necessary | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-elsie-lawson-gives-a-luncheon-she-is-hostess-at-sherrys-for.html | MISS ELSIE LAWSON GIVES A LUNCHEON; She Is Hostess at Sherry's for Miss Patricia Preston, Her House Guestt | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/aertsdebruycker-bike-race-victors-belgian-stars-annex-honors-in-62d.html | AERTS-DEBRUYCKER BIKE RACE VICTORS; Belgian Stars Annex Honors in 62d International Event at the Garden POINTS DECIDE WINNERS Ignat-Diot Are Second, with Reboli-Thomas Next--Finish Thrills 14,000 Peden Brothers Fourth AERTS-DEBRUYCKER BIKE RACE VICTORS Others in the Fight Wals Falls Heavily | True | By Joseph C. Nichols | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/high-level-plane-nextt-designers-ready-to-meet-operators-need-for.html | HIGH LEVEL PLANE NEXTT; Designers Ready to Meet Operators' Need for Upper Air Laneses Results Plotted Beforehand Efficient Levels Fixed Smooth Air Streta BEACONS REALLOCATED | True | By Leo A. Kieran | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reich-renews-trade-in-war-materialss-exports-of-explosives-and.html | REICH RENEWS TRADE IN WAR MATERIALSS; Exports of Explosives and Other Such Goods Rose From 6,645 Tons to 10,161 Tons in Year | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sports-of-the-times-reg-u-s-pat-off-a-matter-of-record-certain.html | Sports of the Times; Reg. U. S. Pat. Off. A Matter of Record Certain Improvements Vital Statistics Balancing the Books | True | By John Kieran | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/programs-of-the-week-puccini-operas-return-to-metropolitanensembles.html | PROGRAMS OF THE WEEK; Puccini Operas Return to Metropolitan-Ensembles and Recitalists | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/roosevelts-challenge-sets-court-battle-linee-staking-partys-fate-on.html | ROOSEVELT'S CHALLENGE SETS COURT BATTLE LINEE; Staking Party's Fate on His Program He Applies Test of Loyalty in Carrying Out Victory Mandate COUNTRY'S ANSWER AWAITED "Some One" Will Lead Striving for Way Out Warning to Democrats Watching the Country | True | By Turner Catledge | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/barnard-to-study-modern-consumer-course-includes-a-survey-on.html | BARNARD TO STUDY MODERN CONSUMER; Course Includes a Survey on Standards of Living Here and in Europe BUDGET ANALYSIS GIVEN Woman's Home PositionChanged and She Now Faces Purchasing Problems, Professor Sayss | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/title-trustee-chosen-banking-commissioner-will-act-for-company-in.html | TITLE TRUSTEE CHOSEN; Banking Commissioner Will Act for Company in Passaic | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-g-m-hirst-promoted-barnard-college-makes-her-a-professor-in.html | DR. G. M. HIRST PROMOTED; Barnard College Makes Her a Professor In Greek Department | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/france-is-taking-breathing-space-aim-of-blum-is-to-give-nation.html | FRANCE IS TAKING BREATHING SPACE; Aim of Blum Is to Give Nation Chance to Adapt Itself to Recent Changess DEFENSE LOAN PLANNEDED Pause Held Necessary Period of Calm Desired HIS COUNTRY PAUSES | True | By P. J. Philipwireless To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/women-find-jobs-in-statistics-work-field-is-still-uncrowded-for.html | WOMEN FIND JOBS IN STATISTICS WORK; Field Is Still Uncrowded for College Students Properly Trained in Specialty HUNTER 'SURVEY IS CITED Questionnaire Shows That 82% of Graduates Who Studied Subject Now Have Postss | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/alumnae-will-give-tea-college-of-st-elizabeth-event-to-be-held-on.html | ALUMNAE WILL GIVE TEA; College of St. Elizabeth Event to Be Held on April 177 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/austrian-scientist-80-today.html | Austrian Scientist 80 Today | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tildsley-decries-teacher-unionism-advises-high-school-group-to.html | TILDSLEY DECRIES TEACHER 'UNIONISM'.; Advises High School Group to Cease Being a 'Glorified Labor' Organizationn AND ADVANCE EDUCATION But He Praises Association for Its Work to Improve the Status of Teacherss OWN CAREER ACCLAIMED 'Pity' That He Should Have to Retire, La Guardia Says at Annual Luncheon Voices Another Tribute Cites Gains Accomplished TILDSLEY DECRIES TEACHER 'UNIONISM' Favors Test of Theories Regret at Retirement | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/high-schools-face-famine-in-books-library-in-one-said-to-have.html | HIGH SCHOOLS FACE FAMINE IN BOOKS; Library in One Said to Have Single Copy of Unabridged Dictionary for 3,000 REGENTS RULING NOT MET English Teachers to Ask Budget Committee of Education Board for Fund Increasee Curtis High School, New York City | True | By Helen W. Williams | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/theresa-m-turner-has-church-bridall-she-is-married-to-james-g.html | THERESA M. TURNER HAS CHURCH BRIDALL; She Is Married to James G. Stevens Jr. in Setting of Spring Flowerss | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/masaryk-portrait-presented-to-club-picture-of-czech-expresident-is.html | MASARYK PORTRAIT PRESENTED TO CLUB; Picture of Czech Ex-President Is Given to Columbia Center by Professor Shotwell | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/police-sergeant-dismissed.html | Police Sergeant Dismissed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/amherst-mermen-on-top-beat-williams-5819-and-retain-little-three.html | AMHERST MERMEN ON TOP; Beat Williams, 58-19, and Retain Little Three Title | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/penn-five-subdues-columbia-28-to-200-champions-win-11th-straight-in.html | PENN FIVE SUBDUES COLUMBIA, 28 TO 200; Champions Win 11th Straight in League Play--6,000 See Philadelphia Contest Penn Makes Fast Start PENN FIVE SUBDUES COLUMBIA, 28 TO 20 Murray Breaks Through | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/smathers-will-keep-jersey-post-2-weeks-united-states-senatorelect.html | SMATHERS WILL KEEP JERSEY POST 2 WEEKS; United States Senator-Elect Defers Taking Seat Pending Hunt Contest Rulinsng | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/277-park-avenue-fully-rented.html | 277 Park Avenue Fully Rented | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/federations-launch-postcard-poll-on-roosevelt-court-plan-voluntary.html | FEDERATIONS LAUNCH POSTCARD POLL ON ROOSEVELT COURT PLAN; VOLUNTARY VOTING IN STATE AND NATION General Federation Takes the Initiative Under Impetus of Clamor for Opinion NEW YORK GROUP ACTIVE Resolution for Official Ballot Is Drafted for the General Council Parley April 26 Outlines Method of Poll Official Action Withheld | True | By Kathleen McLaughlin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/results-of-british-football-matches.html | Results of British Football Matches | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hotel-to-go-on-block-atlantic-city-structure-will-be-sold-in.html | HOTEL TO GO ON BLOCK; Atlantic City Structure Will Be Sold in Foreclosure Action | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hialeah-park-chart-epsom-downs-entries-fair-grounds-entries-epsom.html | HIALEAH PARK CHART; Epsom Downs Entries Fair Grounds Entries Epsom Downs Results Fair Grounds Entries | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/italy-answers-britain.html | ITALY ANSWERS BRITAIN | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hearing-at-albany-attracts-nurses-many-will-be-there-tuesday-when-3.html | HEARING AT ALBANY ATTRACTS NURSES; Many Will Be There Tuesday When 3 Proposed Laws for Them Will Be Aired FACTION FOR EACH PLAN Largest Group Expected to Urge Esquirol Bill-Opponents Say It Is Too Severee McCaffrey Bill Also Urged Provisions Strongly Opposed Group to Visit Lehman | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-roosevelt-takes-pistol-on-motor-trips-and-can-use-it-she-says.html | Mrs. Roosevelt Takes Pistol on Motor Trips And 'Can Use It,' She Says in New Orleanss | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-relationships-of-art-to-all-that-men-do-herbert-reads-trenchant.html | The Relationships of Art To All That Men Do; Herbert Read's Trenchant Study Is an Encouragement to the Artist and a Testament of Faith in Art ART AND SOCIETY. By Herbert Read. Illustrated. 282 pp. New York: The Macmillan Company. $3.50. | True | By Dino Ferrari | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/clivia-miniata-as-house-plant-easily-grown-flower-resembling.html | CLIVIA MINIATA AS HOUSE PLANT; Easily Grown Flower Resembling Amaryllis Is Decorative at All Seasons | True | By S. Judson Ewer | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/culver-registration-increased.html | Culver Registration Increased | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reveals-pneumonia-menaced-grazianii-but-doctor-returning-to-rome.html | REVEALS PNEUMONIA MENACED GRAZIANII; But Doctor Returning to Rome Says All Victims of Bombing in Ethiopia Are Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/weeks-calendar-of-events-of-interest-to-club-women.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-first-ten-years-of-artef-are-hardest.html | THE FIRST TEN YEARS OF ARTEF ARE HARDEST | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/microphone-presents-boston-symphony-in-broadcast-this.html | MICROPHONE PRESENTS; Boston Symphony in Broadcast This Week-Metropolitan Opera to Radio 'Mignon' | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/symphonic-series-opened-at-museumm-david-mannes-directs-program.html | SYMPHONIC SERIES OPENED AT MUSEUMM; David Mannes Directs Program Before Large Audience--Three More Concerts Planned | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cecilia-borg-stein-students-fiancee-her-engagement-t-o-w-arthur.html | CECILIA BORG STEIN STUDENT'S FIANCEE; Her Engagement t o W. Arthur Cullman Is Announced by Her Parents GRADUATE OF WELLESLEY Was Shakespeare Society Member-Prospective Bridegroom Is Senior at Yale | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cuban-cabinet-bows-to-senate-on-treaty-trade-pact-with-britain-not.html | CUBAN CABINET BOWS TO SENATE ON TREATY; Trade Pact With Britain Not to Take Effect Until Ratified by Upper Housese | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/blood-clinic-serves-all-loyalist-spain-wounded-on-jarama-front-get.html | BLOOD CLINIC SERVES ALL LOYALIST SPAIN; Wounded on Jarama Front Get 45 Quarts a Week--Canadian Popular Front Bears Cost | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/young-women-aid-in-bassinet-dancee-mrs-a-harris-gaines-and-miss.html | YOUNG WOMEN AID IN BASSINET DANCEE; Mrs. A. Harris Gaines and Miss Elizabeth C. Lane Among Members of Group | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rules-proposed-for-safe-building-code-drawn-up-by-architects-is.html | RULES PROPOSED FOR SAFE BUILDING; Code Drawn Up by Architects Is Designed to Protect the Structural Workers LOWER COST FOR INJURIES Regulations Cover Demolition of Old Buildings and Excavation Precautions Blasting regulations | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/literary-figures-topics-for-lectures-eleanor-markell-to-speak-on.html | LITERARY FIGURES TOPICS FOR LECTURES; Eleanor Markell to Speak on the Theatre Wednesday in First of Series of Threeee | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/spanish-house-at-upsala.html | Spanish House at Upsala | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-brady-married-at-private-service-leader-of-catholic-laity-here.html | MRS. BRADY MARRIED AT PRIVATE SERVICE; Leader of Catholic Laity Here Is Bride of W. J. B. Macaulay, Irish Envoy to Vatican CLERGY ONLY WITNESSES Ceremony in Park Av. Church Is Kept Secret-- Couple Sails After Ship Reception Plans Had Been Secret Permitted to Omit Banns Reception on Liner Has Many Church Honors | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/business-index-rises-reaches-the-highest-point-recorded-so-far-this.html | BUSINESS INDEX RISES; Reaches the Highest Point Recorded So Far This Year as Five of the Components Increasee | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fire-record.html | Fire Record | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/would-borrow-1500000-montanadakota-utilities-co-to-be-heard-by-f-p.html | WOULD BORROW $1,500,000; Montana-Dakota Utilities Co. to Be Heard by F. P. C. on March 18 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/see-virginia-show-of-hoffman-workss-notables-among-patrons-and-of.html | SEE VIRGINIA SHOW OF HOFFMAN WORKSS; Notables Among Patrons and of Critical World Attend Preview of Sculptures | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/gossip-of-times-square-a-fleur-that-would-bloom-in-the-springhow.html | GOSSIP OF TIMES SQUARE; A Fleur That Would Bloom in the Spring-How Many Shaw Plays Make a Cycle?-One Life, One Hundred Dollars | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cio-textile-drive-spurs-purchasesss-mills-are-being-pressed-now-for.html | C.I.O. TEXTILE DRIVE SPURS PURCHASESS; Mills Are Being Pressed Now for the Early Delivery of Goods on Orderr BUYING WAVE FORESEEN Cotton Fabrio Men Most Anxious About Move-All Branches Working at Capacity Giving Early Specifications Attitude Has Changed | True | By William J. Enright | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tropical-meeting-starts-tomorrow-session-lasting-24-racing-days.html | TROPICAL MEETING STARTS TOMORROW; Session, Lasting 24 Racing Days, Will Conflict With Maryland Inaugural | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/america-sends-a-new-judge-to-the-hague-hudson-takes-to-world-court.html | AMERICA SENDS A NEW JUDGE TO THE HAGUE; Hudson Takes to World Court Experience of Years in the League's Servicee | True | By Clarence K. Streit | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/relief-questions-revived-immediate-expenditures-and-a-longrange.html | RELIEF QUESTIONS REVIVED; Immediate Expenditures and a Long-Range Federal Program Are Still to Be Settledd | True | By Robert P. Post | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/agua-caliente-to-reopen-racing-meet-of-100-days-to-start-this-week.html | AGUA CALIENTE TO REOPEN; Racing Meet of 100 Days to Start This Week, Sponsors Sayy | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sitdowners-quit-3-detroit-plantss-2500-workers-will-resume-work.html | SIT-DOWNERS QUIT 3 DETROIT PLANTSS; 2,500 Workers Will Resume Work Monday Under Auto Union Agreements WOOLWORTH'S OPEN AGAIN Meantime Negotiations of Lewis Union With General Motors and Chrysler Go On | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/insured-accounts-rise-gain-of-427262-in-year-reported-by-federal.html | INSURED ACCOUNTS RISE; Gain of 427,262 in Year Reported by Federal Corporation | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ohio-state-victor-in-swim.html | Ohio State Victor in Swim | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/university-club-victor-stamford-team-beats-columbus-council-five-by.html | UNIVERSITY CLUB VICTOR; Stamford Team Beats Columbus Council Five by 44,41-41 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/locomotives-for-2-roads-other-equipment-sought-by-three-ordered-by.html | LOCOMOTIVES FOR 2 ROADS; Other Equipment Sought by Three, Ordered by One | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rites-for-mrs-clendenin-service-to-be-held-in-chappaqua-today-for.html | RITES FOR MRS. CLENDENIN; Service to Be Held in Chappaqua Today for Greeley's Daughter | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ends-life-in-kings-hospital.html | Ends Life in Kings Hospital | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/and-now-max-miller-has-been-covering-mexico-mexico-around-me-by-max.html | And Now Max Miller Has Been Covering Mexico; MEXICO AROUND ME. By Max Miller. Illustrated by Everett Gee Jackson. 305 pp. New York: Reynal & Hitchcock. $2.50. | True | By Charles Poore | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/push-twoway-trade-fair-plans.html | Push Two-Way Trade Fair Plans | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tobias-gets-ace-at-inwood.html | Tobias Gets Ace at Inwood | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-norths-life-stirs-as-winter-ends-woods-and-streams-attract.html | THE NORTH'S LIFE STIRS; As Winter Ends, Woods And Streams Attract Students of Nature White Birches in the Snow Tracks of Animals Tracks of the Otter | True | By Charles H. Chesley | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/our-final-navy-policy-is-still-to-be-settled-building-of-auxiliary.html | OUR FINAL NAVY POLICY IS STILL TO BE SETTLED; Building of Auxiliary Ships Is First To Be Pressed as an Answer to Moves of Other Powersrs Britain's Preparations Other Nations Active Walsh Discusses Problem Senator Nye's Views FOR THE AMERICAN FIGHTING FLEET | True | By L. C. Speers | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lent-sewing-series-to-close-wednesdayy-manhattanville-alumnae-to.html | LENT SEWING SERIES TO CLOSE WEDNESDAYY; Manhattanville Alumnae to Hold Final Meeting at Home of Mrs. George Bradford | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/british-shipyards-operating-at-peak-merchantvessel-construction.html | BRITISH SHIPYARDS OPERATING AT PEAK; Merchant-Vessel Construction Totals 1,000,000 Tons, Employs Thousandss BIG LINERS BEING BUILT Queen Mary's Sister Ship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/comeback-seems-to-tempt-grimes-dodger-manager-pitches-four-full.html | COMEBACK SEEMS TO TEMPT GRIMES; Dodger Manager Pitches Four Full Innings and Shows Signs of Old Skill Winning and Losing Hurler Manager Hard at Work | True | By Roscoe McGowenspecial To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/prepare-for-fossil-hunt-middlebury-geology-students-soon-will-go-on.html | PREPARE FOR FOSSIL HUNT; Middlebury Geology Students Soon Will Go on Field Trips | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/weissmansmall.html | Weissman-Small | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jessurun-outpoints-eley-scores-in-10-rounds-at-rockland.html | JESSURUN OUTPOINTS ELEY; Scores In 10 Rounds at Rockland Palace-Vallee Is Viotorr | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/columbia-favored-to-dethrone-manhattan-in-icaaaa-games-on-saturday.html | Columbia Favored to Dethrone Manhattan in I.C.A.A.A.A. Games on Saturday.; 300 STARS READY FOR GARDEN MEET Pick of 26 Colleges to Seek I. C. 4-A Track and Field Laurels Saturdayy CLOSE TEAM BATTLE SEEN Columbia Threat to Manhattan Johnson, Woodruff, O'Brien in Brilliant Fieldeld Cornell a Contender Sprint Field Brilliant SOME OF THE ATHLETES WHO WILL TRY TO BRING I. C. A. A. A. TITLES TO THE METROPOLITAN DISTRICT | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wurlitzer-stock-split-10-for-1.html | Wurlitzer Stock Split 10 for 1 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reich-movie-industry-shows-serious-declinee.html | Reich Movie Industry Shows Serious Declinee | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/albany-broker-convicted-milne-found-to-have-sold-stock-at-5-a-share.html | ALBANY BROKER CONVICTED; Milne Found to Have Sold Stock at $5 a Share That Was Worth $11 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/revised-nra-is-planned-to-avoid-old-pitfalls-recognizing-that-the.html | REVISED NRA IS PLANNED TO AVOID OLD PITFALLS; Recognizing That the Old Law Tried To Do Too Much, the President Still Wants Wage and Hour Control Jobs and Production "Too Much Attempted" Difficulties Bulked For Simple Legislation The Taxing Power FAMOUS NRA MAN | True | By Felix Belair Jr. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/poughkeepsie-clearings-larger.html | Poughkeepsie Clearings Larger | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/flower-show-to-open-march-15.html | Flower Show to Open March 15 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-manage-hampshire-house.html | To Manage Hampshire House | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/detroit-swamped-by-strike-spread-many-unorganized-workers-sit-down.html | DETROIT SWAMPED BY STRIKE SPREAD; Many Unorganized Workers Sit Down in Industries Other Than Motors | True | By Burnham Finney | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/seeks-castleman-books-library-of-congress-has-gaps-in-its-first.html | SEEKS CASTLEMAN BOOKS; Library of Congress Has Gaps In Its First Edition Series | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/west-point-loses-at-kingston-41-drops-annual-hockey-game-to-royal.html | WEST POINT LOSES AT KINGSTON, 4-1; Drops Annual Hockey Game to Royal Military College in Fast Contest TENCHER FIRST TO TALLY Canadians Tie Count in Initial Period and Go Ahead in Next--No Penalties Called Marchand Back Home Canadians Finish Strongly | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brow-allia-a-little-known-blue-flower-satisfactory-annual-is-in.html | BROW ALLIA, A LITTLE KNOWN BLUE FLOWER; Satisfactory Annual Is in Some Ways Like the Popular Petunia | True | By Dorothy H. Jenkins | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/at-the-paris-openings-gay-and-brilliant-colors-are-tressed-jacket.html | AT THE PARIS OPENINGS GAY AND BRILLIANT COLORS ARE TRESSED; JACKET SUIT ALL-IMPORTANT The Redingote Is Shown by Leading Houses Embroideries Decorate Frocks and Coats HATS ARE TOPS THIS SPRING The Shallow-Crowned Sailor Takes the Lead I In Millinery Parade--Flowers Flourish BY WIRELESS FROM PARIS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/state-bar-aligns-for-supreme-court-nearly-10-to-1-in-preliminary.html | STATE BAR ALIGNS FOR SUPREME COURT; Nearly 10 to 1 in Preliminary Poll Oppose the President's Proposal. 2,363 AGAINST, 238 FOR Vote Is Taken Only on Roosevelt's Plan for Reorganization of the High Court Pennsylvania Bar Opposed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/no-one-taxing-rule-on-stock-dividends-liability-of-various-forms-is.html | NO ONE TAXING RULE ON STOCK DIVIDENDS; Liability of Various Forms Is Held Still in Doubt Despite Many Court Decisionss | True | By Godfrey N. Nelson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/robbed-of-300-in-hallway.html | Robbed of $300 in Hallway | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/killed-by-train-in-paterson.html | Killed by Train in Paterson | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/state-young-democrats-in-plea.html | State Young Democrats in Plea | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-l-k-mulford-dies-in-florida-professor-of-surgery-at-the.html | DR. L. K. MULFORD DIES IN FLORIDA; Professor of Surgery at the Jefferson Medical College in Philadelphia Was 53 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-w-t-hornaday-dies-in-stamford-noted-naturalist-82-was-the-first.html | DR. W. T. HORNADAY DIES IN STAMFORD; Noted Naturalist, 82, Was the First Director of the New York Zoological Parkk SERVED THERE 30 YEARS Protector of Wild Life Wrote to President as He Was Dying, Asking His Cooperation Fought to Save Wild Lite His First Expedition City's Wild-Life Family Grew Odds Against Early Crusade | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/margaret-y-royall-to-be-wed-on-friday-glen-ridge-girl-will-become.html | MARGARET Y. ROYALL TO BE WED ON FRIDAY; Glen Ridge Girl Will Become the Bride of Edwin B. Hinok in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/motor-boating-and-cruising-craft-already-on-waters-outboard-group.html | Motor Boating and Cruising; Craft Already on Waters Outboard Group to Meet Atlantic City Race Ruling | True | By Clarence E. Lovejoy | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/geisha-win-strike-osaka-is-gay-againn-girl-entertainers-return-to.html | GEISHA WIN STRIKE; OSAKA IS GAY AGAINN; Girl Entertainers Return to Teahouses as Employers Recognize Their Guild | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/john-c-plimpton.html | JOHN C. PLIMPTON | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mccarthy-looks-a-head-with-high-hopes-as-powerful-yanks-prepare-for.html | McCarthy Looks A head With High Hopes as Powerful Yanks Prepare for Race; YANKEES CONFIDENT OF ANOTHER TITLE | True | By James P. Dawson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/blum-asks-france-to-back-new-plan-stresses-shift-in-financial.html | BLUM ASKS FRANCE TO BACK NEW PLAN; Stresses Shift in Financial Policy Was Intended to Regaln Vast Fugitive Capital | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/plane-crash-laid-to-a-control-jam-united-line-says-microphone-fell.html | PLANE CRASH LAID TO A CONTROL JAM; United Line Says Microphone Fell Into Column, Bringing Death to Eleven ACCIDENT CALLED UNIQUE But Steps Are Taken to Avoid a Similar One, Company Asserts in a Statement No Structural Failure Found First Conclusions Not Accepted | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/consider-boycott-to-combat-lewis-some-a-f-of-l-craft-chiefs-hint.html | CONSIDER BOYCOTT TO COMBAT LEWIS; Some A. F. of L. Craft Chiefs HInt Blacklisting of Capital Goods Produced by C. I. O. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/our-envoy-observes-soviet-industry-on-a-tour-of-the-donetz-region.html | OUR ENVOY OBSERVES SOVIET INDUSTRY; On a Tour of the Donetz Region Mr. Davies Compares the Ways of Communism With the American Systemm Daughter Visits Homes Aluminum Stressed A BIRDSEYE VIEW OF MEXICO'S NATURAL RESOURCES | True | By Walter Durantyspecial Cable To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/michael-a-connor-queens-county-law-clerk-and-a-veteran-of-the-world.html | MICHAEL A. CONNOR; Queens County Law Clerk and a Veteran of the World Warr | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rear-engine-discussed-lighter-motor-prerequisite-expert-holdseasy.html | REAR ENGINE DISCUSSED; Lighter Motor Prerequisite, Expert Holds-Easy Control the Ideal Ease of Control Stressed Light Inspection Urged | True | By Reginald M. Cleveland | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/victory-over-lincoln-five-puts-clinton-in-p-s-a-l-city-title.html | Victory Over Lincoln Five Puts Clinton in P. S. A. L. City Title Semi-Finals; CLINTON CRUSHES LINCOLN'S QUINTET | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/corn-products-exhibited-botanical-garden-display-shows-all-stages.html | CORN PRODUCTS EXHIBITED; Botanical Garden Display Shows All Stages of Production | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/along-wall-street-steel-french-gold-blackboard-in-rue-scribe.html | ALONG WALL STREET; Steel French Gold Blackboard in Rue Scribe Centennial Transatlantic Trading | True | By Edward J. Condlon | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/snow-fails-boston-ready-for-blizzard-caught-napping-last-year-city.html | SNOW FAILS BOSTON, READY FOR BLIZZARD; Caught Napping Last Year, City Bought Costly Equipment Which Is Still in Storage | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/small-butter-and-egg-man.html | Small Butter and Egg Man | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/francois-mauriacs-life-of-jesus-life-of-jesus-by-frances-mauriac.html | Francois Mauriac's Life of Jesus; LIFE OF JESUS. By Frances Mauriac. Translated by Julie Kernan. Illustrated by George Buday. 260 pp. New York: Longmans, Green & Co. $2.50. | True | By Charles F. Ronayne | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/built-without-windows-airconditioned-warehouse-under-construction.html | BUILT WITHOUT WINDOWS; Air-Conditioned Warehouse Under Construction in 21st Streetet | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/catholic-parley-hails-democracyy-student-federation-meeting-at-new.html | CATHOLIC PARLEY HAILS DEMOCRACYY; Student Federation, Meeting at New Haven, Votes to Fight Opposing Trends | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/assembly-stifles-teachers-oath-bill-pedagogues-will-continue-to.html | ASSEMBLY STIFLES TEACHERS' OATH BILL; Pedagogues Will Continue to Urge a Hearing on the Measure | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rutgers-to-have-student-buildingg-twostory-residence-of-prof-r-c-h.html | RUTGERS TO HAVE STUDENT BUILDINGG; Two-Story Residence of Prof. R. C. H. Heck Will Be Used as Temporary Center TO BE READY IN THE FALL Appointments of 8 Juniors and 13 Sophomores to Publications Approved | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/westchester-sees-a-charter-victory-speculation-over-weekend-is.html | WESTCHESTER SEES A CHARTER VICTORY; Speculation Over Week-End Is Whether the McCulloch Plan Will Be Changed WIDE INTEREST AROUSED More Than 100 Civic Groups Now Conducting Study of the County Government Study Groups Active Heads of Cooperating Groups Mastick Discusses Charter Meetings in Tarrytown Lions Club Discusses Changes | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-alice-tappan-engaged-to-marryy-betrothal-to-william-harmon-3d.html | MISS ALICE TAPPAN ENGAGED TO MARRYY; Betrothal to William Harmon 3d of Birmingham, Ala., Is Announced by Parents | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/breed-prize-goes-to-blakeen-eigerr-mrs-hoyts-poodle-selected-as.html | BREED PRIZE GOES TO BLAKEEN EIGERR; Mrs. Hoyt's Poodle Selected as Detroit Fixture Opens With Entry of 946 Dogs | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/thomas-w-dooley.html | THOMAS W. DOOLEY | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-m-v-stevens-becomes-engaged-parents-announce-the-betrothal-of.html | MISS M. V. STEVENS BECOMES ENGAGED; Parents Announce the Betrothal of Plainfield, N. J., Girl to Dr. M. L. Griswold Jr. | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/noted-spanish-flier-dies-captain-torres-and-4-others-plunge-into.html | NOTED SPANISH FLIER DIES; Captain Torres and 4 Others Plunge Into Sea in Loyalist Craft | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/myersgaynor.html | Myers-Gaynor | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/students-concert-given-rodzinkski-directs-philharmonic-at-carnegie.html | STUDENTS' CONCERT GIVEN; Rodzinski Directs Philharmonic at Carnegie Hall | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/columbia-pressed-to-beat-princeton-for-track-honors-favorite-for.html | COLUMBIA PRESSED TO BEAT PRINCETON FOR TRACK HONORS; Favorite for College Title Wins Polar Bear Meet by 48-45 as Penn Trails GANSLEN'S VAULT DECIDES He Clears 13 Feet 6 Inches in Last Test-Weast, White and Thum Are Starss A Block of "Solid" Points New Trophy Provided COLUMBIA PRESSED TO SCORE ON TRACK Weast Goes to Town Johnson Beaten Again A Consistent Performance Filly Winning One of World's Richest Races at Hialeah Yesterday | True | By Arthur J. Daleyspecial To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/san-romani-first-in-mile-at-chicago-beats-cunningham-by-2-yards-in.html | SAN ROMANI FIRST IN MILE AT CHICAGO; Beats Cunningham by 2 Yards in 4:21 as 8,000 Look On -Venzke Poor Third | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/intelligence-linked-to-morals-in-survey-columbia-study-indicates.html | INTELLIGENCE LINKED TO MORALS IN SURVEY; Columbia Study Indicates That Stupid Persons Are Less Social and Loyal - | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/subway-link-aids-realty-activityy-broker-notes-the-expansion-of.html | SUBWAY LINK AIDS REALTY ACTIVITYY; Broker Notes the Expansion of Housing Facilities in Queens District | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/journalism-seminar-is-offered-in-travel-university-of-georgia.html | JOURNALISM SEMINAR IS OFFERED IN TRAVEL; University of Georgia Offers Study in Europe, Breaking Educational Tradition | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/charles-foster-talbott-motor-company-head-in-baltimore-former.html | CHARLES FOSTER TALBOTT; Motor Company Head in Baltimore Former Mining Firm Official | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/clothing-sales-slacken-drop-follows-the-heavy-purchases-to-beat.html | CLOTHING SALES SLACKEN; Drop Follows the Heavy Purchases to Beat Chains' Price Rise | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-port-terminal-suit-two-bayonne-taxpayers-ask-court-to-review.html | NEW PORT TERMINAL SUIT; Two Bayonne Taxpayers Ask Court to Review Land Deall | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/italian-players-reappear-today.html | Italian Players Reappear Today | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/n-y-u-girls-bow-199-lose-at-basketball-to-the-east-stroudsburg.html | N. Y. U. GIRLS BOW, 19-9; Lose at Basketball to the East Stroudsburg State Teachers | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/berlin-flattered-by-british-arming-londons-new-policy-regarded-as.html | BERLIN FLATTERED BY BRITISH ARMING; London's New Policy Regarded as Vindicating Hitler's Views About Europe | True | By Guido Enderis | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Latest Books Received Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Business Education Reference Books Latest Books Received Government and Politics Science and Psychology Sports Technical Books Textbooks Travel and Description Foreign Affairs Miscellaneous New Editions and Reprints | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/music-in-the-air-broadcasters-in-signing-toscanini-stir-discussion.html | MUSIC IN THE AIR; Broadcasters in Signing Toscanini Stir Discussion of Radio's Effect on Old Art CORONATION PLANS | True | By Orrin E. Dunlap Jr. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/screens-in-varied-designs-for-modern-rooms-their-range-of.html | SCREENS IN VARIED DESIGNS FOR MODERN ROOMS; Their Range of Usefulness and Adaptability Suggested in a Current New York Exhibition CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/exploits-of-five-mongolian-girls-seen-as-symbol-of-new-russia-group.html | Exploits of Five Mongolian Girls Seen as Symbol of New Russia; Group Covers 4,000 Miles in 137 Days in Order to Be in Moscow for 'Women's Day'--30,000 Cheer Adventurers as They March Into the Stadium | True | By Walter Duranty special Cable To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/w-l-draws-from-184-schools.html | W. & L. Draws From 184 Schools | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/portrait-of-sousa-unveiled.html | Portrait of Sousa Unveiled | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/paulding-fosdicks-palm-beach-hosts-mr-and-mrs-robert-mccoskry-butt.html | PAULDING FOSDICKS PALM BEACH HOSTS; Mr. and Mrs. Robert McCoskry Butt Entertain There at Luncheon and Bridge | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/benefit-polo-wednesday-night.html | Benefit Polo Wednesday Night | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/redwood-inquiry-seeks-light-on-union-tactics-practices-of-labor.html | REDWOOD INQUIRY SEEKS LIGHT ON UNION TACTICS; Practices of Labor Leaders and of Contractors Doing City Work Are Expected to Be Brought Out A Factor in the Unions Split in Organization The Political Aspects HE REMAINS SILENT | True | By F. Raymond Daniell | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/price-recognized-as-general.html | Price Recognized as General | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/combined-clubs-sing-castor-and-pollux-concert-version-of-opera.html | COMBINED CLUBS SING 'CASTOR AND POLLUX'; Concert Version of Opera Given by Princeton and Vassar Groups at Poughkeepsiee | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/debutantes-to-aid-revue-of-fashions-they-will-serve-as-manikins-at.html | DEBUTANTES TO AID REVUE OF FASHIONS; They Will Serve as Manikins at 'Century's Looking Glass to Be Held March 30 THRIFT SHOP BENEFICIARY Margaret MacKenzie Tread way and Margaret S. Pardee Heads-of Group | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lowycaplan.html | Lowy--Caplan | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, MARCH 8 TODAY, MARCH 7 THURSDAY, MARCH 11 FRIDAY, MARCH 12 TUESDAY, MARCH 9 WEDNESDAY, MARCH 10 SATURDAY, MARCH 13 SUNDAY, MARCH 14 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/west-virginia-divorce-bill-gains.html | West Virginia Divorce Bill Gains | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/foster-mothers-plan-a-teaa.html | Foster Mothers Plan a Teaa | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/blauveltpatten.html | Blauvelt--Patten | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/phipps-overpowers-van-alen-and-captures-fourth-successive-u-s-court.html | Phipps Overpowers Van Alen and Captures Fourth Successive U. S. Court Tennis Title; PHIPPS WINS TITLE 4TH STRAIGHT YEARR | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/glosserbernstein.html | Glosser--Bernstein | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fraternity-elects-19-students-at-n-y-u-are-honored-by-phl-beta.html | FRATERNITY ELECTS 19; Students at N. Y. U. Are Honored by Phl Beta Kappa | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/you-must-break-out-sometimes-and-other-recent-works-of-fiction-its.html | "You Must Break Out Sometimes" and Other Recent Works of Fiction; It's Not Done ACTION FOR SLANDER. By Mary Borden. 304 pp. New York: Harper & Brothers. $2.50.. YOU MUST BREAK OUT SOMETIMES. BY T. O. Beachcroft. 254 pp. New York: Harper & Brothers. $2. Riviera Worldlings A MODERN JEZEBEL. By Irene Nemirovsky. Translated by Barre Dunbar. 276 pp. New York: Henry Holt & Co. $2. In the Deep South RETURN NOT AGAIN. By Annette Heard. 317 pp. New York: The Bobbs-Merrill Company. $2.50. A Prairie Triangle STILL IS THE SUMMER NIGHT. By August Derleth. 356 pp. New York: Charles Scribner's Sons. $2.50. Latest Works of Fiction An Early Romains THE BOYS IN THE BACK ROOM. By Jules Romains. Translated by Jacques Leclercq. 245 pp. New York: Robert McBride & Co. $2. Latest Works of Fiction Intrigue in Asia DARZEE, GIRL OF INDIA. By Edison MarshaU. 280 pp. New York: H. C. Kinsey & Co. $2. The Marriage Broker THE UPPS OF SUFFOLK STREET. By Wilma Pollock. 314 pp. New York: E. P. Dutton & Co. $2.50.. Indian Fighting | True | EDA LOU WALTON.LOUISE MAUNSELL FIELD.DOROTHEA KINGSLAND.STANLEY YOUNG.EDITH H. WALTON.HAROLD STRAUSS.E. C. BECKWITH.MABEL L. ROSSBACH.G. W. HARRIS. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-vast-empire-that-the-dutch-must-defend-withdrawal-of-the-united.html | THE VAST EMPIRE THAT THE DUTCH MUST DEFEND; Withdrawal of the United States From the Philippines and Some of Tokyo's Policies Add to Her Anxieties Colijn's Warning in 1916 New Type of Defense East Indian Navy MARS IS WOOED WITH MARTIAL MUSIC | True | By Elmer Davis | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/behind-the-scenes-too-young-to-forget-about-programs-and-people.html | BEHIND THE SCENES; Too Young to Forget About Programs and People | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/british-stage-star-disappears-at-sea-frank-vosper-believed-to-have.html | BRITISH STAGE STAR DISAPPEARS AT SEA; Frank Vosper Believed to Have Fallen From Liner Window Trying to Escape Party Frank Vosper Believed to Have Fallen From Liner Window Trying to Escape Party NEARSIGHTEDNESS BLAMED 'Miss Great Britain of 1935,' Actor-Playwright's Hostess on Paris, Denies an Affair Her Story of Disappearance BRITISH STAGE STAR DISAPPEARS AT SEAA Melodrama His Specialty | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-york-child-labor-plea-gold-medal-award-2000000-racket-war-on.html | NEW YORK; Child Labor Plea Gold Medal Award $2,000,000 Racket War on the Slums | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/open-east-orange-store-central-avenue-taxpayer-is-fully-occupied-by.html | OPEN EAST ORANGE STORE; Central Avenue Taxpayer Is Fully Occupied by Nine Tenants | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/seven-solo-exhibitors-reproductions-rhode-island.html | SEVEN SOLO EXHIBITORS; REPRODUCTIONS Rhode Island | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/offers-solution-for-cheap-housingg-plan-involves-renovation-of-old.html | OFFERS SOLUTION FOR CHEAP HOUSINGG; Plan Involves Renovation of Old Buildings on Low Interest Loans ALLOW INCOME SUBSIDY J. W. Mersereau Says Mayor's Plan for Loans Up to $4,000 Is Step in Right Direction Cites Housing Fallacies | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/daniel-mccormack-irish-leader-dies-president-of-the-ancient-order-of.html | DANIEL M'CORMACK IRISH LEADER, DIES; President of the Ancient Order of Hibernians for 9 Years in This Country | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/patriotic-group-has-dinner-partyy-descendants-of-signers-of-the.html | PATRIOTIC GROUP HAS DINNER PARTYY; Descendants of Signers of the Independence Declaration Meet at Sherry's | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/finds-jews-welcome-in-south-america-berlin-lawyer-here-after-tour.html | FINDS JEWS WELCOME IN SOUTH AMERICA; Berlin Lawyer Here After Tour to Study Work of Helping German Immigrants | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/union-colelge-group-to-stage-winterset-dramatic-students-building.html | UNION COLELGE GROUP TO STAGE 'WINTERSET'; Dramatic Students Building Their Own Sets for the Famous Maxwell Anderson Play | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/building-in-newark.html | Building in Newark | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/novelties-at-rome-opera.html | NOVELTIES AT ROME OPERA | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fire-survivors-drop-sitdown-for-relief-25-from-suffolk-st-tenement.html | FIRE SURVIVORS DROP SIT-DOWN FOR RELIEF; 25 From Suffolk St. Tenement Leave ERB Offices When Money Is Distributed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-flats-in-brooklyn-plans-are-filed-for-more-large-apartment.html | NEW FLATS IN BROOKLYN; Plans Are Filed for More Large Apartment Houses Houses | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-address-girls-league.html | To Address Girls League | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/french-rush-troops-to-mines-in-tunisia-governor-confers-with-blum.html | FRENCH RUSH TROOPS TO MINES IN TUNISIA; Governor Confers With Blum as Riot Toll Increases-Workers Barricaded in Villagege | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/builders-acquire-great-neck-landd-estate-of-late-mrs-florence.html | BUILDERS ACQUIRE GREAT NECK LANDD; Estate of Late Mrs. Florence Brokaw Satterwhite Bought for Home Center | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-from-the-dramas-mailbag-representative-celler-discusses-the.html | NOTES FROM THE DRAMA'S MAILBAG; Representative Celler Discusses the Dickstein Bill--Other Letters on Topics in the Stage News The Dickstein Bill Of Leading Men A Suggestion | True | EMANUEL CELLER.BERNARR COOPER.ERIC KOCHER. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/named-mistress-of-the-robes.html | Named Mistress of the Robes | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/counterfeit-money-on-highway.html | Counterfeit Money on Highway | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/swiss-choir-heard-edward-e-bechtel-directs-helvetia-group-in-town.html | SWISS CHOIR HEARD; Edward E. Bechtel Directs Helvetia Group in Town Hall Recitall | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/5200-see-la-tosca-barber-of-seville-presented-in-the-afternoon-at.html | 5,200 SEE 'LA TOSCA'; 'Barber of Seville' Presented in the Afternoon at the Hippodrome | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pay-plan-is-revised-by-westinghouse-altered-basis-for-adjustable.html | PAY PLAN IS REVISED BY WESTINGHOUSE; Altered Basis for Adjustable Rises Is Announced After Strike Threat | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fight-on-child-labor-centered-in-new-york-success-or-failure-of.html | FIGHT ON CHILD LABOR CENTERED IN NEW YORK; Success or Failure of Amendment in This State Is Expected to Affect States Yet to Take Actionon Early Success Expected Impact of Depression Critical States THE ISLAND OF LOST SOULS IN ALBANY BATTLE | True | By R. L. Duffus | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-hobby-town-in-west-sierra-madre-calif-considers-queer-all.html | A "HOBBY TOWN" IN WEST; Sierra Madre, Calif., Considers 'Queer' All Residents Without an Avocationn Hobbies on Display Community Programs | True | By Robert Ordway Foote | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/expects-great-baseball-year.html | Expects Great Baseball Year | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-herbert-parsons-to-give-tea-tomorrow-for-group-planning-card.html | Mrs. Herbert Parsons to Give Tea Tomorrow For Group Planning Card Party for Charity | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reports-500-payroll-holdup.html | Reports $500 Payroll Hold-Up | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hobby-starts-a-rare-garden-jungle-flora-assembled-for-pleasure-now.html | HOBBY STARTS A RARE GARDEN; Jungle Flora Assembled for Pleasure Now Make A Preserve of High Botanical Importance | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-presidents-opposition.html | THE PRESIDENT'S OPPOSITION | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/phi-beta-kappa-elects-22-amhers-college-chapter-names-13-seniors.html | PHI BETA KAPPA ELECTS 22; Amhers College Chapter Names 13 Seniors and 9 Juniors | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/taxi-strike-halts-service-in-chicago-walkout-spreads-to-6000-men.html | TAXI STRIKE HALTS SERVICE IN CHICAGO; Walkout Spreads to 6,000 Men, Forcing All Cabs Off the City's Streets 30 SEIZED IN SLUGGINGS Checker and Yellow Cab Companies Consider Demands--C. I. O. Looms as Issue Private Drivers Reap Harvest Loop Crowds See Clashes | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/thomas-j-ogrady-exalderman-dead-served-two-years-in-chicago-city.html | THOMAS J. O'GRADY EX-ALDERMAN, DEAD; Served Two Years in Chicago City Council and Six Terms in Illinois Legislature | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/iranian-oil-decree-signed-americans-obtain-concessions-in-eastern.html | IRANIAN OIL DECREE SIGNED; Americans Obtain Concessions in Eastern Part of Irann | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/kentsvisit-exqueen-of-rumania.html | KentsVisit Ex-Queen of Rumania | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mark-requa-dies-political-leaderr-dominant-in-republican-ranks-he.html | MARK REQUA DIES; POLITICAL LEADERR; Dominant in Republican Ranks, He Aided in Management of Two Hoover Campaignss | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bowden-is-downed-parker-has-a-hard-time-beating-him-at-64-64-16-46.html | BOWDEN IS DOWNED; Parker Has a Hard Time Beating Him at 6-4, 6-4, 1-6, 4-6, 6-1-1 MISS HIRSH IN GAME FIGHT French Star Is Extended to Win at 10-8, 1-6, 6-2, in National Indoor Final EXHIBITION BY MRS. MOODY She Plays Well in Doubles Match-Mrs. Henrotin and Mrs. Andrus Keep Title Excellent Tennis on Display Under Heavy Pressure PARKER CAPTURES INDOOR NET TITLE National Tennis Champions | True | By Allison Danzing | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/united-drug-earns-2065475-for-1936-profit-equals-147-a-common-share.html | UNITED DRUG EARNS $2,065,475 FOR 1936; Profit Equals $1.47 a Common Share, Against $1,504,517, or $1.07, Made in 1935 WORKING CAPITAL SHRINKS Decline of $1,400,000 Due Mainly to Spending for Realty, Equipment and Other Items | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/in-the-weeks-reports-fisher-body-competition-among-cadillac-sales.html | IN THE WEEK'S REPORTS; Fisher Body Competition Among Cadillac Sales Leaders | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/vinebergnewman.html | Vineberg--Newman | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/williams-gains-mat-title.html | Williams Gains Mat Title | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sports-today.html | Sports Today | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/2-outboard-records-fall-at-bradenton-davis-and-vincent-set-world.html | 2 OUTBOARD RECORDS FALL AT BRADENTON; Davis and Vincent Set World Marks-- Young Gar Wood Scores in Class A | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/act-this-week-on-liquor-alabamans-will-decide-what-counties-shall.html | ACT THIS WEEK ON LIQUOR; Alabamans Will Decide What Counties Shall Be Wet or Dry. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wood-field-and-stream-discuss-salt-water-license.html | Wood, Field and Stream; Discuss Salt Water License | True | By Lincoln A. Werden | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/federal-contracts-involve-huge-sums-wpa-led-even-army-and-navy-last.html | FEDERAL CONTRACTS INVOLVE HUGE SUMS; WPA Led Even Army and Navy Last Year as the Buyer of Numerous Supplies 50,000 DEALS PER YEAR Items Covered Buying by 47 Departments | True | By Henry N. Dorris | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tobacco-exports-rise-increase-in-demand-here-lifts-cubas-trade-in.html | TOBACCO EXPORTS RISE; Increase in Demand Here Lifts Cuba's Trade in Month | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mt-holyoke-fight-ended-by-alumnae-council-rules-nothing-can-be.html | MT. HOLYOKE FIGHT ENDED BY ALUMNAE; Council Rules 'Nothing Can Be Accomplished' by Further Opposition to Dr. Ham COMMITTEE OF 100 AGREES Leaders Hope Schism Over President Will Bring New Relationship With the Trustees | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/baldwin-turns-50th-year-school-starts-celebration-with-many-alumnae.html | BALDWIN TURNS 50TH YEAR; School Starts Celebration, With Many Alumnae Attending | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/random-notes-for-travelers-spring-flowers-draw-tourists-to-boskoop.html | RANDOM NOTES FOR TRAVELERS; Spring Flowers Draw Tourists to Boskoop in the Netherlands Jaffa and Other Near East Cities--Honor for Paine SOJOURN AT JAFFA Modern Streets Give Way to Scenes of Bible Days A STATUE OF PAINE Paris Will Unveil a Bronze of the Great American ROME EASTER SEASON Impressive Services Are Held in the City's Churches | True | By Diana Rice | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/westchester-towns-go-to-polls-march-16-21-villages-to-elect-mayors.html | WESTCHESTER TOWNS GO TO POLLS MARCH 16; 21 Villages to Elect Mayors and Trustees-Multitude of Independent Parties | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nazi-press-acclaims-rhine-coup-year-ago-asserts-nations-freedom-was.html | NAZI PRESS ACCLAIMS RHINE COUP YEAR AGO; Asserts Nation's Freedom Was Restored-Hitler Aide Tells How Plans Were Kept Secret | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/commuters-from-afar-those-who-travel-many-miles-on-daily-runs-enjoy.html | COMMUTERS FROM AFAR; Those Who Travel Many Miles on Daily Runs Enjoy Their Trips From Other Far Points Defends Commuting Time Not Wasted | True | By Marshall Sprague | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dollar-liner-rams-a-tanker-on-coast-the-coolidges-678-orientbound.html | DOLLAR LINER RAMS A TANKER ON COAST; The Coolidge's 678 Orient-Bound Passengers and All Others Escape Injury CRASH TAKES PLACE IN FOG Collision Happens Near Golden Gate Bridge--Liner, Damaged, Puts Back to Port Band Greets Returning Liner | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-york-girl-on-honor-list.html | New York Girl on Honor List | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/governors-to-hear-armys-flood-plan-woodring-will-confer-tomorrow.html | GOVERNORS TO HEAR ARMY'S FLOOD PLAN; Woodring Will Confer Tomorrow With Four Executives on Connecticut Valley Pactt RESERVOIR SYSTEM IS AIM Merrimack Valley Program Also May Be Considered--Markham Will Attend Parley | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/battle-of-big-guns-is-heard-in-madrid-artillery-roars-at-el-pardo-a.html | BATTLE OF BIG GUNS IS HEARD IN MADRID; Artillery Roars at El Pardo as General Miaja Gives a Dinner for Officers | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cambridge-eight-rows-fast-trial-on-thames.html | Cambridge Eight Rows Fast Trial on Thames | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/boy-of-12-publishes-a-paper-in-scarsdale-on-paying-basis-for-a-year.html | Boy of 12 Publishes a Paper in Scarsdale; On Paying Basis for a Year, Editor Boasts | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/due-process-made-an-issue-the-phrase-used-in-two-amendments-to-the.html | 'DUE PROCESS' MADE AN ISSUE; The Phrase Used in Two Amendments to the Constitution Has a Strange History Discussion Brief Views of Hughes THE BLUE EAGLE'S GHOST WALKS MARCHING WITH WPA BANNERS | True | By Lewis Wood | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/in-midsouth-steeplechase-event-next-saturday.html | IN MIDSOUTH; Steeplechase Event Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/gets-missionary-plane-bishop-falaize-in-buffalo-plans-flights-in.html | GETS 'MISSIONARY PLANE'; Bishop Falaize, in Buffalo, Plans Flights in His Arctic Diocesee | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/300000-for-cape-cod-canal.html | $300,000 for Cape Cod Canal | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/troth-announced-of-miss-reimer-brooklyn-girl-will-be-bride-in-june.html | TROTH ANNOUNCED OF MISS REIMER; Brooklyn Girl Will Be Bride in June of Charles Francis Petit of Los Angeles | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cecile-sorel-stricken-french-actress-is-seriously-iii-in-a-paris.html | CECILE SOREL STRICKEN; French Actress Is Seriously Ill in a Paris Hospital | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/n-y-u-fencers-triumph-overwhelm-cornell-216-in-team-match-at.html | N. Y. U. FENCERS TRIUMPH; Overwhelm Cornell, 21-6, in Team Match at Ithsaca | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-georgette-hyde-is-engaged-to-marry-will-be-wed-to-harris.html | MRS. GEORGETTE HYDE IS ENGAGED TO MARRY; Will Be Wed to Harris Fahnestock, of Prominent Family of New York, This Month | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/two-bootleg-miners-die-in-150foot-fall-clamp-breaks-as-they-are.html | TWO BOOTLEG MINERS DIE IN 150-FOOT FALL; Clamp Breaks as They Are Being Lowered Into Pit--Trapped Man Is Saved | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/in-the-classroom-and-on-the-campus-two-major-exhibitions-of-art-by.html | IN THE CLASSROOM AND ON THE CAMPUS; Two Major Exhibitions of Art by Youngsters Reveal the Interests of the Artistss Boston University Professor Assails Teaching Methods in Simple Arithmeticetic PARENTS WANTS THREE R'S Vicissitudes of Progressives Directory of Scholarships Multiplication and Vexation Radio Station for Uncle Sam? If Youngsters Choose | True | By Eunice Barnard | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/45-are-elected-to-n-y-u-societiess-undergraduates-and-alumnae-are.html | 45 ARE ELECTED TO N. Y. U. SOCIETIESS; Undergraduates and Alumnae Are Honored by Four Honorary Groups | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/c-i-o-now-turns-from-steel-to-other-industries-the-courtin-the.html | C. I. O. NOW TURNS FROM STEEL TO OTHER INDUSTRIES; THE COURT-- IN THE OPERATING ROOM AND ON THE BENCH An Objective Reached Many Efforts in Textiles Its Success So Far and Future Plans Widen Breach With the A. F. of L. In the Oil Industry The Split in Labor A Test in Maryland The Steel Agreement Taylor and Lewis WATCHING THE C. I. O.'S GAINS LOOKING TO NEW FIELDS FOR C. I. O. | True | By Louis Stark | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/opposes-insurance-bill-merchants-association-says-health-field-is.html | OPPOSES INSURANCE BILL; Merchants Association Says Health Field Is Served Well Privatelyy | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/average-steel-pay-rises-from-34-to-49-a-week.html | 'Average' Steel Pay Rises From $34 to $49 a Week | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/learns-true-parentage-mrs-macdougald-of-atlanta-told-of-adoption.html | LEARNS TRUE PARENTAGE; Mrs. Macdougald of Atlanta Told of Adoption When an Infant | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/seek-bigger-staff-to-speed-imports-traders-appeal-to-washington-for.html | SEEK BIGGER STAFF TO SPEED IMPORTS; Traders Appeal to Washington for Larger Appropriation for Customs Servicee | True | By Charles E. Egan | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-york-scene-the-night-court.html | NEW YORK SCENE: THE NIGHT COURT | True | By Catherine MacKenzie | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/students-to-meet-in-model-senate-delegates-from-30-colleges-are-to.html | STUDENTS TO MEET IN 'MODEL SENATE'; Delegates From 30 Colleges Are to Hold Sessions This Week at Princetonn WILL DEBATE COURT PLAN Neutrality and Federal Laws on Wages and Hours Also Topic for Discussionn Like United States Senate "Missouri Sessions" Helpful | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/peddie-clinches-basketball-title-turns-back-trinity-by-4225-for-9th.html | PEDDIE CLINCHES BASKETBALL TITLE; Turns Back Trinity by 42-25 for 9th Victory in Row in Private Schools League | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/british-dont-fear-italys-arms-plan-london-program-regarded-as.html | BRITISH DON'T FEAR ITALY'S ARMS PLAN; London Program Regarded as Elastic Enough to Meet Any European Contingencyy REICH FACES DIFFICULTY Fighting in Spain Reveals the Military Deficiencies of the Germans, Observer Reports | True | By Wickham Steed | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/chicago-wins-fencing-crown.html | Chicago Wins Fencing Crown | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-bestselling-books-fiction-nonfiction.html | THE BEST-SELLING BOOKS; FICTION NON-FICTION | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-mackenzie-scores-beats-miss-sylvester-at-20th-to-win-bermuda.html | MISS MACKENZIE SCORES; Beats Miss Sylvester at 20th to Win Bermuda Golf Titlee | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/oldest-city-is-restored-carnegie-institution-is-reclaiming-the-past.html | OLDEST CITY IS RESTORED; Carnegie Institution Is Reclaiming the Past Of St. Augustine | True | By Harris G. Sims | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/m-s-c-will-develop-leaders-in-recreation.html | M. S. C. Will Develop Leaders in Recreation | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/an-ironic-novel-of-academic-life-lucifer-in-pine-lake-by-samuel.html | An Ironic Novel of Academic Life; LUCIFER IN PINE LAKE. By Samuel Rogers. 351 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/finance-is-second-favorite-is-two-lengths-behind-columbiana-in.html | FINANCE IS SECOND; Favorite Is Two Lengths Behind Columbiana in $66,000 Race DELLOR CAPTURES SHOW Winner, at 6-1, Stages Late Rush to Earn $52,000 for Owner W. J. Hirschh JUVENILE STAKE TO BIGEY Crowd of 20,000 Bets the Record Sum of $733,033 as Meeting Ends Track Not at Its Best Jockey Wright Almost Thrown COLUMBIANA WINS WIDENER CUP RACE Mucho Gusto in Front Betting Records Surpassed KURTSINGER LEADING RIDER Le Blanc Gets Apprentice Prize and Michell Heads Trainerss | True | By Bryan Fieldspecial To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cabin-class-on-the-rails-new-tourist-trains-that-offer-comfort-at.html | CABIN CLASS ON THE RAILS; New Tourist Trains That Offer Comfort At Low Cost Gain Popular Approval Annual Migration Cabin Class Limited New Trains and Old | True | By Charles F. A. Mann | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/professor-brooks-to-retire.html | Professor Brooks to Retire | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/will-weigh-court-plan-progressive-city-committee-heads-to-meet-in.html | WILL WEIGH COURT PLAN; Progressive City Committee Heads to Meet in Albany Wednesday | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dartmouth-victor-in-overtime-game-gains-4to3-hockey-triumph-over.html | DARTMOUTH VICTOR IN OVERTIME GAME; Gains 4-to-3 Hockey Triumph Over Princeton in a Fast Battle on Losers' Ice GOAL BY WALSH DECIDES Green Player Nets Disk After Clark Knots Score-- Tigers Finish in Cellar Berth Green Defense Strong Wage Determined Battle | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/at-the-wheel-oneeyed-motor-cars-bill-for-taxpayers-tax-division.html | AT THE WHEEL; One-Eyed Motor Cars Bill for Taxpayers Tax Division Scored Tax Average High Cards for Mexican Tourists | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/men-are-loyal-to-king-says-british-legion-head.html | Men Are Loyal to King, Says British Legion Head | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES CAMDEN AUGUSTA THE BAHAMAS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wallace-cautions-on-price-cutting-secretary-urges-consumers-council.html | WALLACE CAUTIONS ON PRICE CUTTING; Secretary Urges Consumers Council to Work for Goal of 'Balanced Production' MANY ELEMENTS INVOLVED National Income Must Be Spread by 'Planning' or Federal 'Pressure,' He Says "Formula" Is Offered Senator Copeland Assailed | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-cady-gets-duddell-medal.html | Dr. Cady Gets Duddell Medal | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sullivancoffin-take-two-matches-champions-favored-to-retain-title.html | SULLIVAN-COFFIN TAKE TWO MATCHES; Champions Favored to Retain Title in Squash Racquets Doubles Competitionn | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/more-left-turns-posted-by-policee-moving-on-red-light-permitted-on.html | MORE LEFT TURNS POSTED BY POLICEE; Moving on Red Light Permitted on Broadway and 7th Av. From 35th to 41st St.t. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/argentina-to-honor-king-will-send-two-warships-and-special-mission.html | ARGENTINA TO HONOR KING; Will Send Two Warships and Special Mission to England | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/germans-skeptical-on-u-s-neutrality-pittman-resolution-welcomed-on.html | GERMANS SKEPTICAL ON U. S. NEUTRALITY; Pittman Resolution Welcomed on Idealistic Grounds, but Its Practical Effect Is Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/three-home-runs-by-hayes-help-athletics-win-in-mexico-by-82-catcher.html | Three Home Runs by Hayes Help Athletics Win in Mexico by 8-2; Catcher Has Total of Four Circuit Drives in Two Days as Team Beats Nezexa Club-Cards Hold First Practice Game, Owens's Side Scoring-Other Baseball News Martin's Team Beaten Tigers to Test Hurlers White Sox to Try Rookies Paul Waner Still a Holdout | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/old-redding-homestead-sold.html | Old Redding Homestead Sold | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tool-orders-piling-up-equipment-producers-far-behind-in-making.html | TOOL ORDERS PILING UP; Equipment Producers Far Behind In Making Deliveries | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/spring-card-party-will-assist-blind-event-to-be-held-by-brooklyn.html | SPRING CARD PARTY WILL ASSIST BLIND; Event to Be Held by Brooklyn Association for Improving Condition of Poor | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/criticizes-cancer-research.html | Criticizes Cancer Research | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-belmont-scores-bar-to-alien-artists-holds-our-opera-in.html | Mrs. Belmont Scores Bar to Alien Artists; Holds Our Opera, in Transition, Needs Them | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pinned-under-800pound-pipes.html | Pinned Under 800-Pound Pipes | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-things-lure-the-city-shopperr-capes-that-invite-the-rain-the.html | NEW THINGS LURE THE CITY SHOPPERR; Capes That Invite the Rain, the Importance of Belts, and Butterfly Clips | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/home-deals-rise-in-westchester-scarcity-reported-by-brokers-in.html | HOME DEALS RISE IN WESTCHESTER; Scarcity Reported by Brokers in Dwellings of Medium Priced Type WHITE PLAINS INVESTMENT New York Syndicate Buys Large Apartment House--Deals in Scarsdale Area Apartment Property Sold | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cards-will-aid-nursery-mrs-edwa-j-d-depaw-in-charge-of-washington.html | CARDS WILL AID NURSERY.; Mrs. Edwa. J D. Depaw in Charge of Washington Heights Benefit | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/germans-see-end-of-blum-policiess-new-financial-measures-held-to.html | GERMANS SEE END OF BLUM POLICIESS; New Financial Measures Held to Mark Collapse of People's Front, Socialization | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/found-dead-near-tracks-westchester-woman-had-boarded-train-police.html | FOUND DEAD NEAR TRACKS; Westchester Woman Had Boarded Train, Police Say | True | Special to THE NEW YORK TIMES | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/davisde-greck.html | Davis--de Greck | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/put-on-oberlin-honor-listt.html | Put on Oberlin Honor Listt | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/princeton-beats-whips-varsity-trio-halts-wilkesbarre-by-18-125-12p.html | PRINCETON BEATS WHIPS; Varsity Trio Halts Wilkes-Barre by 18 1/2-5 1/2--P. M. C. Loses | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/that-divine-spark-lois-wilson-after-two-decades-in-films-prays-for.html | THAT DIVINE SPARK; Lois Wilson, After Two Decades in Films, Prays for It in Her Broadway Debutt | True | By John T. McManus | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sanitation-loader-to-reduce-injuriess-mayor-asserting-progress-is.html | SANITATION LOADER TO REDUCE INJURIESS; Mayor, Asserting 'Progress' Is His Motto, Presses Search for Safer Devices | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jane-shepard-is-married-she-becomes-bride-in-east-orange-of.html | JANE SHEPARD IS MARRIED; She Becomes Bride in East Orange of Frederick Fastt | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tropical-harvest-of-foods-is-here-from-the-west-indian-islands-come.html | TROPICAL HARVEST OF FOODS IS HERE; From the West Indian Islands Come Quantities of Fruits and Fresh Vegetables Vitamin C in Oranges | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-new-books-for-boys-and-girls-the-yellow-cat-by-mary-grigs.html | The New Books for Boys and Girls; THE YELLOW CAT. By Mary Grigs. Illustrated by Isobel and John Morton Sale. 110 pp. New York: Oxford University Press. $1.25. | True | By Anne T. Eaton | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rally-by-syracuse-halts-colgate-4432-balinsky-leads-orange-five-to.html | RALLY BY SYRACUSE HALTS COLGATE, 44-32; Balinsky Leads Orange Five to Victory in Season's Finale--Turevon Star for Losers | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-remedy-capitols-defects-extension-on-east-front-and-use-of.html | TO REMEDY CAPITOL'S DEFECTS; Extension on East Front and Use of Marble To Replace Sandstone Are Now Proposed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/smith-girls-oppose-plan-poll-by-campus-paper-goes-5-to-1-against.html | SMITH GIRLS OPPOSE PLAN; Poll by Campus Paper Goes 5 to 1 Against Court Proposal | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-reviewers-notebook-brief-comment-on-some-thirty-of-the-new.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Thirty of the New Shows--Recent Work by Philipp | True | By Howard Devree | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cane-cod-estate-sold.html | Cane Cod Estate Sold | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-telephone-era-honors-him-who-made-it-ninety-years-after.html | THE TELEPHONE ERA HONORS HIM WHO MADE IT; Ninety Years After Alexander Bell's Birth Sound Communication Has Transformed Life | True | By L. H. Robbins | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/american-airlines-carried-11479699-totals-for-passengers-and.html | AMERICAN AIRLINES CARRIED 1,147,9699; Totals for Passengers and Express in 1936 Show Marked Increasese | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/5year-term-is-proposed-anderson-urges-licenses-for-broadcasting-be.html | 5-YEAR TERM IS PROPOSED; Anderson Urges Licenses For Broadcasting Be Extendeds | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/daughter-to-floy-f-johnstons.html | Daughter to Floy F. Johnstons | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/red-bank-poloists-score-win-8-127-12-ending-essex-troops-reign-in.html | RED BANK POLOISTS SCORE; Win, 8 1/2-7 1/2, Ending Essex Troop's Reign in Overtime Game | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pious-mexicans-strike-boycott-schools-theatres-shops-to-force.html | PIOUS MEXICANS STRIKE; Boycott Schools, Theatres, Shops to Force Opening of Churchess | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/savage-five-scores-defeats-cooper-union-3623-led-by-friedman-and.html | SAVAGE FIVE SCORES; Defeats Cooper Union, 36-23, Led by Friedman and Berlin | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/penn-state-halts-pitt-triumphs-2421-for-first-victory-over-rival.html | PENN STATE HALTS PITT; Triumphs 24-21 for First Victory Over Rival Five Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/another-suspect-shot-by-policemann-brought-down-in-brooklyn-the.html | ANOTHER SUSPECT SHOT BY POLICEMANN; Brought Down in Brooklyn, the Fourth Since Mayor's Edict to 'Be Fast on the Draw' FOUND IN DESERTED DINER Pistol in Hand Caused Captor to Fire-Victim Only Trying to Get Rent Money, Mother Says | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/see-active-season-in-lake-sections-many-deals-for-summer-homes-are.html | SEE ACTIVE SEASON IN LAKE SECTIONS; Many Deals for Summer Homes Are Reported in Jersey Suburban Areas | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/style-show-to-aid-fund-for-orphanss-israel-asylum-to-benefit-by-the.html | STYLE SHOW TO AID FUND FOR ORPHANSS; Israel Asylum to Benefit by the Event of March 20 at Madison Square Garden MANY AIDING IN THE PLANS Institution, With 2 Homes, Was Founded by Gustave Hartman -Widow Continues the Workk | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/major-w-h-wells-shifted-first-battalion-commander-at-ft-hamilton.html | MAJOR W. H. WELLS SHIFTED; First Battalion Commander at Ft. Hamilton Goes to Louisville | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/freight-rates-rise-along-west-coast-shippers-are-hampered-because.html | FREIGHT RATES RISE ALONG WEST COAST; Shippers Are Hampered Because Strike Diverted Many Craft to Other Waters VESSEL SALES ARE BRISK A Large Number Have Been Sold to Both Local and Foreign Owners-Safety Prizes Given | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/johnson-reengaged-retained-for-two-years-as-opera-director-a-sound.html | JOHNSON RE-ENGAGED; Retained for Two Years as Opera Director A Sound Book on Singing | True | By Olin Downes | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/says-500-won-3000000-in-p-i.html | Says $500 Won $3,000,000 in P. I. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/3000-to-discuss-poor-educationn-delegates-from-nine-states-to.html | 3,000 TO DISCUSS POOR EDUCATIONN; Delegates From Nine States to Attend Junior High School Conference Here FIRST SESSION ON FRIDAY Students to Present Public'Exhibition of Their Creative Efforts Saturday at N. Y. U. Certification of Teachers | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/retail-sales-figures-soar-large-stores-here-show-10-increase-major.html | RETAIL SALES FIGURES SOAR; LARGE STORES HERE SHOW 10% INCREASE Major Branches of Business Move Vigorously Forward as Distribution Gains INDUSTRIAL LINES ACTIVE Big Volume of Orders Retards Deliveries, Particularly in Apparel Fieldd SALES INCREASE 10% HERE Active Demand for Spring Apparel and Accessory Lines PHILADELPHIA SALES HEAVY Building Construction in Area Also Shows Sharp Gain NEW ENGLAND LINES BUSY Lewis Group Working to Organize Textile Workers in Area CHICAGO TRADE ACTIVE Other Business Indices for Area Also Show Good Gains STEEL OUTLOOK BRIGHT Orders Now Indicate Continuance of the Present Rate of 80% NORTHWEST BUILDING GAINS Permits in Week Increase 300% Over Total Last Year MIDWEST BUSINESS RISES Labor Situation in St. Louis Area Is an Unfavorable Factor LIVESTOCK PRICES ADVANCE Lambs Reach the Highest Levels for Any March Since 1931 TRADE SPURTS IN SOUTH Industrial Employment Also Rises in the Richmond Districtt GAINS CONTINUE IN SOUTH | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/conrad-and-others-in-richard-curles-reminiscences-caravansery-and.html | Conrad and Others in Richard Curle's Reminiscences; CARAVANSERY AND CONVERSATION. By Richard Curle. 309 pp. New York: Frederick A. Stokes Company $2.50. | True | By Katherine Woods | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/outstanding-fieldtrial-dogs-to-compete-at-meeting-of-english-setter.html | Outstanding Field-Trial Dogs to Compete at Meeting of English Setter Club; $1,000 STAKE TOPS FIELD-TRIAL CARDD | True | By Henry R. Ilsley | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mary-ann-mcfarland-is-married-to-lieut-hamilton-a-twitchellll.html | Mary Ann McFarland Is Married To Lieut. Hamilton A. Twitchellll; Daughter of Colonel Is Wed in Military Ceremony at Governors Island-Miss Bambie McKenna Maid of Honor-Bride Is Descendant of Revolutionary War Soldier | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/eclipse-to-be-observed-planetarium-will-send-expedition-to-peru.html | ECLIPSE TO BE OBSERVED; Planetarium Will Send Expedition to Peru, Davison Announces | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-john-d-blake.html | MRS. JOHN D. BLAKE | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/books-and-authors-forth-coming-books.html | Books and Authors; FORTH COMING BOOKS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/whiteilloway.html | White--Illoway | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/grants-to-inmates-of-homes-opposed-private-charities-fear-public.html | GRANTS TO INMATES OF 'HOMES' OPPOSED; Private Charities Fear Public Old Age Gifts Would Upset Institutions' Harmony EQUALITY STATUS DESIRED Serenity in Marine Asylum Where All Share Alike, Seen as an Ideal Condition Sea Folks Give Their Aid Saluted From the Sea Home Erected in 1858 | True | By Elizabeth la Hines | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/groups-studying-peace-problemss-preventive-legislation-and-war.html | GROUPS STUDYING PEACE PROBLEMSS; Preventive Legislation and War Perils to Be Subjects of Institute Discussion European Angle Studied Peace Panel Features | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-crisis-between-force-and-reason-force-or-reason-issues-of-the.html | The Crisis Between Force and Reason; FORCE OR REASON. issues of the Twentieth Century. By Hans Kohn. 167 pp. Cambridge, Mass.: Harvard University Press. $1.50. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/farm-receipts-increase-gains-of-12-to-31-found-in-january-over.html | FARM RECEIPTS INCREASE; Gains of 12 to 31% Found in January Over Month in 1936 36 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/women-in-sports-trained-steadily-9-years-had-special-instruction.html | Women in Sports; Trained Steadily 9 Years Had Special Instruction New Tennis Figure In One Junior Tourney | True | By Maribel Y. Vinson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/snow-sport-enjoyed-by-boy-king-of-egypt-farouk-is-in-switzerland-on.html | SNOW SPORT ENJOYED BY BOY KING OF EGYPT; Farouk Is in Switzerland on 3-Month Holiday Before Preparations for Coronation July 31 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cio-carries-drive-to-steelton-mills-lebanon-pa-strikers-urge.html | C.I.O. CARRIES DRIVE TO STEELTON MILLS; Lebanon, Pa., Strikers Urge Bethlehem Workers There to Join Them | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rains-drown-texas-drought.html | Rains Drown Texas Drought | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/boy-of-9-is-accused-in-killing-of-girl-44-chum-5-tells-vermont.html | BOY OF 9 IS ACCUSED IN KILLING OF GIRL, 44; Chum, 5, Tells Vermont Prosecutor 'He Hit Child With Brick and Put Her in Stream ACCUSED LAD DENIES THIS Both Are Sent Home Pending Further Inquiry- 'Young Hellions' Blamed by Police Iron Hoop Around Chest | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/spring-pruning-of-shrubs-many-varieties-can-advantageously-be-cut.html | SPRING PRUNING OF SHRUBS; Many Varieties Can Advantageously Be Cut Back at this Season Tender Bulbs Inspected Blossoms for Midwinter Keeping the Natural Form New York Flower Show | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/philadelphia-gets-ten-new-galleries-museum-will-open-rooms-for-its.html | PHILADELPHIA GETS TEN NEW GALLERIES; Museum Will Open Rooms for Its French Art Treasures on March 20 AMBASSADOR TO ATTEND Show of Paintings, Augmented by Borrowed Work, Has Also Been Arranged | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hamilton-choir-tour-to-begin-this-week-college-group-will-give.html | HAMILTON CHOIR TOUR TO BEGIN THIS WEEK; College Group Will Give Concert Here Sunday--Success Is Credited to Conductor | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/chevrolet-plants-seized-in-flint-sitdown-by-600-auto-union-men.html | CHEVROLET PLANTS SEIZED IN FLINT; Sit-Down by 600 Auto Union Men, Protesting Discharge of Five, Ends in Three Hours PARLEY AGREES ON PEACE Company Officials and Labor Leaders Provide for Settlement of the Dispute Gates Barred to Outsiders Agreement of Feb. 11 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/kills-no-traffic-tickets-west-new-york-mayor-tells-how-two-safety.html | 'KILLS' NO TRAFFIC TICKETS; West New York Mayor Tells How Two Safety Awards Were Won | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-week-in-science-animal-virus-crystallized-experiments-with.html | THE WEEK IN SCIENCE: ANIMAL VIRUS CRYSTALLIZED; Experiments With Warts Another Step Toward Fathoming Mystery--Earliest Known Man | True | By Waldemar Kaempffert | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/oliver-p-carpenter.html | OLIVER P. CARPENTER | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/australian-frog-farms-specially-bred-specimens-brought-to-sydney.html | AUSTRALIAN FROG FARMS; Specially Bred Specimens Brought to Sydney From New Orleanss | True | Special Correspondence, THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/gentians-for-walls-two-fine-trumpeted-varieties-do-well-in-partial.html | GENTIANS FOR WALLS; Two Fine Trumpeted Varieties Do Well in Partial Shade | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/smithkrickl.html | Smith--Krickl | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/orders-141-plane-motors-war-department-buys-1099729-engines-from.html | ORDERS 141 PLANE MOTORS; War Department Buys $1,099,729 Engines From Wright Concern | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/from-londons-wireless.html | FROM LONDON'S WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/discussion-on-peace-feature-for-meetings-senator-nye-will-address.html | DISCUSSION ON PEACE FEATURE FOR MEETINGG; Senator Nye Will Address Annual Luncheon Next Saturday of United Neighborhood Houses | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/league-arranges-court-trip.html | League Arranges Court Trip | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/spains-destiny-linked-with-future-of-europe-as-nations-begin-to.html | SPAIN'S DESTINY LINKED WITH FUTURE OF EUROPE; As Nations Begin to Draw a Cordon About Her, Events Elsewhere Are Helping to Shape the Issueue The British Contingent War Will Not Suffer As Aftermath of War REBELS AND LOYALISTS IN SPAIN NON-INTERVENTIONIST | True | By Harold Callenderwireless To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wernerdowney.html | Werner--Downey | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/marrying-alderman-is-81.html | Marrying Alderman Is 81 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/3-children-die-in-fire-father-blames-squirrels-for-blaze-in-vermont.html | 3 CHILDREN DIE IN FIRE; Father Blames Squirrels for Blaze in Vermont Home | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/andover-conquers-exeter-five-4933-gains-early-60-lead-and-is-never.html | ANDOVER CONQUERS EXETER FIVE, 49-33; Gains Early 6-0 Lead and Is Never Headed in Annual Clash With Old Rivall | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/conant-to-speak-at-seminary.html | Conant to Speak at Seminary | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/collegiate-school-to-present-a-playy-proceeds-from-the-comedy-on.html | COLLEGIATE SCHOOL TO PRESENT A PLAYY; Proceeds From the Comedy on Friday Night Will Be Given to the Library Fundd | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/operating-costs-in-buildings-rise-mounting-expenses-offsetting.html | OPERATING COSTS IN BUILDINGS RISE; Mounting Expenses Offsetting Gains in Occupancy , Says C. G. Dailey | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/licensing-bill-urged-for-trade-schoolss-federation-seeking-support.html | LICENSING BILL URGED FOR TRADE SCHOOLSS; Federation Seeking Support for Feld Measure Through a Campaign by Clubsbs | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tayloryoung.html | Taylor-Young | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/sitdown-wife-stricken-rochester-woman-in-allmony-siege-is-taken-to.html | SIT-DOWN WIFE STRICKEN; Rochester Woman, in Allmony Siege, Is Taken to Hospital | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/retailers-predict-huge-buying-wave-merchants-expect-full-force.html | RETAILERS PREDICT HUGE BUYING WAVE; Merchants Expect Full Force, Without Recent Parallel, Will Be Felt Soonn | True | By Thomas F. Conroy | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/charles-o-bailey-he-had-served-in-both-houses-of-massachusetts.html | CHARLES O. BAILEY; He Had Served in Both Houses of Massachusetts Legislaturee | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/seizure-of-ranches-is-curbed-in-mexicoo-cardenass-decree-safeguards.html | SEIZURE OF RANCHES IS CURBED IN MEXICOO; Cardenas's Decree Safeguards Big Cattle Holdings Against Expropriation for 25 Years | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/town-starts-job-agency-new-castle-hopes-to-reduce-cost-of-home.html | TOWN STARTS JOB AGENCY; New Castle Hopes to Reduce Cost of Home Relief Burden | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bisbeehagy.html | Bisbee-Hagy | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/iron-miners-get-pay-rise-10000-men-in-the-lake-superior-district.html | IRON MINERS GET PAY RISE; 10,000 Men in the Lake Superior District Will Benefit | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/theodora-h-bates-to-be-a-spring-bride-member-of-summit-family-will.html | THEODORA H. BATES TO BE A SPRING BRIDE; Member of Summit Family Will Be Wed to Arthur Duncan Moiroir | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-honor-pepper-near-70.html | To Honor Pepper, Near 70 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cuban-parley-is-planned-meeting-aims-to-clear-north-american-air-of.html | CUBAN PARLEY IS PLANNED; Meeting Aims to Clear North American Air Of Interference To Discuss Technical Problems BBC TELEVISION DIRECTOR OUTLINES PROGRAM PLANS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/daughter-to-mrs-h-a-phillips.html | Daughter to Mrs. H. A. Phillips | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lease-issue-settled-by-japan-and-u-s-3000000-in-property-to-revert.html | LEASE ISSUE SETTLED BY JAPAN AND U. S.; $3,000,000 in Property to Revert to American Ownership, Subject to Taxes, in 1942 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/waltz-contests-to-mark-benefitt-events-for-professionals-and.html | WALTZ CONTESTS TO MARK BENEFITT; Events for Professionals and Amateurs Planned at Dance for Union Settlementnt PATRONESSES ARE LISTED Miss Ellen S. Marvin Heads Group Arranging Party for March 15 Among the Patronesses Officers of Settlement | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bridge-for-charity-to-be-held-march-200-work-of-the-dominican.html | BRIDGE FOR CHARITY TO BE HELD MARCH 200; Work of the Dominican Sisters of the Sick Poor Will Be Aided by Party | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/berlin-stocks-gain-after-weak-opening-resistance-and-some-buoyancy.html | BERLIN STOCKS GAIN AFTER WEAK OPENING; Resistance and Some Buoyancy Develop--Gold Up 1d in London, Franc Erratic Franc Erratic in London | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/l-i-u-club-victor-240-turns-back-the-pilgrims-at-rugby-in-seasons.html | L. I. U. CLUB VICTOR, 24-0; Turns Back the Pilgrims at Rugby in Season's Opener | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/asks-college-exhibit-at-the-worlds-fair-dr-lewis-of-lafayette.html | ASKS COLLEGE EXHIBIT AT THE WORLD'S FAIR; Dr. Lewis of Lafayette Proposesa Composite Plan to Show the Work of American Institutions'ns' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/carol-marions-plans-marriage-to-edwin-brightman-is-set-for-april-3.html | CAROL MARION'S PLANS; Marriage to Edwin Brightman Is Set for April 3 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/st-benedicts-and-dickinson-win-new-jersey-school-track-titles.html | St. Benedict's and Dickinson Win New Jersey School Track Titles; Former Easily Beats Lawrenceville, Second, in Prep Division While Jersey City Team Takes High School Crown-Craw and Ackerman Lower Records in 70-Yard Hurdles Summaries of the Meet. | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/developers-buy-in-valley-stream-new-york-syndicate-acquires-group.html | DEVELOPERS BUY IN VALLEY STREAM; New York Syndicate Acquires Group of 650 Lots Near State Park | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/towcar-operators-tap-police-radioo-worcester-ambulance-chasers.html | TOW-CAR OPERATORS 'TAP' POLICE RADIOO; Worcester 'Ambulance Chasers' Tangle Traffic-Federal Law Evoked to Stop 'Racket't' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/marriages.html | Marriages | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mmitchell-wins-in-psal-track-washington-ace-takes-1000yard-title-at.html | M'MITCHELL WINS IN P.S.A.L. TRACK; Washington Ace Takes 1,000-Yard Title at Fourteenth Regiment Armory MANUAL TEAM TRIUMPHS Accounts for 31 Points and Dethrones Evander, Which Finishes Second d Winning Team Well Balanced M'MITCHELL WIN IN P. S. A. L. TRACK Time Close to Record The Summaries FIELD EVENT TEAM POINT SCORES | True | By William J. Briordy | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/obstructs-traffic-with-plane.html | Obstructs Traffic With Plane | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/industrial-rayon-stock-taken.html | Industrial Rayon Stock Taken | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/party-to-help-mission-bridge-and-fashion-show-will-be-held-at.html | PARTY TO HELP MISSION; Bridge and Fashion Show Will Be Held at Commodore March 16 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/railway-statement-cuba-railroad.html | RAILWAY STATEMENT; Cuba Railroad | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/quota-on-tin-maintained-international-committee-holds-to-present.html | QUOTA ON TIN MAINTAINED; International Committee Holds to Present Rate of Production | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/obedinbraun.html | Obedin--Braun | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reginald-stewart-in-debut-as-pianist-founderconductor-of-toronto.html | REGINALD STEWART IN DEBUT AS PIANIST; Founder-Conductor of Toronto Promenade Concerts Heard at Town Hall Here BACH TOCCATA IS OFFERED Debussy Group and Compositions of Brahms, Gluck, Chopin and Schumann Are Presented | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-benjamin-h-frayser-surgeon-at-veterans-hospital-in-lexington-ky.html | DR. BENJAMIN H. FRAYSER; Surgeon at Veterans Hospital in Lexington, Ky., Was 49 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/portrait-of-an-indiana-lawyer-undeposed-after-fifteen-years-as.html | PORTRAIT OF AN INDIANA LAWYER; Undeposed After Fifteen Years as Movie 'Czar,' Will Hays Still Takes the Rap for a Timid Industry | True | By B. R. Crisler | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/218317399-sales-by-republic-steel-figure-in-1936-compares-with.html | $218,317,399 SALES BY REPUBLIC STEEL; Figure in 1936 Compares With $136,164,554 Reported in the Preceding Yearar REVENUE HIGHEST LISTED Earned Surplus of $2,709,770 Follows $1,698,662 Deficit in Preceding Reportt OTHER CORPORATE REPORTS $218,317,399 SALES BY REPUBLIC STEEL | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/resorts-on-the-jersey-shore-lakewood-plans.html | RESORTS ON THE JERSEY SHORE; LAKEWOOD PLANS | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-ford-to-get-laetare-medal-notre-dame-selects-harvard-professor.html | DR. FORD TO GET LAETARE MEDAL; Notre Dame Selects Harvard Professor as Recipient of Annual Award HIS SCHOLARSHIP IS CITED Veteran of Faculty at Cambridge Is Called Contributor to World Peace | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/plans-to-improve-brooklyn-streets-borough-headsays2500000-will-be.html | PLANS TO IMPROVE BROOKLYN STREETS; Borough HeadSays$2,500,000 Will Be Spent This Year on Thoroughfaress SHORE DRIVE EXTENSION Projects Involve Road Widening and Repaving in Business and Home Sections Brooklyn Plaza Plans | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/g-a-r-auxiliary-holds-jubilee-fete-costume-party-at-elks-club-in.html | G. A. R. AUXILIARY HOLDS JUBILEE FETE; Costume Party at Elks Club in Jersey City Marks Fiftieth Anniversary of Group | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/oppose-farbstein-bill-merchants-association-points-out.html | OPPOSE FARBSTEIN BILL; Merchants Association Points Out Discriminatory Featuress | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cubans-down-giants-40-although-held-to-3-hits-get-all-their-runs-in.html | Cubans Down Giants, 4-0, Although Held to 3 Hits; Get All Their Runs in Third as Schumacher Loses Control-Castleman, Melton Star-Almendares Hurler Yields 4 Blows CUBANS TOP GIANTS ON THREE HITS, 4-00 Capablanca Sees Game | True | By John Drebingebwireless To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/value-of-ceramics-is-noted-by-m-i-t-recent-advances-in-this-field.html | VALUE OF CERAMICS IS NOTED BY M. I. T.; Recent Advances in This Field Put Subject on Program of Summer Sessionn | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/st-josephs-girls-win-defeat-mt-st-vincent-basketball-team-by-14-to.html | ST. JOSEPH'S GIRLS WIN; Defeat Mt. St. Vincent Basketball Team by 14 to 11 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dartmouth-defeats-columbia-swimmers-indians-break-college-and-pool.html | DARTMOUTH DEFEATS COLUMBIA SWIMMERS; Indians Break College and Pool Records in 400-Yard Relay as They Win by 53-22 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/john-c-cooke-veteran-nashville-reporter-and-an-authority-on-race.html | JOHN C. COOKE; Veteran Nashville Reporter and an Authority on Race Horsess | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/henri-falk.html | HENRI FALK | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/homes-sold-in-marine-park-area.html | Homes Sold in Marine Park Area | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/canada-admits-kings-defender.html | Canada Admits King's Defender | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cornell-to-give-oratorio-beethovens-mount-of-olives-to-be-presented.html | CORNELL TO GIVE ORATORIO; Beethoven's 'Mount of Olives' to Be Presented Good Friday | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mr-roosevelts-eighth-chat-fireside-audience-to-hear-the-president.html | MR. ROOSEVELT'S EIGHTH 'CHAT'; Fireside Audience to Hear The President Speak On Tuesday TELEVISION FOR CHICAGO | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/scout-dens-made-attractive.html | SCOUT DENS MADE ATTRACTIVE | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/correspondence-of-wagner-and-king-ludwig-ii-the-following-is-the.html | CORRESPONDENCE OF WAGNER AND KING LUDWIG II; The following is the first of two articles upon the correspondence of Richard Wagner and Ludwig II of Bavaria.- Ed. LETTERS OF WAGNER UNIVERSITY LIBRARY | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/to-start-building-a-steel-mill.html | To Start Building a Steel Mill | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/w-and-l-takes-title.html | W. and L. Takes Title | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/highgrade-bonds-ease-others-gain-convertible-steel-oil-and-rail.html | HIGH-GRADE BONDS EASE, OTHERS GAIN; Convertible Steel, Oil and Rail Issues Up-Trading Heavy on Stock Exchangege | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/gift-for-president-goes-to-flood-aid-men-on-cruiser-which-took-him.html | GIFT 'FOR PRESIDENT' GOES TO FLOOD AID; Men on Cruiser Which Took Him to South America Change Plan, Are Commended by Him | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-scheme-for-a-national-theatre-for-a-national-theatre.html | A SCHEME FOR A NATIONAL THEATRE; FOR A NATIONAL THEATRE | True | By Arthur Hopkins | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hill-loses-1714-to-lawrencewille-victors-away-in-front-hold-off.html | HILL LOSES, 17-14, TO LAWRENCEWILLE; Victors, Away in Front, Hold Off Closing Challenge by Invading Quintett | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/customs-officers-must-go-to-school.html | CUSTOMS OFFICERS MUST GO TO SCHOOL | True | Special Correspondence. THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/along-british-byways.html | ALONG BRITISH BYWAYS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/impish-george-jean-in-the-avon-flows-he-pieces-together-a-modern.html | IMPISH GEORGE JEAN; In 'The Avon Flows' He Pieces Together a Modern Comedy Out of Shakespeare | True | By Brooks Atkinson | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/baudendistelmelean.html | Baudendistel-MeLean | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lehigh-quintet-prevails-gains-early-lead-for-a-33to26-victory-over.html | LEHIGH QUINTET PREVAILS; Gains Early Lead for a 33-to-26 Victory Over Lafayettee | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/navy-fencers-win-pentagonal-meett-score-64-points-in-3weapon.html | NAVY FENCERS WIN PENTAGONAL MEETT; Score 64 Points in 3-Weapon Matches at Yale--Elis Are Second With 61 ARMY SWORDSMEN THIRD Princeton and Harvard Follow -- Johnston of Middies Is the Epee Victor | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/child-labor-swing-doubted-in-albanyy-leaders-say-lehman-speech-is.html | CHILD LABOR SWING DOUBTED IN ALBANYY; Leaders Say Lehman Speech Is Unlikely to Affect Assembly Vote Due Tuesday MAIL RESPONSE IS HEAVY It Piles Up on Desks of the Legislators-- Poll Indicates 90 Votes Against Plann Praises Tenor of Speech Republicans Doubt Shift CHILD LABOR SWING HELD IMPROBABLEE Women's City Club Sends Flea | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/anne-shewan-affianced-to-g-i-malcom-2d-daughter-of-former.html | Anne Shewan Affianced to G. I. Malcom 2d; Daughter of Former Shipbuilding Firm Head | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dance-draws-1-250-at-smith-college-students-and-their-escorts.html | DANCE DRAWS 1, 250 AT SMITH COLLEGE; Students and Their Escorts Attend Traditional Event at 28 Campus Housess INGENUITY MARKS SCENES Miss Margaret Henry Is General Chairman of Entertainment -First Held in 18911 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/senate-pages-like-mr-reynolds-best-boys-vote-for-carolinian-who-has.html | SENATE PAGES LIKE MR. REYNOLDS BEST; Boys Vote for Carolinian, Who Has Athletic Interests--Regard Members as Polite | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/trainer-advances-in-class-c-tourney-harvard-club-player-defeats.html | TRAINER ADVANCES IN CLASS C TOURNEY; Harvard Club Player Defeats Perry in Second Round of Title Squash Racquets THREE SEEDED STARS BOW Sheridan, Mullowney and Davis Eliminated--Bishop, Parker, Cole, O'Brien Victors Extended to Extra Game Put Up Spirited Opposition THE SUMMARIES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rare-carpet-brings-1100-at-sale-here-highest-price-given-for.html | RARE CARPET BRINGS $1,100 AT SALE HERE; Highest Price Given for Joshaghan Item-Total for 2-Day Session Is $31,597 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rovers-triumph-3-to-2-top-hershey-six-in-league-clash-on-ailsbys.html | ROVERS TRIUMPH, 3 TO 2; Top Hershey Six in League Clash on Ailsby's Overtime Goal | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/two-die-in-colombian-wreck.html | Two Die in Colombian Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/williams-makes-health-factor-for-admission.html | Williams Makes Health Factor for Admission | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wheat-up-early-ends-unchanged-commissionhouse-buying-and-short.html | WHEAT UP EARLY, ENDS UNCHANGED; Commission-House Buying and Short Covering Lead to Rise of 1c in Chicago OTHER MARKETS MIXED Buenos Aires and Liverpool Much Higher, the Former at New Ground for Crop Yearr | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/squadron-a-bows-to-first-division-officers-trio-scores-107-to-gain.html | SQUADRON A BOWS TO FIRST DIVISION; Officers' Trio Scores, 10-7, to Gain Final of Play-Offs for League Championship RAMAPO VALLEY TRIUMPH Downs 105th F. A. by 11-9 Sherman Memorial Tourney--Rose Gets Seven Goals Victors Stretch Lead Rose Shows the Way | True | By Robert F. Kelley | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/engagement-of-mary-park-heuser-announced-she-will-be-married-to-a.html | Engagement of Mary Park Heuser Announced; She Will Be Married to A. Frederick Nielsen | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-mystery-stories-death-comes-on-friday-by-lillian-day-and.html | New Mystery Stories; DEATH COMES ON FRIDAY. By Lillian Day and Norbert Lederer. 299 pp. New York: E. P. Dutton & Co. $2. THE 1-2-3 MURDERS. By Francis Gerard. 320 pp. New York: Henry Holt & Co. $2. LAST TRUMP. By Lee Thayer. 261 pp. New York: Dodd, Mead & Co. $2. MYSTERY AT THE RECTORY. By A. E. Fielding. 282 pp. New York: H.C. Kinsey & Co. $2. THE FOUR DEAD MEN. By Spencer Simpson. 318 pp. New York: The Macaulay Company. $2. | True | By Kay Irvin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/syracuse-matmen-pin-columbia-2111-peters-and-buckwald-annex-final.html | SYRACUSE MATMEN PIN COLUMBIA, 21-11; Peters and Buckwald Annex Final Two Bouts on Falls to Win for Orange THE SUMMARIES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/abroad-arms-race-italy-militarizes-deadlock-in-spain-colonies.html | ABROAD; Arms Race Italy Militarizes Deadlock in Spain Colonies Wanted Ribbentrop Requests Laborite London Financial Worries Derelict Areas Aided WHEN WASHINGTON WEATHER GOT ITS DATES MIXED | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/2000-pupil-editors-will-gather-heree-young-journalists-of-nation-to.html | 2,000 PUPIL EDITORS WILL GATHER HEREE; Young Journalists of Nation to Meet at Columbia for a Three-Day Session PLAQUES FOR BEST PAPERS C. H. Honce to Address Group on Opening Day-6 Advisers Will Receive Honors | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/egypt-asks-league-seat-formal-application-follows-bids-from.html | EGYPT ASKS LEAGUE SEAT; Formal Application Follows Bids From Twenty-two Nationss | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/szabo-easily-wins-twomile-feature-hungarian-defeats-pawson-in-9276.html | SZABO EASILY WINS TWO-MILE FEATURE; Hungarian Defeats Pawson in 9:27.6 in Last Race Before He Sails for Home BOSTON Y. M. C. A. SCORES Takes National Junior A. A. U. Team Title at Providence-- Swenson Sets Record THE SUMMARIES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/activities-in-island-colonies-sports-in-bahamas.html | ACTIVITIES IN ISLAND COLONIES; SPORTS IN BAHAMAS | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-camera-on-candida-the-history-of-mr-shaws-play-in-first.html | THE CAMERA ON 'CANDIDA'; The History of Mr. Shaw's Play in First Production and Multiple Revivall | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/italy-is-receiving-fruit-of-conquest-ethiopian-coffee-now-on-the.html | ITALY IS RECEIVING FRUIT OF CONQUEST; Ethiopian Coffee, Now on the Market, Is First Product From New Empiree | True | By Arnaldo Cortesi | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/helene-madison-married-swimming-star-bride-of-luther-c-melver.html | HELENE MADISON MARRIED; Swimming Star Bride of Luther C. Melver, Engineer, in West | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/americans-beaten-by-maroon-six-43-eliminated-from-playoffs-3goal.html | AMERICANS BEATEN BY MAROON SIX, 4-3; Eliminated From Play-Offs, 3-Goal Drive in Third Period Deciding Game MAPLE LEAFS SCORE, 3-1 Turn Back Canadiens in Overtime Battle, Jackson and Fowler Netting in Extra Period First Goal to Stewart Speedy Play Marks Game Toronto Clinches Place | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/church-group-to-give-tea.html | Church Group to Give Tea | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/gets-50year-term-as-narcotic-dealerr-texan-is-also-fined-10000-as.html | GETS 50-YEAR TERM AS NARCOTIC DEALERR; Texan Is Also Fined $10,000 as Five Others in Large 'Ring' Are Penalized | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cooperatives-band-on-159-campuses-they-report-73232-members-with.html | COOPERATIVES BAND ON 159 CAMPUSES; They Report 73,232 Members, With Annual Business of Nearly $3,000,0000 | True | By Lois Baker | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/national-brands-hit-by-advance-in-costs-narrower-profits-held.html | NATIONAL BRANDS HIT BY ADVANCE IN COSTS; Narrower Profits Held Possible as Manufacturers Endeavor to Maintain Priceses | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/silas-kimball-civil-war-veteran-and-father-of-world-war-soldiers.html | SILAS KIMBALL; Civil War Veteran and Father of World War Soldiers | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/m-i-t-juniors-give-gay-supper-dance-president-and-mrs-compton-head.html | M. I. T. JUNIORS GIVE GAY SUPPER DANCE; President and Mrs. Compton Head 500 Guests at the Promenade of Class COLLEGE GIRLS GUESTS In Honor of Visitors a Number of Dances Are Given by Campus Organizations | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/an-experiment-in-the-novel-djuna-barnes-in-nightwood-makes-a.html | An Experiment in the Novel; Djuna Barnes, in "Nightwood," Makes a Strange Excursion in the | True | By Alfred Kazin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dog-kills-deer-in-buffalo-zoo.html | Dog Kills Deer in Buffalo Zoo | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/behind-the-italian-war-of-conquest-in-abyssinia-caesar-in-abyssinia.html | Behind the Italian War of Conquest in Abyssinia; CAESAR IN ABYSSINIA. By George Steer. 411 pp. Maps. Boston: Little, Brown & Co. $3. | True | By A. M. Nikolaieff | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nebraska-retains-title-trackmen-amass-record-total-of-50-points-in.html | NEBRASKA RETAINS TITLE; Trackmen Amass Record Total of 50 Points in Big Six Meet | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/20000-to-bowl-in-tourney-starting-wednesday-a-b-c-will-offer-145000.html | 20,000 to Bowl in Tourney Starting Wednesday; A. B. C. WILL OFFER $145,000 IN PRIZES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pancakes-of-lent-have-grown-cosmopolitan-one-of-mans-oldest-dishes.html | PANCAKES OF LENT HAVE GROWN COSMOPOLITAN; One of Man's Oldest Dishes Here Appears In Plain Native and Foreign Frizzy Formsns | True | By Florence Brobeck | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-james-a-townley-vice-president-of-elizabeth-n-j-womens.html | MRS. JAMES A. TOWNLEY; Vice President of Elizabeth, N. J., Women's Democratic Club | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/postal-agrees-to-bargaining.html | Postal Agrees to Bargaining | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bank-debits-are-up-22-per-cent-in-weekk-reserve-districts-report-to.html | BANK DEBITS ARE UP 22 PER CENT IN WEEKK; Reserve Districts Report Total of $10,873,000,000 for the Period to March 3 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/argentina-hits-our-exports-americas-position-as-leader-in-trade.html | ARGENTINA HITS OUR EXPORTS; America's Position as Leader in Trade Menaced by Exchange Discrimination Agreement With Reich | True | By John W. Whitespecial Cable To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/palestine-unrest-spreads-to-south-arab-wounds-polish-laborer-in.html | PALESTINE UNREST SPREADS TO SOUTH; Arab Wounds Polish Laborer in Grove-Jew Is Shot in Jerusalem on Way to Pray ARAB IS KILLED AT QUARRY Another Is Hurt in Clash After Jews Are Stoned There-Curfew Is Imposed in Jerusalemm | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/16-college-men-poisoned-by-fish-on-sail-to-lonely-pitcairn-island.html | 16 College Men Poisoned by Fish On Sail to Lonely Pitcairn Island; Only One on Gloucester Yacht Yankee Is Not Ill-Descendants of the Bounty Mutineers Nurse the Visitors Back to Health--Globe-Circling Voyage Is Then Resumed | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/31-amateur-hunts-racing-meets-are-listed-during-long-seasonn.html | 31 Amateur Hunts Racing Meets Are Listed During Long Seasonn; Campaign Will Start on Saturday and Continue Until Nov. 20Great Interest Shown in 36 Imported SteeplechasersStar Jumpers Point for Carolina Cup Race Good Records Abroad Fowler Has String of Twenty | True | By Fred van Ness | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-wald-at-70-sees-her-dreams-realized-now-the-founder-of-henry.html | MISS WALD AT 70 SEES HER DREAMS REALIZED; Now the Founder of Henry Street Settlement Expects an Era of Even Greater Social Change MISS WALD AT SEVENTY | True | By S. J. Woolf | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/drive-to-support-the-wagner-bill-housing-conference-sponsors.html | DRIVE TO SUPPORT THE WAGNER BILL; Housing Conference Sponsors Meeting at City Hall Next Tuesdayay | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brothers-college-plans-tour.html | Brothers College Plans Tour | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/industry-returning-to-massachusettss-survey-by-manufacturers.html | INDUSTRY 'RETURNING' TO MASSACHUSETTSS; Survey by Manufacturers Reports Easing of Taxes and '6 o' Clock Law' Turned Tide | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/educators-differ-on-retirement-age-opinions-vary-from-extreme-in.html | EDUCATORS DIFFER ON RETIREMENT AGE; Opinions Vary From Extreme in Flexibility to Application of Rigid Rules | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/stabilization-of-franc-raises-political-issue-to-cut-down-expenses.html | STABILIZATION OF FRANC RAISES POLITICAL ISSUE; To Cut Down Expenses Premier Blum Must Trim 'New-Deal' Projects Of the Popular Front GOLD FOR PAPER TOMORROW New Loan Proposed Success Not Yet Certain Future of the Franc What M. Poincare Did | True | By Edwin L. James | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-wests-oldest-house-a-new-drama-book.html | THE WEST'S OLDEST HOUSE; A New Drama Book | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/air-bureau-was-stormy-tripartite-rule-with-taint-of-politics-back.html | AIR BUREAU WAS STORMY; Tripartite Rule, With Taint of Politics, Back Of Reorganization Political Backing Urged New Head Seeks Teamwork Opposed Use of Army | True | By Lauren D. Lyman | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/confirmations.html | Confirmations | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dog-yields-ring-missing-3-years.html | Dog Yields Ring Missing 3 Years | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/woman-88-is-grange-lecturer.html | Woman, 88, Is Grange Lecturer | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/reception-will-be-held-march-22-for-opening-of-degas-exhibition-mrs.html | Reception Will Be Held March 22 For Opening of Degas Exhibition; Mrs. Samuel A. Lewisohn and Mrs. J. Culbert Palmer Jr. Head he Group in Charge of the Arrangements-Art Show Will Benefit the Public Education Association | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nuptials-are-held-for-miss-brownell-she-becomes-bride-of-knight.html | NUPTIALS ARE HELD FOR MISS BROWNELL; She Becomes Bride of Knight Ames of Milton, Mass., in a Church Ceremony Here | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rev-g-f-frodsham-former-bishiop-dies-retired-from-diocese-of-north.html | REV. G. F. FRODSHAM, FORMER BISHOP, DIES; Retired From Diocese of North Queensland Because of III Health-Later a Vicar | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/record-sales-of-coat-labels.html | Record Sales of Coat Labels | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/skiing-time-in-alberta-spring-brings-best-days-of-sport-on-slopes.html | SKIING TIME IN ALBERTA; Spring Brings Best Days Of Sport on Slopes of Canadian Rockieses Limbering Up the Muscles Real Western Atmosphere | True | By Ruth A. Heller | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dr-geo-everson-physician-79-dead-practitioner-in-brooklyn-for-45.html | DR. GEO. EVERSON, PHYSICIAN, 79, DEAD; Practitioner in Brooklyn for 45 Years Before Retiring Eleven Years Ago | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/conference-for-wilson-college-will-hold-it-when-new-president-is.html | CONFERENCE FOR WILSON; College Will Hold It When New President Is Inductedd | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/benefit-is-helped-by-young-women-they-will-model-at-exhibition-of.html | BENEFIT IS HELPED BY YOUNG WOMEN; They Will Model at Exhibition of Fashions March 16 and 17 for Children's Village | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/john-e-martineau-us-judge-is-dead-former-arkansas-governor-heard.html | JOHN E. MARTINEAU, U.S. JUDGE, IS DEAD; Former Arkansas Governor Heard the Famed Peacher Anti-Slavery Case | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/folk-opera-is-presented-freiheit-singing-society-is-heard-in-strike.html | FOLK OPERA IS PRESENTED; Freiheit Singing Society Is Heard in 'Strike and Revolt' | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rosemont-bows-4217-manhattanville-scores-35th-victory-as-miss.html | ROSEMONT BOWS, 42-17; Manhattanville Scores 35th Victory as Miss Cohalan Stars | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/meet-for-deerfield-mermen.html | Meet for Deerfield Mermen | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/pressmen-ready-to-votee-cotillo-insists-that-union-head-consented.html | PRESSMEN READY TO VOTEE; Cotillo Insists That Union Head Consented to Election | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-dance-among-the-educators.html | THE DANCE: AMONG THE EDUCATORS | True | By John Martin | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/transatlantic-notes-in-the-weeks-exhibitions.html | TRANSATLANTIC NOTES IN THE WEEK'S EXHIBITIONS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/y-w-c-a-conference-joins-in-peace-drivee-business-girls-of-brooklyn.html | Y. W. C. A. CONFERENCE JOINS IN PEACE DRIVEE; Business Girls of Brooklyn and New York Units Taking Part in National Program Today | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/unmelancholy-dane.html | UNMELANCHOLY DANE | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/princeton-track-meet-summaries.html | Princeton Track Meet Summaries | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/honored-at-hotchkiss.html | HONORED AT HOTCHKISS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/contact.html | "CONTACT" | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/east-and-west-to-debate-manhattan-to-meet-st-marys-college-of.html | EAST AND WEST TO DEBATE; Manhattan to Meet St. Mary's College of California | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/brain-trusters-make-way-for-executives-presidents-aides-work.html | BRAIN TRUSTERS; MAKE WAY FOR EXECUTIVES President's Aides Work Quietly Behind Sceness Academic Advisers Now Out of Politics BRAIN TRUST YIELDS TO EXECUTIVES | True | DELBERT CLARK | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/butterfly-ball-to-be-held-april-99-annual-dinner-dance-for-the.html | BUTTERFLY BALL TO BE HELD APRIL 99; Annual Dinner Dance for the House of Rest Arranged by Junior Auxiliaryy BUTTERFLY BALL TO BE HELD APRIL 9 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/petersonspurd.html | Peterson--Spurd | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-perfect-secretaryis-defined.html | THE PERFECT SECRETARYIS DEFINED | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/victorias-beat-sea-gulls.html | Victorias Beat Sea Gulls | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-mary-smith-married-special-to-the-new-york-times.html | Miss Mary Smith Married; Special to THE NEW YORK TIMES. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/methodist-session-scores-court-plann-philadelphia-conference-calls.html | METHODIST SESSION SCORES COURT PLANN; Philadelphia Conference Calls Program 'Executive Seizure of Safeguards' | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/frederick-b-flower.html | FREDERICK B. FLOWER | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hollywood-completes-a-cycle.html | HOLLYWOOD COMPLETES A CYCLE | True | By Douglas W. Churchill | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/petroleum-stocks-grow-addition-of-1416000-barrels-in-week-reported.html | PETROLEUM STOCKS GROW; Addition of 1,416,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/two-choirs-to-sing-in-princeton-chapel-university-singers-to-be.html | TWO CHOIRS TO SING IN PRINCETON CHAPEL; University Singers to Be Joined by Wellesley Group for Anperson Memorial Next Week | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/progress-club-to-celebrate.html | Progress Club to Celebrate | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-berg-beaten-by-miss-hemphill-carolina-golfer-wins-final-at-st.html | MISS BERG BEATEN BY MISS HEMPHILL; Carolina Golfer Wins Final at St. Augustine With a Birdie at the 20th Hole MATCH SQUARED AT 18TH Rally Gives New Champion Her Second Victory Over Young Rival This Seasonn | True | Special to THE NEW YORK TIEMS. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/muriel-goodenough-is-scarsdale-bride-she-is-married-in-thc.html | MURIEL GOODENOUGH IS SCARSDALE BRIDE; She Is Married in the Hitchcock Memorial Church to Richard C. DeWitt | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/daniel-hugh-roney-former-village-trustee-of-port-chester-was-in.html | DANIEL HUGH RONEY; Former Village Trustee of Port Chester Was in 57th Yearr | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/group-sifts-trend-germany-is-taking-session-at-international-house.html | GROUP SIFTS TREND GERMANY IS TAKING; Session at International House Today Includes Young Woman From That Countryn SHE IS STUDYING TREATY Is One of Scores Now Here Seeking Specialized Training to Take to Their Home Landsds She Was Educated Here Japanese Girl's Goal | True | By Anne Petersen | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/idaho-racing-nevada-on-divorce.html | Idaho Racing Nevada on Divorce | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/bandits-wife-brought-here.html | Bandit's Wife Brought Here | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/baby-chicks-go-international.html | Baby Chicks Go International | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/world-gold-output-off-a-bit-i.html | World Gold Output Off a Bit I | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/-hobby-study.html | " HOBBY " STUDY | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jersey-alumnae-to-sing-45-to-join-womens-college-choir-in-concert.html | JERSEY ALUMNAE TO SING; 45 to Join Women's College Choir in Concert Today | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lord-davies-urges-world-police-forcee-says-an-equity-tribunal-also.html | LORD DAVIES URGES WORLD POLICE FORCEE; Says an 'Equity Tribunal' Also Is Needed to Insure a Lasting Peace | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/converts-chesapeake-bonds.html | Converts Chesapeake Bonds | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/harvard-skaters-stop-yale-5-to-0-10000-see-crimson-defeat-rivals.html | HARVARD SKATERS STOP YALE, 5 TO 0; 10,000 See Crimson Defeat Rivals for Second Time to Win Annual Series | True | By Thomas J. Deegan | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/talking-picture-message-from-germany-to-be-shown-to-womans-congress.html | Talking Picture Message From Germany To Be Shown to Woman's Congress in Chicago | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hoover-marriage-set-for-march-17-allan-former-presidents-son-and.html | HOOVER MARRIAGE SET FOR MARCH 17; Allan, Former President's Son, and Miss Margaret Coberly to Be Wed in Los Angeles | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mrs-ellery-sedgwick-wife-of-editor-of-the-atlantic-monthly-had-long.html | MRS. ELLERY SEDGWICK; Wife of Editor Of The Atlantic Monthly Had Long Been Ill | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-north-snow-brings-skiing-to-some-areas-races-at-lake-george.html | THE NORTH; Snow Brings Skiing To Some Areas RACES AT LAKE GEORGE EASTERN SLOPE REGION SNOW SPORTS AT STOWE QUEBEC SKI FINALS POCONO WINTER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/utility-asks-exemption.html | Utility Asks Exemption | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/more-coptic-monks-threaten-to-strikee-dissatisfied-brothers-in.html | MORE COPTIC MONKS THREATEN TO STRIKEE; Dissatisfied Brothers in Monastery on Red Sea Watch the Progress of First Sit-Downn | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/simon-kramer-founder-of-first-rumanian-sick-and-benevolent-society.html | SIMON KRAMER; Founder of First Rumanian Sick and Benevolent Society Here | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-new-satire-by-robert-graves-his-story-of-a-fierce-and-furious.html | A New Satire by Robert Graves; His Story of a Fierce and Furious Family Rivalry Lampoons the Ways of the World of Today and Tomorrow THE ANTIGUA STAMP. By Robert Graves. 326 pp. New York: Random House. $2.50. | True | By Lucy Tompkins | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/penn-hall-swimmers-bow-lose-to-posse-school-mermaids-by-3126-at.html | PENN HALL SWIMMERS BOW; Lose to Posse School Mermaids by 31-26 at Chambersburg | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/questioned-on-vitamins-producers-of-tollet-goods-asked-about-new.html | QUESTIONED ON VITAMINS; Producers of Tollet Goods Asked About New Elements | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/memorial-to-lewis-and-clark.html | MEMORIAL TO LEWIS AND CLARK | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/syracuse-drops-school-marks.html | Syracuse Drops School Marks | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-victorian-poets-in-retrospect-the-time-of-tennyson-english.html | The Victorian Poets in Retrospect; THE TIME OF TENNYSON. English Victorian Poetry as It Affected America. By Cornelius Weygandt. 338 pp. New York: D. Appleton-Century Company. $2.50. | True | PERCY HUTCHISON. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/riches-to-rise-from-sunken-ships.html | RICHES TO RISE FROM SUNKEN SHIPS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jennings-subdues-ferris-in-class-c-scores-157-1315-157-in-reaching.html | JENNINGS SUBDUES FERRIS IN CLASS C; Scores, 15-7, 13-15, 15-7, in Reaching Third Round of U. S. Title Squash C. S. SMITH BEATS PEDDY, Wins, 15-2, 15-7, While Iannicef?? Advances by Default in Play, at Harvard Clubb | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/wall-street-sees-sec-in-two-lights-limitation-upon-professional.html | WALL STREET SEES SEC IN TWO LIGHTS; Limitation Upon Professional Trading Held Dangerous to Market Stabilityy WOULD CURB FIRMS DEALS But Official Regulation Viewed as Aiding Market and Reducing Suspicion Requirement for Cash Deals Conflict of Interest | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/male-choir-to-be-heard-siberian-singers-to-give-concert-tomorrow-at.html | MALE CHOIR TO BE HEARD; Siberian Singers to Give Concert Tomorrow at William and Mary | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/lawrenceville-trio-wins-gains-easy-victory-over-the-yale-junior.html | LAWRENCEVILLE TRIO WINS; Gains Easy Victory Over the Yale Junior Varsity, 21 1/2-6 1/2 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/would-add-bus-routes-safeway-lines-santa-fe-affiliate-applies-to-i.html | WOULD ADD BUS ROUTES; Safeway Lines, Santa Fe Affiliate, Applies to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/english-railways-earned-pound35731000-1936-net-of-four-chief-lines.html | ENGLISH RAILWAYS EARNED [pound]35,731,000; 1936 Net of Four Chief Lines Was ??9,252,000 Below the Figure for 1929 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rev-thomas-keenan-dies-in-baltimore-former-pastor-of-the-church-of.html | REV. THOMAS KEENAN DIES IN BALTIMORE; Former Pastor of the Church of Our Lady of Mount Carmel in Tuxedo--Served Here | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/nazi-press-widens-la-guardia-attack-his-aim-is-to-provoke-a-war-to.html | NAZI PRESS WIDENS LA GUARDIA ATTACK; His Aim Is to Provoke a War to Enrich 'Armament Jews' in U. S., One Paper Says MORE DECRY HITLER SLUR German Group Here Calls for Mayor's Defeat at PollsLatter Ignores Row Still Bearing the Brunt "Won't Tolerate Insults" Join Attack on La Guardia Groups Listed as Members | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/leaves-estate-to-hospital.html | Leaves Estate to Hospital | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/goldman-cup-won-by-fishbein-team-spurt-in-final-session-of-the.html | GOLDMAN CUP WON BY FISHBEIN TEAM; Spurt in Final Session of the Bridge Tourney Captures Pair Championship | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/three-choir-festival-music-education-week.html | THREE CHOIR FESTIVAL; MUSIC EDUCATION WEEK | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/frederick-a-gimbel-honored.html | Frederick A. Gimbel Honored | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fordham-club-recital-dr-frederic-joslyn-to-direct-the-glee-group-in.html | FORDHAM CLUB RECITAL; Dr. Frederic Joslyn to Direct the Glee Group in Annual Event | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/widener-cup-chart.html | Widener Cup Chart | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/oppose-prudence-plan-bondholders-file-objection-to-reorganization.html | OPPOSE PRUDENCE PLAN; Bondholders File Objection to Reorganization Method | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/tribute-put-at-90-in-the-cafe-racket-secretary-of-owners-group-says.html | TRIBUTE PUT AT 90% IN THE CAFE RACKET; Secretary of Owners' Group Says He Turned Over Cash to Aides of Schultz ONE PAYMENT WAS $10,200 'Dues' of Chain Shop Operator Went to Martin, Grossel Tells Jury at Trial Contract Signed With Unions Learned About Gangster | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/peddie-to-close-season.html | Peddie to Close Season | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/womens-ski-title-to-norwegian-ace-miss-jesperson-with-splendid.html | WOMEN'S SKI TITLE TO NORWEGIAN ACE; Miss Jesperson, With Splendid Performance, Captures the Eastern Downhill Crown VICTOR BY SEVEN SECONDS Miss Pembaur, Austria, Next Mrs. Proctor, U .S., Third in New Hampshire Makes Splendid Showing Big Throng Attends THE SUMMARIES | True | By Frank Elkinsspecial To the New York Time | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/stuyvesant-high-victor-at-fencing-surprises-textile-90-for-its.html | STUYVESANT HIGH VICTOR AT FENCING; Surprises Textile, 9-0, for Its Second Triumph in as Many P. S. A. L. Matchess | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/60piece-band-to-parade.html | 60-Piece Band to Parade | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/eakins-a-loan-exhibition-of-notable-work.html | EAKINS; A Loan Exhibition Of Notable Work | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/miss-rosamond-drydens-plans-special-to-the-new-york-times.html | Miss Rosamond Dryden's Plans; Special to THE NEW YORK TIMES. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/yale-is-swim-victor-in-triangular-meett-elis-get-55-points-new-york.html | YALE IS SWIM VICTOR IN TRIANGULAR MEETT; Elis Get 55 Points, New York Boys Club 24 and Rider 18 in New Haven Pooll | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/army-trio-downs-cornell-by-156-wins-thirtysecond-straight-game-as.html | ARMY TRIO DOWNS CORNELL BY 15-6; Wins Thirty-second Straight Game as Wilson Shines on Attack and Defense The Summaries | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/u-s-rubbers-earnings.html | U. S. Rubber's Earnings | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-wonder-in-alabamaa-a-great-mountain-shaft-is-being-explored-as.html | NEW WONDER IN ALABAMAA; A Great Mountain Shaft Is Being Explored as A Park Attraction Deep Pit Discovered Legends of the Cave | True | By Pat Jones | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-hunt-mapped-for-galleon-gold-this-time-delaware-man-will-seek.html | NEW HUNT MAPPED FOR GALLEON GOLD; This Time Delaware Man Will Seek Lost British Sloop Under Coast Sand GOLD BAR FIND RECALLED Part of Loot From 7 Spanish Ships Was Picked Up Years Ago on Shore, He Says s | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/oil-stocks-registered-jade-petroleum-to-offer-one-issue-to-the.html | OIL STOCKS REGISTERED; Jade Petroleum to Offer One Issue to the Public | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/trinitys-glee-club-goes-on-air-march-133-venture-in-more-serious.html | TRINITY'S GLEE CLUB GOES ON AIR MARCH 133; Venture in More Serious Type of Music a Success-Schedule Expanded This Year | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/blair-turns-back-horace-mann-five-closes-campaign-with-3027-triumph.html | BLAIR TURNS BACK HORACE MANN FIVE; Closes Campaign With 30-27 Triumph in Eastern Private Schools League Game | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/deaths.html | Deaths | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/arrow-sextet-bows-65-beaten-at-princeton-by-combined-j-v-and.html | ARROW SEXTET BOWS, 6-5; Beaten at Princeton by Combined J. V. and Freshman Team | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/movie-of-lees-birthplace-stratford-hall-to-be-shown-by-foundation.html | Movie of Lee's Birthplace, Stratford Hall, To Be Shown by Foundation Here Wednesdayy | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/margaret-l-crane-to-be-wed-in-junee-she-will-become-the-bride-of.html | MARGARET L. CRANE TO BE WED IN JUNEE; She Will Become the Bride of Morgan Sargent, Senior in Yale Medical School | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/u-of-p-women-will-exhibit-their-own-art-in-joint-show-with-students.html | U. of P. Women Will Exhibit Their Own Art In Joint Show With Students of Academyy | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/upsala-girls-beaten-connecticut-state-sextet-wins-3418-at-east.html | UPSALA GIRLS BEATEN; Connecticut State Sextet Wins, 34-18, at East Orange | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/william-d-hart.html | WILLIAM D. HART | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/ely-upholds-court-exgovernor-of-massachusettsattacks-tactics-of.html | ELY UPHOLDS COURT; Ex-Governor of MassachusettsAttacks Tactics of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/higher-prices-for-steel-wyckoff-and-youngstown-sheet-and-tube.html | HIGHER PRICES FOR STEEL; Wyckoff and Youngstown Sheet and Tube Announce Advances | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/6000-warsaw-shoemakers-strike.html | 6,000 Warsaw Shoemakers Strike | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/europe-puzzles-a-midwest-innocent-abroad-people-of-the-old-world.html | EUROPE PUZZLES A MIDWEST INNOCENT ABROAD; People of the Old World Refuse to Conform To Type, and Prove His Ideas of Them Wrongg MIDWESTERNER ABROAD EUROPE PUZZLES MIDWESTERNER | True | By Harlan Miller | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/harvard-swamps-brown-five-5328-leads-all-the-way-to-record-easy.html | HARVARD SWAMPS BROWN FIVE, 53-28; Leads All the Way to Record Easy Triumph Over Bruins on Cambridge Courtt | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/long-island-spring-holiday-dance-april-1-will-be-given-at-manhasset.html | Long Island Spring Holiday Dance April 1 Will Be Given at Manhasset Bay Yacht Clubb | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/young-women-active-in-capri-night-plans-party-to-be-held-for.html | Young Women Active in 'Capri Night' Plans; Party to Be Held for Margherita Society | True |  | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/crowd-of-45000-sees-seabiscuit-score-in-10000-added-santa-anita.html | Crowd of 45,000 Sees Seabiscuit Score in $10,000 Added Santa Anita Race; SEABISCUIT BREAKS COAST TRACK MARK Covers Mile and Furlong in 1:48 4/5 to Win San Juan Capistrano Handicap GRAND MANITOU IS NEXT Outsider Takes Second Money From Special Agent--Indian Broom Home Fourth | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/flatbush-homes-sold.html | Flatbush Homes Sold | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/malaga-adjusted-to-franco-regime-food-and-fuel-supplies-are.html | MALAGA ADJUSTED TO FRANCO REGIME; Food and Fuel Supplies Are Increased and Martial Courts Work Smoothly | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/cities-of-future-on-stilts-are-seenn-worlds-fair-may-have-a-deep.html | CITIES OF FUTURE ON STILTS ARE SEENN; World's Fair May Have a Deep Influence on Architecture, John T. Briggs Says Capital Shows Interest CITIES OF FUTURE ON STILTS ARE SEEN Increased Use of Steel | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/kindling-of-fire-fatal.html | Kindling of Fire Fatal | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/columbia-club-to-give-play.html | Columbia Club to Give Play | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/fatal-fire-not-incendiary.html | Fatal Fire Not Incendiary | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/national-hockey-league.html | National Hockey League | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/firestone-plants-in-akron-closed-by-unions-actionon-nearly-4000.html | FIRESTONE PLANTS IN AKRON CLOSED BY UNION'S ACTIONON; Nearly 4,000 Workers Vote to Demand Recognition of Local as Sole Agent NEW SIT-DOWN IN FLINT Two Chevrolet Plants Closed 3 Hours by Dispute Over Discharge of 5 Men ALUMINUM DRIVE IS ON Former A. F. of L. Body Deserts to C. I. O.--Higher Pay for More Steel Workers Day's Strike Developments Akron plants of the Firestone Tire and Rubber Company were closed when the United Rubber Workers demanded that their local be recognized as sole collective bargaining agent for 10,000 workers. Workers in the aluminum plant at New Kensington, Pa., left the A. F. of L. and joined the C. I. O. Page 37. Some A. F. of L. craft leaders, mapping a reprisal campaign against the C. I. O., contemplated at Washington a boycott of goods as well as rival organizing drives. Page 36. A new sit-down strike was started in two Chevrolet plants in Flint. Mich., over the alleged discharge of five union men, but they were evacuated under an agreement three hours later. Page 36. Big Akron Plants Close Points Set for Negotiation | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hanover-handicap-to-breezing-along-mrs-harriss-6yearold-leads.html | HANOVER HANDICAP TO BREEZING ALONG; Mrs. Harris's 6-Year-Old Leads Compensatory to Wire in Feature at New Orleans BOY VALET ANNEXES SHOW Victor Takes Command in the Stretch and Wins by Two Lengths--Pays $4.400 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jersey-builders-predict-big-yearr-many-new-home-centers-are-being.html | JERSEY BUILDERS PREDICT BIG YEARR; Many New Home Centers Are Being Started in Popular Shore Areass RISING TREND IN SALES Acreage Tracts in Red Bank and Basking Ridge Among Latest Developments Basking Ridge Activity JERSEY BUILDERS PREDICT BIG YEAR Many Sales Reported New Hohokus Community | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rockwellforsyth.html | Rockwell-Forsyth | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/henry-e-judkins.html | HENRY E. JUDKINS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/manchukuo-a-problem-to-japanese-masters-for-five-years-new-state.html | MANCHUKUO A PROBLEM TO JAPANESE MASTERS; For Five Years New State Has Meant Big Costs, and Future Depends On Expertness of Direction Trends Already Clear A City Transformed Network of Roads Aims and Results For Immigrants Progress Summarized IN HSINKING MANCHUKUO'S RULER INTERESTED IN OIL | True | By Sterling Fisher Jr. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/santiago-cuba-feels-quakes.html | Santiago, Cuba, Feels Quakes | True | Special Cable to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/letters-to-the-editor-of-the-times-method-of-amendment-constitution.html | Letters to the Editor of The Times; METHOD OF AMENDMENT Constitution, It Is Held, Could Be Altered by Direct Popular Vote. AMENDMENT IS OPPOSED Threat to Our Liberties Seen in Present Proposal on Child Labor Unconvincing Beguilement 'GUIDANCE BY PHRASES' Our Country Is Considered as Being Governmentally Unbalanced Orderly Transition Work for Non-Workers Speeding Ratification THE STEPMOTHER'S PLIGHT ARBITRARY AGE LIMITS PLEASURES OF SINGING WINTER BIRDS New Amending Process Threat to Our Liberties Seen in ?? Proposal on Child Labor | True | H. H.G. M. DILLARD,JOHN F. CURRAN.ALICE J. COOPER.DANIEL WOLFORD LA RUE.GEORGE HALL,HARRIETT SCOTT OLINICK. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/anniversaries.html | Anniversaries | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-nation-c-i-o-signs-steel.html | THE NATION; C. I. O. Signs Steel | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/rival-fairs-on-two-coasts-san-francisco-plans-a-distinctive-show-to.html | RIVAL FAIRS ON TWO COASTS; San Francisco Plans a Distinctive Show to Compete With New York's Exhibitionn Sources of Funds COMPETITOR FOR THE WORLD FAIR HERE | True | By George P. West | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/special-stamps-in-demand-large-series-of-stamps-planned-for.html | 'SPECIAL' STAMPS IN DEMAND; LARGE SERIES OF STAMPS PLANNED FOR CORONATION | True | By Oliver McKee | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/women-children-die-in-shelling-of-ship-insurgent-craiser-attacks.html | WOMEN, CHILDREN DIE IN SHELLING OF SHIP; Insurgent Craiser Attacks and Captures Spanish Vessel With 180 Passengers Aboard | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/woman-wants-to-be-mail-man.html | Woman Wants to Be Mail Man | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/exeters-swimmers-top-andover-3828-capture-200yard-relay-final-event.html | EXETER'S SWIMMERS TOP ANDOVER, 38-28; Capture 200-Yard Relay, Final Event, by Narrow Margin in Scoring Triumph | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/marching-with-shovel-andn-rifle-in-ethiopias-landrush.html | MARCHING WITH SHOVEL ANDN; RIFLE IN ETHIOPIA'S LAND-RUSH | True | By Arnaldo Cortesi | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/models-end-sitdown-call-off-strike-at-art-students-leagueparley-to.html | MODELS END 'SIT-DOWN'; Call Off Strike at Art Students League--Parley to Follow | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/niagaras-new-show-huge-ice-movement-varies-usual-winter-spectacle.html | NIAGARA'S NEW SHOW; Huge Ice Movement Varies Usual Winter Spectacle That Draws Many Visitors The Gorge and Whirlpool Forts Niagara and Erie | True | By Edwin J. Lebherz | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/alumni-of-f-m-to-open-celebrationn-student-body-also-will-hear-next.html | ALUMNI OF F. & M. TO OPEN CELEBRATIONN; Student Body Also Will Hear Next Week of Founding of College 150 Years Ago | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/treasury-engages-in-3power-talks-on-paris-financeses-morgenthau.html | TREASURY ENGAGES IN 3-POWER TALKS ON PARIS FINANCESES; Morgenthau Studies Shift in Blum's Policies and French Defense Loan VIEWS OF ENVOYS SOUGHT Premier Broadcasts an Appeal for Support, Warning of Peril if the New Plans Fail Secretary Stresses Exchanges TREASURY ENGAGES IN 3-POWER TALKS Agreement Works Daily | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/princeton-tops-penn-swimmers-hough-sets-pool-record-for.html | PRINCETON TOPS PENN SWIMMERS; Hough Sets Pool Record for Breast-Stroke as Home Team Loses, 49-26 VANDE WEGHE CLIPS MARK Betters National Collegiate BackStroke Figures, but Tiger Cubs Lose, 39-36 | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/barzin-conducts-classic-program-directs-national-orchestral.html | BARZIN CONDUCTS CLASSIC PROGRAM; Directs National Orchestral Association at Carnegie Hall Serkin Guest Artist | True | By Olin Downes | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/the-gardener-buys-a-rose-armed-with-knowledge-of-what-constitutes-a.html | THE GARDENER BUYS A ROSE; Armed With Knowledge of What Constitutes A Good Plant, He Avoids Inferior Grades How Rose Bushes Are Grown Rose Plant "Grades" Other Marks of a Good Rose Roses One Can Count On | True | By J. Horace McFarland | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/british-attitude-on-reich-reversedd-year-since-rhineland-coup-has.html | BRITISH ATTITUDE ON REICH REVERSEDD; Year Since Rhineland Coup Has Seen Hitler Lose Friends Who Defended Him Then | True | By Ferdinand Kuhn Jr. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/jewish-relief-society-to-meet.html | Jewish Relief Society to Meet | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/service-tomorrow-for-w-a-simonson-rites-to-be-held-for-executive.html | SERVICE TOMORROW FOR W. A. SIMONSON; Rites to Be Held for Executive of National City Bank at All Angels' Church | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/a-caribbean-land-calls-santo-domingo-with-its-memories-of-columbus.html | A CARIBBEAN LAND CALLS; Santo Domingo, With Its Memories of Columbus, Has Modern Charmsms New Bridges Built Columbus an Early Visitor | True | By Gerard Lopez | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/dance-to-be-held-march-30.html | Dance to Be Held March 30 | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/trenton-soccer-team-victor.html | Trenton Soccer Team Victor | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/owners-body-formed-protective-measure-for-properties-under-50000.html | OWNERS' BODY FORMED; Protective Measure for Properties Under $50.000 Vauation | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/mexico-to-control-basic-resourcess-beginning-with-oil-cardenas.html | MEXICO TO CONTROL BASIC RESOURCESS; Beginning With Oil, Cardenas Government Prepares to Invade Other Fields PROGRESS TO BE SLOW Must Move Slowly Silver Chief Mineral For Agriculture Plan for Petroleum The Future in Mining | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/forum-on-religion-tomorrow.html | Forum on Religion Tomorrow | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/argues-in-yale-court-j-b-bingham-son-of-senator-is-counsel-in.html | ARGUES IN YALE 'COURT'; J. B. Bingham, Son of Senator, Is 'Counsel' in Guaranty Trust Case | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/society-models-in-spring-benefit-fashion-shows.html | SOCIETY MODELS IN SPRING BENEFIT FASHION SHOWS | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/marksman-outshoots-archer.html | Marksman Outshoots Archer | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/psychology-journal-out-many-educators-contribute-to-new.html | PSYCHOLOGY JOURNAL OUT; Many Educators Contribute to New Publicationn | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/of-many-things-out-of-the-editors-mailbag-panorama-the-new-york.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; PANORAMA: THE NEW YORK SCENE | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/german-envoy-quits-budapest-suddenly-departure-linked-to-baring-of.html | GERMAN ENVOY QUITS BUDAPEST SUDDENLY; Departure Linked to Baring of Plot--Government Seeks to Allay Anxiety | True | Wireless to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/palm-beach-many-social-events-are-scheduled.html | PALM BEACH; Many Social Events Are Scheduled | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/yale-five-downs-cornell-by-3931-kelley-star-scores-11-points-as.html | YALE FIVE DOWNS CORNELL BY 39-31; Kelley, Star, Scores 11 Points as Ithacans Drop Tenth Straight in League | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/hopkins-school-swim-victor.html | Hopkins School Swim Victor | True | Special to THE NEW YORK TIMES. | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/milk-control.html | MILK CONTROL | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/scouts-celebrate-25th-anniversaryy-nationwide-programs-will-mark.html | SCOUTS CELEBRATE 25TH ANNIVERSARYY; Nation-Wide Programs Will Mark First Group Brought Together at Savannah, Ga.Ga. | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/australians-reject-trade-amendments-voters-defeat-constitutional.html | AUSTRALIANS REJECT TRADE AMENDMENTS; Voters Defeat Constitutional Changes to Let Commonwealth Curb State Commerce | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-07 | 1937-03-07 | https://www.nytimes.com/1937/03/07/archives/l-i-u-a-a-five-tops-crescents-by-3734-blackbirds-rally-to-gain.html | L. I. U. A. A. FIVE TOPS CRESCENTS BY 37-34; Blackbirds Rally to Gain SemiFinal Round of Metropolitan A. A. U. Championship | True | | C1B 328911,C1B 328912,C1B 328913,C1B 328914,C1B 328915,C1B 328916,C1B 328917,C1B 328918,C1B 328919 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/carpenter-takes-badminton-title-westport-ace-upsets-ridgway-by-155.html | CARPENTER TAKES BADMINTON TITLE; Westport Ace Upsets Ridgway by 15-5, 2-15, 18-16 in Metropolitan Final MISS GIBSON ALSO SCORES Dethrones Mrs. Bergman With an 11-3, 11-9 Conquest at 165th Regiment Armory Nine Finals Played Westport Stars Meet THE SUMMARIES | True | By William J. Briordy | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-henry-w-lawrence-president-and-general-manager-of-claypool.html | MRS. HENRY W. LAWRENCE; President and General Manager of Claypool Hotel in Indianapolis | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rosoff-declares-strike-is-ended-denies-he-participated-in-a.html | ROSOFF DECLARES STRIKE IS ENDED; Denies He Participated in a Conference With Leaders of Redwood's Union BREAK NEAR, BRESLIN SAYS Prepares for Questioning Today in Hackensack of Man Who Owned Murder Pistol | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/urban-tax-burden-exceeds-farmers-study-shows-small-incomes-affected.html | URBAN TAX BURDEN EXCEEDS FARMERS; Study Shows Small Incomes Affected More Heavily in Cities of State ILLINOIS LOAD IS GREATER Sales Levy Costs Public More-- Yield on $2,000 Earnings Lighter Than on $1,000 | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dog-show-honors-to-wagner-boxer-chief-prize-won-by-champion-dorian.html | DOG SHOW HONORS TO WAGNER BOXER; Chief Prize Won by Champion Dorian von Marienhof of Mazelaine at Detroit KEEN CONTEST PROVIDED Garvan's Cocker Spaniel Ch. Torohill Smoky Strong Contender in Final Judging | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wesolowski-takes-road-race.html | Wesolowski Takes Road Race | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/vines-beats-perry-64-64.html | Vines Beats Perry, 6-4, 6-4 | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/how-metropolitan-area-members-voted-in-legislature-last-week-the.html | How Metropolitan Area Members Voted in Legislature Last Week; The Senate Assembly | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/60-us-contracts-awarded-in-week-projects-involve-2005929-with.html | 60 U.S. CONTRACTS AWARDED IN WEEK; Projects Involve $2,005,929, With One-Fourth Going to Concerns in This State LET BY ELEVEN AGENCIES New Jersey's Share in Award for Period Ended March 4 Totals $153,682 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/marshall-club-in-front-defeats-west-side-team-to-hold-lead-in.html | MARSHALL CLUB IN FRONT; Defeats West Side Team to Hold Lead in League Chess | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/15-of-her-16-children-iii-at-once.html | 15 of Her 16 Children III at Once | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/paul-bekker-dead-critic-and-author-reviewer-of-music-for-staats.html | PAUL BEKKER DEAD; CRITIC AND AUTHOR; Reviewer of Music for Staats Zeitung Here Left Germany When Hitler Took Power MANAGER OF THEATRES He Had Also Been a Conductor--Wrote Many Books, Latest Published in December Made Debut at Age of 7 Lectured on Music | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/ceiling-of-heaven-falls-on-disciples-father-divine-absent-as-1000.html | CEILING OF HEAVEN' FALLS ON DISCIPLES; Father Divine Absent as 1,000 Followers Scatter--Threats From 'K.K.K.' Received | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/tuberculosis-group-gave-aid-to-23613-report-for-1935-and-36-shows.html | TUBERCULOSIS GROUP GAVE AID TO 23,613; Report for 1935 and '36 Shows Health Association Balanced Budget First Time in Years | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gaulins-body-unclaimed-no-word-received-from-family-of-former.html | GAULIN'S BODY UNCLAIMED; No Word Received From Family of Former Consular Official | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pwa-spending-in-state-exceeds-250000000.html | PWA Spending in State Exceeds $250,000,000 | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/security-dealrs-committees.html | Security Dealrs' Committees | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pass-on-newark-budget-today.html | Pass on Newark Budget Today | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/for-taking-power-in-india-majority-of-congress-party-favors-forming.html | FOR TAKING POWER IN INDIA; Majority of Congress Party Favors Forming Ministries | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/germany-gloomy-on-western-pact-anniversary-of-reoccupation-of.html | GERMANY GLOOMY ON WESTERN PACT; Anniversary of Reoccupation of Rhineland Finds Officials Viewing Situation Warily OUTLOOK DEEMED WORSE French Accord With Russia Held One Cause-Belgium's Stand wls Aliso a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/world-conscience-traced-to-christ-his-coming-gave-mankind-a-new.html | WORLD CONSCIENCE TRACED TO CHRIST; His Coming Gave Mankind a New Standard of Values, Dr. Coffin Asserts COMPASSION THE KEYNOTE By Their Unlikeness to Jesus, the Unrighteous Are Made Uncomfortable, He Says | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bike-race-winners-honored-at-dinner-aertsdebrycker-say-grind-was.html | BIKE RACE WINNERS HONORED AT DINNER; Aerts-Debrycker Say Grind Was Hardest of. Career--Prize Distribution Today | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/36000-dailey-stock-is-sold.html | $36,000 Dailey Stock Is Sold | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/backs-market-program-merchants-group-would-remove-pushcarts-from.html | BACKS MARKET PROGRAM; Merchants' Group Would Remove Pushcarts From Streets | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/two-upsets-mark-first-round-of-fourball-golf-as-1936-finalists.html | Two Upsets Mark First Round of Four-Ball Golf as 1936 Finalists Advance; SARAZEN AND HINES GAIN EASY VICTORY Down Burke-Dudley, 4 and 3-- Picard-Revolta Set Back Mehlhorn-Turnesa, 1 Up SURPRISES ARE RECORDED Snead - Oliver, Farrell - Klein Score Upsets in Four-Ball Competition at Miami A Pair of Surprises Winners Coast Home | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/funeral-tomorrow-for-dr-hornaday-many-scientists-on-the-list-of.html | FUNERAL TOMORROW FOR DR. HORNADAY; Many Scientists on the List of Pallbearers for First Head of Zoological Park | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bethlehem-steel-increases-assets-currenttotal-up-to-145635176-at.html | BETHLEHEM STEEL INCREASES ASSETS; CurrentTotal Up to $145,635,176 at End of 1936, Annual Report Shows Provision for Taxes- Larger Current Assets Bise BETHLEHEM STEEL INCREASES ASSETS OTHER CORPORATE REPORTS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/halt-unfair-practices-selllers-of-baume-bengue-make-pact-on-claims.html | HALT 'UNFAIR' PRACTICES; Selllers of Baume Bengue Make Pact on Claims for Product | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wolf-takes-squash-title-beats-moore-in-fivegame-final-for-new.html | WOLF TAKES SQUASH TITLE; Beats Moore in Five-Game Final for New Jersey Laurels | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/kingsmen-list-meets-brooklyn-college-net-team-will-have-11-dual.html | KINGSMEN LIST MEETS; Brooklyn College Net Team Will Have 11 Dual Encounters | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/genesis-and-evolution.html | Genesis and Evolution | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/federal-symphony-has-varied-program-thaddeus-rich-regional-head-of.html | FEDERAL SYMPHONY HAS VARIED PROGRAM; Thaddeus Rich, Regional Head of the Music Project in New Jersey, Wields Baton | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/whipowill-first-at-fair-grounds-leads-flag-cadet-favorite-to-wire.html | WHIPOWILL FIRST AT FAIR GROUNDS; Leads Flag Cadet, Favorite, to Wire, With Hollyhock Next--Pays $24.40 for $2 DOBSON SCORES A TRIPLE Wins With Jubilargo in Third, Judge Primrose in Fourth and Broadway Lights in Fifth SOCCER RESULTS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/says-france-is-for-peace-prof-kayser-would-limit-moral-and-economic.html | SAYS FRANCE IS FOR PEACE; Prof. Kayser Would Limit Moral and Economic Armaments | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/tammany-to-seek-an-acting-leader-for-fall-contest-executive.html | TAMMANY TO SEEK AN ACTING LEADER FOR FALL CONTEST; Executive Committee Weighs Proposal for Spokesman in Choice of Ticket DOOLING IS GOING SOUTH Ruddy and Culkin Are Chief Possibilities for the PostTriumvirs in Disfavor Buddy and Culkin Favored TAMMANY TO SEEK AN ACTING LEADER MENTIONED FOR ACTING LEADERSHIP OF TAMMANY | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/district-attorney-fitts-is-shot-in-california-ambushed-from-a-car.html | District Attorney Fitts Is Shot in California; Ambushed From a Car on Lane of His Ranch | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/charles-baldwin.html | CHARLES BALDWIN | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/first-division-halted-bows-to-the-112th-f-a-poloistswinmont-team.html | FIRST DIVISION HALTED; Bows to the 112th F. A. Poloists--Winmont Team Triumphs INT.-AMERICAN HOCKEY | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/100000-fair-bonds-bought-by-pullman-5-subscriptions-of-50000-are.html | $100,000 FAIR BONDS BOUGHT BY PULLMAN; 5 Subscriptions of $50,000 Are Announced-Early End of Drive Is Predicted | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/loewynussbanm.html | Loewy--Nussbanm | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/passon-phillies-tie-scots.html | Passon Phillies Tie Scots | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/penn-ac-five-in-tourney.html | Penn A..C. Five in Tourney | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dr-gilbert-l-bailey.html | DR. GILBERT L. BAILEY | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dr-william-white-psychiatrist-dies-served-as-superintendent-of-st.html | DR. WILLIAM WHITE, PSYCHIATRIST, DIES; Served as Superintendent of St. Elizabeth's Hospital in Washington 34 Years EXPERT IN MURDER TRIALS Urged Treatment of Criminals--Wrote Several Books on His Specialty Served at State Hospital In Leopold-Loeb Case | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/to-try-townsend-plan-club-at-fulton-will-split-200-in-among-four.html | TO TRY TOWNSEND PLAN; Club at Fulton Will Split $200 in Among Four Members | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/2-die-on-liner-rex-in-atlantic-storm-74-reported-hurt-huge-wave.html | 2 DIE ON LINER REX IN ATLANTIC STORM; 74 REPORTED HURT; Huge Wave Said to Have Swept Italian Vessel as She Was Nearing Gibraltar VICTIMS STRUCK ON DECK Voyage 'Very Rough,' Says a Message From Passenger to Her Home Here OFFICIAL DETAILS LACKING Washington Weather Bureau Received Information on Storm Area Near Liner's Course Victims on Deck When Struck Trip "Very Rough" 2 DIE ON LINER REX IN ATLANTIC STORM Storm Area Reported Here STORM SLOWS QUEEN MARY Liner to Dock Early TomorrowIle de France Also Late | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-lehman-urges-help-for-cripples-addressing-afflicted-in-church.html | MRS. LEHMAN URGES HELP FOR CRIPPLES; Addressing Afflicted in Church, She Suggests Clearing House for Medical Appliances | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/taxi-strike-stays-clamped-in-chicago-few-wheels-turn-as-both-sides.html | TAXI STRIKE STAYS CLAMPED IN CHICAGO; Few Wheels Turn as Both Sides Spar for Time and Watch the Weather Factor | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fireman-is-killed-in-5hour-blaze-7-hurt-or-overcome-by-dense-smoke.html | FIREMAN IS KILLED IN 5-HOUR BLAZE; 7 Hurt or Overcome by Dense Smoke in Dawn Battle Near Brooklyn Waterfront ANOTHER TENEMENT BURNS 18 East Side Families Driven Out--Protest March at Earlier Victims' Funeral Tin Cans a Hazard FIREMAN IS KILLED IN 5-HOUR BLAZE FIRE IN OLD TENEMENT 18 Families Driven Out of Building on Hester Street SERVICE FOR VICTIMS Procession Halts at Tenement Ruins to Pledge Fight on Slums | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/steel-exports-increase-january-total-was-worth-49-per-cent-over.html | STEEL EXPORTS INCREASE; January Total Was Worth 49 Per Cent Over January, 1936 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/herriot-is-seriously-ill-french-official-has-acute-bronchitis-with.html | HERRIOT IS SERIOUSLY ILL; French Official Has Acute Bronchitis With High Fever | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/celtics-tie-brookhattan-register-twice-in-second-half-to-gain-22.html | CELTICS TIE BROOKHATTAN; Register Twice in Second Half to Gain 2-2 Soccer Deadlock | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hispanos-triumph-10-turn-back-philadelphia-germans-on-goal-by.html | HISPANOS TRIUMPH, 1-0; Turn Back Philadelphia Germans on Goal by Gianotti | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/great-saints-felt-forsaken-at-times-dr-fosdick-cites-this-as-need.html | GREAT SAINTS FELT FORSAKEN AT TIMES; Dr. Fosdick Cites This as Need for 'Stubborn Strength' in Clinging to Faith | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/alsatian-union-here-to-give-annual-ball-event-saturday-will-mark.html | ALSATIAN UNION HERE TO GIVE ANNUAL BALL; Event Saturday Will Mark 66th Anniversary of Founding of the Organization | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sherman-w-finger-physical-education-professor-at-minnesota-on.html | SHERMAN W. FINGER; Physical Education Professor at Minnesota on Coaching Staff | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wakefield-sextet-wins-43.html | Wakefield Sextet Wins, 4-3 | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bock-beer-date-set-season-to-open-officially-on-march-15-brewer.html | BOCK BEER DATE SET; Season to Open Officially on March 15, Brewer Announces | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/japan-plans-reception-for-mrs-chiang-kaishek.html | Japan Plans Reception For Mrs. Chiang Kai-shek | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/state-deaths-led-births-in-january-a-thousand-more-died-than-were.html | STATE DEATHS LED BIRTHS IN JANUARY; A Thousand More Died Than Were Born, Mainly Due to Influenza, Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/talks-fail-to-end-firestone-tieup-officials-of-company-and-rubber.html | TALKS FAIL TO END FIRESTONE TIE-UP; Officials of Company and Rubber Union Confer 6 Hours, With Deadlock Unbroken WILL MEET AGAIN TODAY Leaders of Both Sides Maintain Silence--10,000 Employes Remain Idle | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/curtin-defends-his-transit-data-accuses-seabury-and-berle-of.html | CURTIN DEFENDS HIS TRANSIT DATA; Accuses Seabury and Berle of 'Deception' in Their Attack on His Deficit Forecast FIGURES NOT NEW, HE SAYS Others Brought Them Out at the Hearings, He Holds, Saying City Experts Ignored Them | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/v-j-freeze-gets-new-i-m-m-post-made-general-freight-traffic-manager.html | V. J. FREEZE GETS NEW I. M. M. POST; Made General Freight Traffic-- Manager to Succeed the Late Frank A. Ryan SERVED SHIPPING BOARD Began Career in Shipping in 1918 as Member of Furness Staff in Baltimore | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/site-is-selected-for-davis-cup-play-north-american-zone-final-to-be.html | SITE IS SELECTED FOR DAVIS CUP PLAY; North American Zone Final to Be Staged at Forest Hills May, 29, 30 and 31 AUSTRALIANS TO SAIL SOON Expected to Meet U. S., but Must Beat Mexico--Home Forces Picked Over Japan Brookes Now on Way An Unusual Player | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/son-born-to-mrs-leo-h-rich.html | Son Born to Mrs. Leo H. Rich | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/treasury-offering-502361900-trade-212-bonds-due-in-1953-and.html | TREASURY OFFERING $502,361,900 TRADE; 21/2% Bonds Due in 1953 and Callable in 1949 Exchange for an April 15 Maturity NO NEW MONEY SOUGHT Saving Up to $29,000,000 in Interest Possible in 1/2 % Rate Cut--Cash to Retire Bills To Retire $300,000,000 Bills Official Circular of Issue I. Offering of Bonds 11. Description of Bonds TREASURY OFFERING $502,361,900 TRADEE IV. Payment V. General Provisions | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/banking-institute-to-meet.html | Banking Institute to Meet | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/protecting-our-children.html | PROTECTING OUR CHILDREN | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/skeptical-on-embargo-paris-believes-our-law-to-halt-war-trade-will.html | SKEPTICAL ON EMBARGO; Paris Believes Our Law to Halt War Trade Will Spur Prices | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/eldredge-places-first-scores-2119-points-in-twoday-motor-boat-event.html | ELDREDGE PLACES FIRST; Scores 2,119 Points in Two-Day Motor Boat Event in Florida | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/letters-to-the-times-mayor-la-guardias-remarks-his-reference-to-a.html | Letters to The Times; Mayor La Guardia's Remarks His Reference to a 'Brown-Shirted' Figure Rouses Mixed Emotions Apology Due the Mayor Frank and Noble" Propriety Aside Undiplomatic But American No Aid to Neutrality A Point of View Proposing a Third Party Disillusioned Consumers, It is Declared, Should Show Strength Closing an Important Gap Education and Journalism Should Work Together for Public Good. FOR ONE WHO FELL | True | HARRIET OTIS SMITH.L. A. E.MABEL POILLON.SYLVESTER B. SALZANO.MANFRED J. HAAS.F. X. H.ANNIE J. DENTON.CALER CABOTCARL W. ACKERMANCOURTLAND MATTHEWS. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/columbia-alters-pharmacy-study-reorganization-plans-include.html | COLUMBIA ALTERS PHARMACY STUDY; Reorganization Plans Include Four-Year Course and New Academic Subjects EFFECTIVE IN SEPTEMBER Dr. Butler Approves Program as Answer to a Demand for Higher Standards To Increase Academic Work Industry Absorbing Graduates | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/our-changing-ideologies.html | Our 'Changing Ideologies' | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/drop-in-standards-termed-a-tragedy-it-causes-men-to-put-useful.html | DROP IN STANDARDS TERMED A TRAGEDY; It Causes Men to Put Useful Things Above the Sacred Ones, Dr. Goldenson Asserts SEES LIFE SANCTITY GONE He Suggests Applying ideas of Sacredness to the Concepts of Rights and Wrong | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/opera-concert-is-given-violin-solos-by-roman-totenberg-are-special.html | OPERA CONCERT IS GIVEN; Violin Solos by Roman Totenberg Are Special Feature | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/crowds-see-frigate-throngs-trying-to-board-finnish-ship-are.html | CROWDS SEE FRIGATE; Throngs Trying to Board Finnish Ship Are Dispersed by the Police | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/big-shortage-seen-by-wheat-traders-cash-demand-strong-in-all.html | BIG SHORTAGE SEEN BY WHEAT TRADERS; Cash Demand Strong in All Producing Countries and Markets Are Bullish RISE IN FUTURES EXPECTED New High Levels Predicted, Especially for September-Receipts Increase CORN SENTIMENT MIXED Cash Demand Good, but Argentine Imports Disturb Market | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/peter-j-smith-retired-custom-house-statistician-once-attached-to.html | PETER J. SMITH; Retired Custom House Statistician Once Attached to Census Bureau | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/helen-howe-returns-with-monodramas-gives-single-performance-of-her.html | HELEN HOWE RETURNS WITH 'MONODRAMAS; Gives Single Performance of Her 'Characters and Caricatures' at Little Theatre | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sullivancoffin-score-down-ingrahamweir-to-gain-sixth-squash.html | SULLIVAN-COFFIN SCORE; Down Ingraham-Weir to Gain Sixth Squash Racquets Doubles Title | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/emerson-w-addis.html | EMERSON W. ADDIS | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/omahoney-to-wrestle-faces-little-wof-at-71st-armory-tonightother.html | O'MAHONEY TO WRESTLE; Faces Little Wof at 71st Armory Tonight--Other Matches | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/teachers-to-fight-albany-bills-today-six-delegates-to-oppose-cut-in.html | TEACHERS TO FIGHT ALBANY BILLS TODAY; Six Delegates to Oppose Cut in Realty Tax Limit and Other Changes in Law | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/st-thomas-mass-attended-by-3000-pope-sends-benediction-to-children.html | ST. THOMAS MASS ATTENDED BY 3,000; Pope Sends Benediction to Children at Service in Honor of Patron Saint CARDINAL'S GREETING READ Father Hughes Sees Thomas Aquinas Taking True Place as Society's Sanest Leader | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/national-hockey-league.html | National Hockey League | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/stalin-orders-end-of-bureaucracies-sharp-clashes-among-leaders-of.html | STALIN ORDERS END OF BUREAUCRACIES; Sharp Clashes Among Leaders of the Communist Party on Soviet Issue Are Reported YOUTHS WANT DEMOCRACY But Nepotism and Favoritism Have Long Been Obstacles in Struggle Toward Ideal Bureaucracies Are Revealed Issue Important to Nation | True | By Walter Durantyspecial Cable To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/brooklyn-germans-score-51.html | Brooklyn Germans Score, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/700-at-synagogue-convention.html | 700 at Synagogue Convention | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fire-chief-plans-new-rookieschool-added-training-facilities-are.html | FIRE CHIEF PLANS NEW ROOKIESCHOOL; Added Training Facilities Are Needed for Setting Up the Three-Platoon System 6-STORY TOWER IS SOUGHT McElligott Gives Some Data on 'Behind-the-Scenes' Work of His Department Old School Outgrown Some Things Firemen, Do | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/food-imports-rise-24-gain-for-january-reported-while-exports.html | FOOD IMPORTS RISE -24%; Gain for January Reported While Exports Declined 18% | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/steel-workers-hit-green-delegates-from-21-mills-term-him-him.html | STEEL WORKERS HIT GREEN; Delegates From 21 Mills Term Him 'Misleader'--Back Court Plan | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rector-condemns-official-meddlers-sons-of-american-revolution-hear.html | RECTOR CONDEMNS OFFICIAL MEDDLERS; Sons of American Revolution Hear Darlington Say We Should Let Europe Alone PLEA FOR COURT IS MADE ' Make Haste Slowly' So That Balance Will Remain, He Asserts at Service | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/price-and-pay-rises-in-steel-computed-pittsburgh-puts-mills-income.html | PRICE AND PAY RISES IN STEEL COMPUTED; Pittsburgh Puts Mills' Income $400,000,000 Higher Than Basis Four Months Ago BUT NET MAY CLIMB LITTLE Present Gain Alone in Wages $125,000,000 Plus Overtime and Previous Rise ADVANCE LAID TO PAY RISE Magzine Finds Steel Producers 'Hedging' Against Burden | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/3-injured-in-panic-in-a-jersey-movie-cry-of-fire-when-extinguisher.html | 3 INJURED IN PANIC IN A JERSEY MOVIE; Cry of 'Fire' When Extinguisher Falls Sends Hundreds in the Balcony Rushingto Stairs FIRES IN 2 THEATRES HERE Audiences in 23d Street House and in Brooklyn File Out Quietly, Unaware of Cause FIRE EMPTIES 2 THEATRES Audiences in Manhattan and in Brooklyn File Out Quietly | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/main-floods-boston-area.html | Main Floods Boston Area | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/myspery-in-mans-wisdom-corbe-says-the-unity-of-human-endeavor-is.html | MYSPERY IN MAN'S WISDOM; Corbe Says the Unity of Human Endeavor Is Unfathomed | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rockefeller-asks-community-church-proposes-a-merger-of-eleven.html | ROCKEFELLER ASKS COMMUNITY CHURCH; Proposes a Merger of Eleven Protestant Congregations in the Tarrytowns WOULD ESTABLISH CENTER Plan Outlined at Union Vesper Service Aimed to Interest the Young in Religious Affairs Says Church Fails to Keep race Cooperative Plan Suggested Likened to School Program To Be Considered Later | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/troth-is-announced-of-elsie-wise-may-granddaughter-of-dr-isaac-m.html | TROTH IS ANNOUNCED OF ELSIE WISE MAY; Granddaughter of Dr. Isaac M. Wise Will Be Married Soon to Albert Philip Gross | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/austrian-beats-world-champion-in-arlbergkandahar-skiclassic-walch.html | Austrian Beats World Champion In Arlberg-Kandahar SkiClassic; Walch Defeats Allais of France by Three-Fifths of a Second in Downhill Portion of the Competition in Switzerland-- Miss McKean of U. S. Fourth in Women's Race Swiss Veteran Fourth A Wearing Course Carter Is Forty-eighth Allais Gains Prestige | True | By Clarence K. Streitwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fordham-quintet-honored.html | Fordham Quintet Honored | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/britain-finds-it-hard-to-gauge-price-trend-with-gold-steadier.html | BRITAIN FINDS IT HARD TO GAUGE PRICE TREND; With Gold Steadier, Staples May Become More Stable, Yet the Two Are Now Independent | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pope-blesses-gift-for-queen-elena-recites-prayer-for-the-golden.html | POPE BLESSES GIFT FOR QUEEN ELENA; Recites Prayer for the Golden Rose That Will Honor Her 40th Wedding Anniversary STANDS DURING SERVICE Presentation, to Be Made After Easter, Viewed as Showing Amity for Italian Royalty | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/deaths.html | Deaths | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pons-day-in-norwalk-star-gets-keys-to-city.html | ' Pons Day' in Norwalk; Star Gets Keys to City | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hiccough-victim-improving.html | Hiccough Victim Improving | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gade-scores-in-class-d-annexes-dinghy-racing-honors-at-new-rochelle.html | GADE SCORES IN CLASS D; Annexes Dinghy Racing Honors at New Rochelle Y. C. | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bulgarian-mothers-vote-in-first-womens-ballot.html | Bulgarian Mothers Vote In First Women's Ballot | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/thomas-clyde-dies-in-washington-at-70-son-of-late-william-p-clyde.html | THOMAS CLYDE DIES IN WASHINGTON AT 70; Son of Late William P. Clyde, Steamship Owner, Graduated From Harvard in 1888 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/reiter-thrills-2000-with-figure-skating-overflow-crowd-at-rye.html | REITER THRILLS 2,000 WITH FIGURE SKATING; Overflow Crowd at Rye Cheers Him and Other Stars in Three-Hour Charity Exhibition | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/peace-strike-endorsed-teachers-union-asks-schools-not-to-punish.html | PEACE STRIKE ENDORSED; Teachers Union Asks Schools Not to Punish Students for It | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dutch-observers-decry-roosevelts-court-plan.html | Dutch Observers Decry Roosevelt's Court Plan | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/baltimore-in-front-10.html | Baltimore in Front, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/west-orange-celebrates-weeks-observance-of-75th-anniversary-starts.html | WEST ORANGE CELEBRATES; Week's Observance of 75th Anniversary Starts With Concert | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hungarians-assail-nazis-deputies-protest-against-alleged-plot-to.html | HUNGARIANS ASSAIL NAZIS; Deputies Protest Against Alleged Plot to Seize Power | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/florida-racing-shifts-to-tropical-park-today-with-rudie-choice-in.html | Florida Racing Shifts to Tropical Park Today With Rudie Choice in Feature; 11 NAMED IN STAKE AT TROPICAL PARK Rudie Likely Favorite in Pan American Handicap, Which Features Opening Today HIGHER CLOUD CONTENDER Top-Weighted Star Is Paired With Sir Quest-Liberal, Mucho Gusto in Field PAN-AMERICAN HANDICAP Mucho Gusto in Field Conflict With Bowie Jockey Rosen to Return | True | By Bryan Fieldspecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/reich-ready-to-buy-cereals-and-fodder-will-have-no-problem-in.html | REICH READY TO BUY CEREALS AND FODDER; Will Have No Problem in Paying for Imports-Deficit Is Larger Than Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/falls-dead-in-theatre-line.html | Falls Dead in Theatre Line | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/church-unity-held-a-minor-problem-moldenhawer-sees-friendship-and.html | CHURCH UNITY HELD A MINOR PROBLEM; Moldenhawer Sees Friendship and Cooperation More Vital to Christianity's Progress FINDS SCHISMS NO BAR Aims of Rockefeller Jr. and the Rev. E. S. Jones Are Termed Impractical Now. | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/grimes-sends-40-into-dodger-game-doubt-exists-whether-it-was-one.html | GRIMES SENDS 40 INTO DODGER GAME; Doubt Exists Whether It Was One Eight-Inning Contest or Two of Four BUT PHELPS'S TEAM WINS Babe Drives Home Run as the Gautreaux 'Nine' Bows, 6-4--Eight Hurlers Used Henshaw's Record Best Gomez an Observer. | True | By Roscoe McGowenspecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/the-play-transplanted-feudalism.html | THE PLAY; Transplanted Feudalism | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/home-in-maryland-seen-for-windsor-edward-is-said-to-have-an-option.html | HOME IN MARYLAND SEEN FOR WINDSOR; Edward Is Said to Have an Option on Residence Near Mrs. Simpson's Birthplace TRIP HERE AFTER MARRIAGE The Cloisters, S. A. Parker Estate, Being Improved for Duke, Philadelphia Paper States Treasures in Construction | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sevenrun-rally-in-fifth-inning-enables-giants-to-conquer-cuban-pro.html | Seven-Run Rally in Fifth Inning Enables Giants to Conquer Cuban Pro Team; HUBBELL IN FORM AS GIANTS WIN, 7-3 Star Southpaw, Fitzsimmons and Gumbert Triumph Over Havana Pro Team DANNING GETS HOME RUN Long Circuit Blow Features Drive by Terryman Before a crowd of 7,000 Accorded Royal Welcome Harridge Sees the Rally | True | By John Drebingerwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/graberschentes.html | Graber--Schentes | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/john-h-dewitt.html | JOHN H. DEWITT | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/u-s-medley-title-won-by-miss-rains-w-s-a-star-12-takes-junior.html | U. S. MEDLEY TITLE WON BY MISS RAINS; W. S. A. Star, 12, Takes Junior 300-Yard Swim by Fifty Feet in Home Pool MISS DOZIER IS RUNNER-UP Miss Fischer of Detroit Close Third-- Vitor's 4:20.8 Best Time Ever Made in Event. THE SUMMARIES WINNERS IN MEET AT W. S. A. YESTERDAY | True | By Kingsley Childs | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/catholic-bibles-printed-in-u-s-since-1760-to-be-exhibited-at.html | Catholic Bibles Printed in U. S. Since 1760 To Be Exhibited at Georgetown University | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/n-e-power-gets-purchasing-right-sec-allows-the-acquisition-of-85022.html | N. E. POWER GETS PURCHASING RIGHT,; SEC Allows the Acquisition of 85,022 Class A Shares of International Hydro OPTION WARRANTS EXPIRE Holders of These to Receive Stock as Bought, Turning In Shares of Massachusetts Power | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/star-bowlers-arriving-a-b-c-congress-opens-wednesday-for-56day-run.html | STAR BOWLERS ARRIVING; A. B. C. Congress Opens Wednesday for 56-Day Run | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/soccer-americans-bow-32.html | Soccer Americans Bow, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/french-rugby-club-scores.html | French Rugby Club Scores | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rabbi-lazaron-talks-at-williams.html | Rabbi Lazaron Talks at Williams | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/cecile-sorel-greatly-improved.html | Cecile Sorel 'Greatly Improved' | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/chicago-toronto-play-22-hockey-tie-karakas-of-black-hawks-and-broda.html | CHICAGO, TORONTO PLAY 2-2 HOCKEY TIE; Karakas of Black Hawks and Broda of Maple Leafs, the Rival Goalies, Excel | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-mkechnie-wins-final-at-haverford-british-star-triumphs-with.html | MRS. M'KECHNIE WINS FINAL AT HAVERFORD; British Star Triumphs With Gummey in Mixed Doubles Squash Racquets Event | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/1936-gold-inflow-above-billion-net-1030000000-marked-the-continued.html | 1936 GOLD INFLOW ABOVE BILLION NET; $1,030,000,000 Marked the Continued Movement of Capital From Abroad FOREIGN INVESTMENT HIGH $1,141,000,000 in Short and Long Term Funds Stressed in Balance-of-Payments Report Trade and Service Items Move in Long-Term Funds Balance of Payments | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/penn-five-needs-one-triumph-for-sweep-in-eaestern-league-quakers.html | Penn Five Needs One Triumph For Sweep in Eaestern League; Quakers Accounted for Tenth and Eleventh Circuit Victories in Row Last Week-L. 1. U., Taking Two.More Games, Ended the Season With Record of 28 -Won and 3 Lost Lions Victors Over Ells O'Brien Nearest Rival Garden Twin Bill Wednesday Statistics in College Basketball *METROPOLITAN RECORDS EASTERN CONFERENCE | True | By Francis J. O'Riley | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/child-labor-foes-reply-to-cardinal-letter-signed-by-150-civic-and.html | CHILD LABOR FOES REPLY TO CARDINAL; Letter Signed by 150 Civic and Religious Leaders Say His Stand Is Misunderstood SURE HE GAVE NO MANDATE But His Statement Is Taken as Such, They Hold--Deny Issue Concerns Religion The Committee's Views CHILD LABOR FOES REPLY TO CARDINAL Fear Cardinal is Misunderstood EDITORIAL BACKS CARDINAL Catholic News Says Proposed Law Would Invade Parental Rights | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/church-fire-panic-prevented.html | Church Fire Panic Prevented | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sketch-by-reynolds-presented-to-yale-head-of-omai-reputedly-first.html | SKETCH BY REYNOLDS PRESENTED TO YALE; Head of Omai, Reputedly First Pacific Islander to Be Seen in England, Painted After 1774 | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mcconnell-heads-peoples-lobby.html | McConnell Heads People's Lobby | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/romagnas-boat-in-front-jenny-takes-class-d-raechalkley-scores.html | ROMAGNA'S BOAT IN FRONT; Jenny Takes Class D Rae--Chalkley Scores | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rye-plan-assailed-by-shipbuilders-federal-monopoly-of-naval.html | RYE PLAN ASSAILED BY SHIPBUILDERS; Federal Monopoly of Naval Construction is-Called Unsound Economically MENACE TO PEACE IS SEEN Rearmament Would Be Speeded, Pamphlet Filed at the Capital Declares Offers Summary of Report | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dividends-freed-reich-stocks-rise-distributions-impounded-under-law.html | DIVIDENDS FREED, REICH STOCKS RISE; Distributions Impounded Under Law of 1934 Now Released, So Boerse Turns Strong 70,000,000 MARKS IN FUND But This is Counteracted by Schacht's Unpopular Buying of Foreign Issues | True | By Robert Crozier Longewireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dr-arthur-r-mandel-dies-suddenly-at-59-new-york-medical-professor.html | DR. ARTHUR R. MANDEL DIES SUDDENLY AT 59; New York Medical Professor Is Stricken While Showing a Friend His New Home | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-ethel-gaffney-married-to-lawyer-laurelton-resident-becomes-the.html | MRS. ETHEL GAFFNEY MARRIED TO LAWYER; Laurelton Resident Becomes the Bride of Ex-Assemblyman L. Eugene Decker | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pershing-going-to-coronation.html | Pershing Going to Coronation | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/testimony-at-odds-in-vosper-mystery-scotland-yard-confronted-by.html | TESTIMONY AT ODDS IN VOSPER MYSTERY; Scotland Yard Confronted by Conflicting Stories in the Disappearance of Actor | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dutch-see-credit-tighter-in-europe-stiffer-tendency-in-longterm.html | DUTCH SEE CREDIT TIGHTER IN EUROPE; Stiffer Tendency in Long-Term Rates Held Likely, Due to Rearmament and Recovery | True | By Paul Catzwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/a-rubberstamp-court.html | A RUBBER-STAMP COURT | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/french-price-index-up-wholesale-average-at-517-feb-27-against-516.html | FRENCH PRICE INDEX UP; Wholesale Average at 517 Feb. 27, Against 516 Feb. 20 | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/leipzig-fair-spurs-export-business-turnover-of-exhibition-which.html | LEIPZIG FAIR SPURS EXPORT BUSINESS; Turnover of Exhibition, Which Closes Today, Estimated at 25% More Than 1936 RESTRICTED BY SHORTAGES But Foreign Orders Get Right of Way-- Interest Shown in Military Toys | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/n-y-a-c-trio-plays-saturday.html | N. Y. A. C. Trio Plays Saturday | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/nations-open-talks-today-on-resources-conference-on-raw-materials.html | NATIONS OPEN TALKS TODAY ON RESOURCES; Conference on Raw Materials, Called by League, Will Be Attended by 15 Countries | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/9850000-in-stock-for-spiegel-today-100000-shares-of-450-preferred.html | $9,850,000 IN STOCK FOR SPIEGEL TODAY; 100,000 Shares of $4.50 Preferred to Be Offered to the Public at $98.50 Each TO REDEEM 61⁄2% ISSUE Remaining $4,490,932 of Proceeas to Be Used to Increase Working Capital Stock for Covered Wagon | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/offers-key-to-problems-mgr-sheen-says-democracy-of-communion-is.html | OFFERS KEY TO PROBLEMS; Mgr. Sheen Says 'Democracy of Communion' Is Answer | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fewer-bankruptcies-in-reich.html | Fewer Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/housewives-gird-for-cooking-tests-battle-of-menus-to-be-staged-at.html | HOUSEWIVES GIRD FOR COOKING TESTS; Battle of Menus to Be Staged at National Exposition Beginning March 29 ENTIRE MEALS REQUIRED One Contestant From Each of 6 Sections of Country Will Try for the $500 Prize | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/raid-traps-writer-touring-war-zone-rebels-bomb-aranjuez-as.html | RAID TRAPS WRITER TOURING WAR ZONE; Rebels Bomb Aranjuez as Correspondent's Car Plows Along Flooded Road LULL IN FIGHTING IS NOTED Activity Has Shifted From Area Southeast of Madrid-People Renounce Foreign Aid Trip to Morata Is Quiet RAID TRAPS WRITER TOURING WAR ZONE Trees Cut Off View of Planes Bomb Killed Entire Family | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/giant-plant-grown-in-synthetic-soil-columbia-botanist-raises.html | GIANT PLANT GROWN IN SYNTHETIC SOIL; Columbia Botanist Raises Tobacco in Pure Sand by Feednig It Chemicals FINDS 'TONIC' ESSENTIAL Infinitesimal Quantities of Boric Acid, Manganese and Zinc Necessary for Health | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/republican-women-meet-annual-legislative-parley-will-open-in-albany.html | REPUBLICAN WOMEN MEET; Annual Legislative Parley Will Open in Albany Today | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/club-basketball-standing-pro-basketball-college-basketball.html | CLUB BASKETBALL STANDING; PRO BASKETBALL COLLEGE BASKETBALL | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/flying-fists-mark-hippodrome-game-long-island-u-a-a-five-tops-union.html | FLYING FISTS MARK HIPPODROME GAME; ' Long Island U. A. A. Five Tops Union Temple, 28 to 23Near-Riot, at Close GAINS THE A. A. U. FINAL Kaplowitz's Shots Decisive C. C. N. Y. Beats Brooklyn by 33 to 22 to Advance Spectators Join Action Only Two Shots Work | True | By Arthur J..daley | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gas-fumes-kill-couple-volunteer-fireman-and-wife-found-dead-in.html | GAS FUMES KILL COUPLE; Volunteer Fireman and Wife Found Dead in Woodbridge, N. J. | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/lehmann-recital-given-for-charity-metropolitan-soprano-heard-at.html | LEHMANN RECITAL GIVEN FOR CHARITY; Metropolitan Soprano Heard at Town Hall for Benefit of Ethical Culture Society CYCLE BY SCHUMANN SUNG ' Dichterliebe' Lyrics Presented in Reading That Prophesied Disaster From First | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/noted-writer-is-drowned-russian-adventurers-body-found-off-english.html | NOTED WRITER IS DROWNED; Russian Adventurer's Body Found Off English Coast | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/john-zulauf.html | JOHN ZULAUF | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/news-of-the-stage-storm-over-patsy-this-eveningtonight-at-830.html | NEWS OF THE STAGE; ' Storm, Over Patsy' This Evening-- Tonight at 8:30' Resumes-- 'ictoria' Continues Through May 15 | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/finds-italian-navy-exceeds-estimates-bywater-says-20-destroyers-26.html | FINDS ITALIAN NAVY EXCEEDS ESTIMATES; Bywater Says 20 Destroyers, 26 Submarines Are Being Built-- Official Figures 10 and 11 | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/an-abnormal-week-on-berlins-boerse-after-irregular-and-soft-start.html | AN ABNORMAL WEEK ON BERLIN'S BOERSE; After Irregular and Soft Start It Turns Active and Cheerful and Later Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/1200-at-k-of-c-meeting-father-walsh-urges-the-need-for-additional-c.html | 1,200 AT K. OF C. MEETING; Father Walsh Urges the Need for Additional Catholic Action | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/childs-chosen-at-yale-right-winger-is-elected-hockey-captain-for.html | CHILDS CHOSEN AT YALE; Right Winger Is Elected Hockey Captain for Next Season | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/britain-counts-on-spending-at-the-coronation-to-help-her.html | Britain Counts on Spending at the Coronation To Help Her International Position This Year | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/ban-antichurch-rally-authorities-at-orizaba-act-to-avert-trouble-in.html | BAN ANTI-CHURCH RALLY; Authorities at Orizaba Act to Avert Trouble in Veracruz Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/resigns-from-sec.html | RESIGNS FROM SEC | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/cutters-and-planes-seek-4-fishermen-coast-guard-searches-all-night.html | CUTTERS AND PLANES SEEK 4 FISHERMEN; Coast Guard Searches All Night for Sunbeam, Missing Since Saturday From Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/louise-m-pickett-becomes-betrothed-daughter-of-new-haven-jurist.html | LOUISE M. PICKETT BECOMES BETROTHED; Daughter of New Haven Jurist Will Be Married to John Irville Waterman | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/the-screen-nancy-steele-is-missing-a-new-fox-melodrama-opens-at-the.html | THE SCREEN; ' Nancy Steele Is Missing,' a New Fox Melodrama, Opens at the Rivoli--Parole Racket' at the Central At the Central At the Miami Theatre At the Teatro Cervantes | True | By Frank S. Nugent | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hindemith-work-innovation-here-string-quartet-played-here-for-first.html | HINDEMITH WORK INNOVATION HERE; String Quartet Played Here for First Time at League of Composers Concert EVA GAUTHIER ALSO HEARD Another Work New to Audiences in This City Is Composition by Bohuslav Martinu Variety of Composers Bartok Songs Folk Melodies | True | By Olin Downes | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/albert-spaldings-honored-at-party-mr-and-mrs-carl-h-tollefsen-give.html | ALBERT SPALDINGS HONORED AT PARTY; Mr. and Mrs. Carl H. Tollefsen Give Reception and Tea at Their Brooklyn Home | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/boy-scout-accidentally-shot.html | Boy Scout Accidentally Shot | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/top-two-eastern-league-sextets-to-meet-canadian-rivals-in.html | Top Two Eastern League Sextets to Meet Canadian' Rivals in Home-and-Home Series | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/reynoldsward.html | Reynolds-Ward | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/blind-strikers-sitdown-enters-2d-week-sightless-pastor-leads-them.html | Blind Strikers' Sit-Down Enters 2d Week; Sightless Pastor Leads Them in Worship | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/train-kills-unidentified-man.html | Train Kills Unidentified Man | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/financial-london-anxious-on-budget-markets-technically-sound-but-no.html | FINANCIAL LONDON ANXIOUS ON BUDGET; Markets Technically Sound, but No Big Revival Is Due Till Figures Are Issued TAXATION FEARS PERSIST Meanwhile, a Difficult Settlement of the Account Has Been Surmounted | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hits-chosen-race-myth-margolis-says-jews-never-arrogated-the-title.html | HITS 'CHOSEN RACE MYTH'; Margolis Says Jews Never Arrogated the Title to Themselves | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rev-henry-r-houst.html | REV. HENRY R. HOUST | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/reevesmussey.html | Reeves-Mussey | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/chivers-captures-laurels-in-skiing-dartmouth-captain-first-in.html | CHIVERS CAPTURES LAURELS IN SKIING; Dartmouth Captain- First in Slalom Race and Also An-nexes Combined Award GREEN TAKES TEAM-- PRIZE Regains HochgebirgeChallenge Cup, With the Hostt Squad Finishing Second Member of Olympic Team Victor by Wide Margin THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/20-oneman-shows-listed-by-artists-groups-exhibiting-this-week-will.html | 20 ONE-MAN SHOWS LISTED BY ARTISTS; Groups Exhibiting This Week Will Be Represented at Only Three Gaileries OHIO FLOOD IS PICTURED First-Hand Imprssive Are Work of Harde Gramatky--Wide Variety in Shows | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/legislators-discuss-minimumwage-bills-steingut-and-desmond-speak-on.html | LEGISLATORS DISCUSS MINIMUM-WAGE BILLS; Steingut and Desmond Speak on Radio for Their Measures-- Epstein Urges a Third | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/3-detroit-strikes-ended-by-accords-workers-at-axle-stamping-and.html | 3 DETROIT STRIKES ENDED BY ACCORDS; Workers at Axle, Stamping and Carburetor Plants Will Return Today FLINT TALKS ARRANGED Settlement in View at Two Chevrolet Factories--General Parleys to Be Pushed | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/technique-held-needed-dr-merrill-suggests-lack-of-it-accounts-for.html | TECHNIQUE HELD NEEDED; Dr. Merrill Suggests Lack of It Accounts for Religious Failures | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/norwegians-in-sailboat-reach-lima-from-tahiti.html | Norwegians in Sailboat Reach Lima From Tahiti | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/french-hope-blum-will-end-worries-public-backs-financial-plans-on.html | FRENCH HOPE BLUM WILL END WORRIES; Public Backs Financial Plans on Condition Stable Franc Will Be Brought Back PARLIAMENT ROW LIKELY All Doctrines Will Be Aired in Debate Preceding Vote on Program Tomorrow Long for Pre-War Conditions Clash in Parliament Seen | True | By P. J. Philipwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/d-c-hugheses-entertain-mr-and-mrs-george-drew-are-also-hosts-at.html | D. C. HUGHESES ENTERTAIN; Mr. and Mrs. George Drew Are Also Hosts at Dinner | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/phellis-sets-pace-at-n-y-a-c-traps-gains-highgun-laurels-with-a-94.html | PHELLIS SETS PACE AT N. Y. A. C. TRAPS; Gains High-Gun Laurels With a 94, Then Adds Prizes in Two Other Events PIPING ROCK TAKES LEAD Tops Rockaway Team by One Point in Interclub Series--Other Results Triumphs by 8 Points QGudiss Victor at Rye Nassau Honors to Helsel | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/weekend-violence-alarms-palestine-hebrew-press-sees-parallels-to.html | WEEK-END VIOLENCE ALARMS PALESTINE; Hebrew Press Sees Parallels to Events Leading to General Strike by Arabs Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/liby-a-will-welcome-mussolini-thursday-balbo-will-show-his-military.html | LIBY A WILL WELCOME MUSSOLINI THURSDAY; Balbo Will Show His Military Forces and Many Accomplishments of Past 3 Years | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/offers-test-for-love-speaker-tells-students-to-rely-on-pugnacious.html | OFFERS TEST FOR LOVE; Speaker Tells Students to Rely on Pugnacious Urge | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/oath-repeal-bill-dead-assembly-committee-kills-measure-teachers.html | OATH REPEAL BILL DEAD; Assembly Committee Kills Measure Teachers Wanted | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/marriages.html | Marriages | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/prices-of-cattle-and-lambs-rise-best-steers-reach-15-in-the-chicago.html | PRICES OF CATTLE AND LAMBS RISE; Best Steers Reach $15 in Chicago Market, a New High for the Season | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/cotton-price-goes-to-new-high-here-weeks-advance-of-85-to-105.html | COTTON PRICE GOES TO NEW HIGH HERE; Week's Advance of 85 to 105 Points Is Largest Since Pre-Depression Times WORLD POSITION A FACTOR Production, Exclusive of Russia, Is Smaller Than AnticipatedMarch Delivery Is Leader ACTIVITY AT NEW ORLEANS Trade Buying, Price-Fixing and Short Covering Stimulate Deals | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/nation-is-near-end-coughlin-asserts-he-says-on-radio-that-we-are.html | NATION IS NEAR END, COUGHLIN ASSERTS; He Says on Radio That We Are 'Very Near a National Crisis'--For Money Regulation | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/miss-c-v-woodruff-engaged-to-marry-daughter-of-flushing-couple.html | MISS C. V. WOODRUFF ENGAGED TO MARRY; Daughter of Flushing Couple Fiancee of Richard Mead of J. P. Morgan & Co. | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/french-train-bombed-at-spanish-frontier-two-other-blasts-are.html | FRENCH TRAIN BOMBED AT SPANISH FRONTIER; Two Other Blasts Are Prevented by the Police, Who Seize Perpignan Anarchist | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/modern-tower-of-babel-reisner-lays-confused-issues-to-lack-of.html | MODERN TOWER OF BABEL; Reisner Lays Confused Issues to Lack of Reliance on God | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gen-sir-ronald-lane-british-soldier-dead-served-in-three-campaigns.html | GEN. SIR RONALD LANE, BRITISH SOLDIER, DEAD; Served in Three Campaigns in Africa During 42 Years in the Army--Succumbs at 90 | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wife-backs-dizzy-in-50000-holdout-cards-hurler-all-through-with.html | WIFE BACKS DIZZY IN $50,000 HOLDOUT; Cards' Hurler All Through With Baseball if Demands Aren't Met, Says Mrs. Dean | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/guatemala-lifts-duty-on-films.html | Guatemala Lifts Duty on Films | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/finals-on-tonight-in-golden-gloves-20-open-and-subnovice-bouts-on.html | FINALS ON TONIGHT IN GOLDEN GLOVES; 20 Open and Sub-Novice Bouts on Garden Card-Crowd of 19,000 Expected | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/labor-encouraged-by-vote-in-london-victory-in-face-of-baldwins.html | LABOR ENCOURAGED BY VOTE IN LONDON; Victory in Face of Baldwin's Intervention Stirs Talk of Bigger Jobs for Morrison PARTY ISSUES MANIFESTO 10-Point Program Pledges a New Deal at Home and Check on Rivalry of Nations Seen as Prime Minister Party Drafts Program Would Share World's Wealth | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/austrian-royalists-celebrate-new-unity-nazis-create-disturbances-in.html | AUSTRIAN ROYALISTS CELEBRATE NEW UNITY; Nazis Create Disturbances in Vienna Hall as Monarchists Demand That Otto Get Throne | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/tense-madrid-set-for-francos-drive-blow-is-expected-to-fall-at.html | TENSE MADRID SET FOR FRANCO'S DRIVE; Blow Is Expected to Fall at Vallecas or El Pardo When Spring Offensive Starts REBELS' BRIDGE BLOWN UP Span Linked University City Lines With Main Force--Air Raid Figures Disputed Rebels Dispute Raid Figures | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/churchs-chief-enemy-defined.html | Church's Chief Enemy Defined | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/john-francis-brice-son-of-the-late-senator-from-ohio-was-harvard.html | JOHN FRANCIS BRICE; Son of the Late Senator From Ohio Was Harvard Law Graduate | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/248371000-bonds-called-for-march-municipal-and-foreign-issues-are.html | $248,371,000 BONDS CALLED FOR MARCH; Municipal and Foreign Issues Are Added to List-Others for Later Months | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fire-record.html | Fire Record | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/press-agent-defined-new-group-of-stage-executives-ratify-their.html | PRESS AGENT' DEFINED; New Group of Stage 'Executives' Ratify Their Constitution | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/crash-fatal-in-car-chase-fleeing-auto-hits-another-police-cycle.html | CRASH FATAL IN CAR CHASE; Fleeing Auto Hits Another, Police Cycle Piles Into Wreckage | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/peru-issues-propaganda-new-section-of-foreign-ministry-seeks-to.html | PERU ISSUES PROPAGANDA; New Section of Foreign Ministry Seeks to Encourage Travel | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/u-s-voting-machines-may-be-used-in-russia.html | U. S. Voting Machines May Be Used in Russia | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/radcliffe-alumna-wins-fellowship-miss-anne-h-fuller-anthropologist.html | RADCLIFFE ALUMNA WINS FELLOWSHIP; Miss Anne H. Fuller, Anthropologist, Gets $1,500 to Study Peasants | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/record-established-by-airline.html | Record Established. by Airline | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/france-honors-dr-felderman.html | France Honors Dr. Felderman | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/paris-action-cuts-shackles-on-funds-restoring-of-confidence-to.html | PARIS ACTION CUTS SHACKLES ON FUNDS; Restoring of Confidence to Capital a Major Factor in Blum's Decisions GOLD HOLDERS APPEASED Much-Needed Money Has Now an Inducement of Safety to Return to France Liberal Policy Maintained Decisions Pleasing to Capital | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/government-maturities-3899251000-in-year.html | Government Maturities $3,899,251,000 in Year | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/ohearns-win-in-paddle-tennis.html | O'Hearns Win in Paddle Tennis | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/paper-company-to-redeem-bonds.html | Paper Company to Redeem Bonds | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/columbia-strong-in-field-events-ganslen-in-vault-and-johnson-in.html | COLUMBIA STRONG IN FIELD EVENTS; Ganslen in Vault and Johnson in Broad jump Stand-Outs in Intercollegiates SPRINTERS BRILLIANT, TOO Meet Will Be Held at Qardew Saturday-Venzke Enters the Columbian Mile Geniawicz to Defend Title K. of C. Meet Next Week | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/elections-held-in-chile-new-chamber-of-deputies-and-half-the-senate.html | ELECTIONS HELD IN CHILE; New Chamber of Deputies and Half the Senate to Be Chosen | True | Special Cable to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/committees-named-by-housing-council-groups-studying-the-slum.html | COMMITTEES NAMED BY HOUSING COUNCIL; Groups Studying the Slum Problem Here Will Start Work Immediately | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/four-more-yanks-report-at-camp-to-join-team-mates-in-training.html | Four More Yanks Report at Camp To Join Team Mates in Training; Crosetti, Rolfe, Saltzgaver and Koy Arrive With Johnson and Dahlgren Reported on Way--McCarthy Makes Plans for Final Week's Drills Before Meeting Bees Saturday Manager Is Unconcerned Heavy Play for Movies | True | By James P. Dawsonspecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hagen-appointed-captain-of-u-s-golf-team-which-will-defend-the.html | Hagen Appointed Captain of U. S. Golf Team Which Will Defend The Ryder Cup in June | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/judith-hamlin-honored-tea-given-for-prospective-bride-bf-charles-p.html | JUDITH HAMLIN HONORED; Tea Given for Prospective Bride bf Charles P. F. North | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/50000-thefts-laid-to-wife-of-film-man-mrs-james-h-harper-hunted.html | $50,000 THEFTS LAID TO WIFE OF FILM MAN; Mrs. James H. Harper Hunted Since Discovery of Shortage in Her Employer's Books | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/peggy-conklin-rescued.html | Peggy Conklin Rescued | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wilson-walker-box-tonight-amateur-hockey.html | Wilson, Walker Box Tonight; AMATEUR HOCKEY | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/those-who-reject-faith-many-have-been-hurt-by-churchs.html | THOSE WHO REJECT FAITH; Many Have Been Hurt by Church's Representatives, Dr. Sizoo Says | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/horse-show-held-at-miami-beach-event-sponsored-by-flamingo-polo.html | HORSE SHOW HELD AT MIAMI BEACH; Event, Sponsored by Flamingo Polo Club, Is First on the Beach in 16 Years ANNUAL GYMKHANA GIVEN Matthew C. Brushes Are Dinner Hosts-The F. R. Couderts Guests of P. C. Cartier | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/german-girl-sets-swim-mark.html | German Girl Sets Swim Mark | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/col-robert-t-lemmon-post-surgeon-at-virginia-military-institute.html | COL. ROBERT T. LEMMON; Post Surgeon at Virginia Military Institute Succumbs at 58. | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/steel-employment-up-11000-got-jobs-in-januarytotal-21-over-last.html | STEEL EMPLOYMENT UP; 11,000 Got Jobs In January Total 21% Over Last Year | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/man-of-60-weds-girl-15-florida-citrus-tender-and-student-in-love-at.html | MAN OF 60 WEDS GIRL, 15; Florida Citrus Tender and Student in 'Love at First Sight' | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gates-says-city-needs-churches-always-open.html | Gates Says City Needs Churches Always Open | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bulfinch-church-saved-new-thought-pastor-accepts-it-as-gift-from-a.html | BULFINCH CHURCH SAVED; New Thought Pastor Accepts It as Gift From a Pittsfield Bank | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/strikers-demand-c-i-o-agreement-with-bethlehem-mass-meeting-at.html | STRIKERS DEMAND C. I. O. AGREEMENT WITH BETHLEHEM; Mass Meeting at Lebanon, Pa., Asks Recognition and $5 Minimum Wage PICKETING WILL CONTINUE Conference of Firestone Tire With Rubber Union Adjourns, Deadlocked, Till Today AUTO PARLEYS TO RESUME Pittsburgh Steel Alloy Strike Settlement Accepts C. I. 0.Drive on Hershey Chocolate The Strike Situation Strikers at the Lebanon, Pa., plant of the Bethlehem Steel Corporation voted to demand recognition of the C. I. O. as bargaining agency for its members and a minimum wage of $5 a day. Page 1. Officials of the Firestone Tire and Rubber Company and the United Rubber Workers of America adjourned a conference with the deadlock still unbroken and 10,000 employes still idle. Negotiations will be resumed today. Page 4. United Automobile Workers representatives prepared to resume collective bargaining conferences with the General Motors, Chrysler and Bohn Aluminum and Brass Corporations. Page 4. Join Lewis Forces Aim at Hershey Chocolate Braeburn Strike Settled BETHLEHEM ASKED TO RECOGNIZE C. I. O. | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/lakeview-players-to-act-for-charity-performances-on-thursday-and.html | LAKEVIEW PLAYERS TO ACT FOR CHARITY; Performances on Thursday and Saturday to Aid Speyer Hospital for Animals JEAN SIMPSON IN CHARGE Mrs. Frank Kneisel, Miss Helen de Peyster and Miss Gertrude Schley Are Aides Members of the Casts Group to Act as Ushers | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/2-women-killed-in-auto-crashes-seven-others-injured-in-two.html | 2 WOMEN KILLED IN AUTO CRASHES; Seven Others Injured in Two Accidents on State Highway Near Union, N. J. MINISTER IS FATALLY HURT Pastor of Green Creek Church Dies in Hospital-Brooklyn Man Killed at Syosset Minister Fatally Injured Brooklyn Man Killed One Dies in Overturned Car | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/turn-to-crucible-steel-c-i-o-leaders-soon-to-seek-negotiations-for.html | TURN TO CRUCIBLE STEEL; C. I. O. Leaders Soon to Seek Negotiations for Contracts | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/the-financial-week-markets-up-on-labor-compromises-and-industrial.html | THE FINANCIAL WEEK; Markets Up on Labor Compromises and Industrial ABO Expansion-Economic Pelrplexities of the Period | True | By Alexander D. Noyes | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/engen-wins-ski-jump-for-canadian-crown-salt-lake-flier-leaps-194.html | ENGEN WINS SKI JUMP FOR CANADIAN CROWN; Salt Lake Flier Leaps 194 and 208 Feet- Francioli First in Slalom at Banff | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/communist-vote-is-low-in-french-local-contests.html | Communist Vote Is Low In French Local Contests | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/racing-entries-for-today-fair-grounds-epsom-downs-tropical-park.html | Racing Entries for Today; Fair Grounds Epsom Downs Tropical Park British Soccer Standings | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-mary-v-thompson.html | MRS. MARY V. THOMPSON | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hilda-scudder-to-wed-boston-sculptor-engaged-to-james-higginson.html | HILDA SCUDDER TO WED; Boston Sculptor Engaged to James Higginson Manning | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sports-today.html | Sports Today | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bond-averages.html | BOND AVERAGES | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/engagements.html | Engagements | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT SOUTHERN PINES THE BAHAMAS PINEHURST NEWPORT BELLEAIR | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/infant-swallows-poison-lives.html | Infant Swallows Poison, Lives | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/borrowers-repay-holc-more-than-425000-of-1000000-meet-all-mortgage.html | BORROWERS REPAY HOLC; More Than 425,000 of 1,000,000 Meet All Mortgage Payments | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-mary-h-l-sewell.html | MRS. MARY H. L. SEWELL | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rovers-down-pittsburgh-six-54-in-thrilling-lastperiod-drive-yellow.html | Rovers Down Pittsburgh Six, 5-4, In Thrilling Last-Period Drive.; Yellow Jackets Rally in Final Frame Before 13,364, but Wareing and Kilby Macdonald- Keep Red Shirts in Front-Stock Exchange and Sands Point Tie, 6 to 6 Only 2 Penalties Inflicted Fast Goal by Koyl The Line-Ups Brokers and Tigers Deadlock | True | By Thomas J. Deegan | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bobwhite-in-ohio.html | BOBWHITE IN OHIO | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sculptor-is-killed-in-11story-plunge-body-of-mrs-lascari-is-found.html | SCULPTOR IS KILLED IN 11-STORY PLUNGE; Body of Mrs. Lascari Is Found in Hospital Courtyard -- Won Academy Award | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/lines-to-get-flying-aid-pan-american-direction-finder-made.html | LINES TO GET FLYING AID.; Pan American Direction Finder Made Available to All | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pieretto-bianco-60-scene-designer-dies-director-at-la-scala-in.html | PIERETTO BIANCO, 60, SCENE DESIGNER, DIES; Director at La Scala in Milan Also Had Painted Sets for Metropolitan Here | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/reich-bond-offer-for-claims-today-65000000-of-dollar-funding-3s-are.html | REICH BOND OFFER FOR CLAIMS TODAY; $65,000,000 of Dollar Funding 3s Are Intended to Meet 2 1/2 Year's Back Interest Separate Coupons'' Provided REICH BOND OFFER FOR CLAIMS TODAY Bonds to Meet Other Claims | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/fourth-record-to-flanagan.html | Fourth Record to Flanagan | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wood-field-and-stream-specifications-on-traps-ice-in-maine-lakes.html | Wood, Field and Stream; Specifications on Traps. Ice in Maine Lakes | True | By Lincoln A. Werden | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hardearned-triumph-over-rangers-assures-boston-of-position-in.html | Hard-Earned Triumph Over Rangers Assures Boston of Position in Play-Offs; TALLY BY DUMART CONQUERS RANGERS Young Forward of Bruin Six Notches Battle's Only Score in Closing Minutes SHIELDS ASSISTS ON PLAY Goalies Thompson and Kerr Make Brilliant Saves Before 12,000 in the Garden Gives Fine Performance Start With Heavy Attack Shields Draws Penalty Helped Off the Ice | True | By Joseph C. Nichols | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/richard-h-higgins-banker-dead-at-67-former-first-vice-president-of.html | RICHARD H. HIGGINS, BANKER, DEAD AT 67; Former First Vice President of Chatham Phenix on Board of Manufacturers Trust DIRECTOR OF MANY FIRMS Had Been Partner in Harvey Fisk & Sons-- Services to Be Held Here Tomorrow | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-charles-e-finlay.html | MRS. CHARLES E. FINLAY | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/parishes-vote-merger-action-announced-by-episcopal-churches-in.html | PARISHES VOTE MERGER; Action Announced by Episcopal Churches In Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/keeps-wife-awake-jailed-yonkers-man-too-persistent-in-efforts-to.html | KEEPS WIFE AWAKE, JAILED; Yonkers Man Too Persistent in Efforts to Get 50-Cent Loan | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dwelling-is-sold-near-fifth-avenue-thomas-peters-disposes-of.html | DWELLING IS SOLD NEAR FIFTH AVENUE; Thomas Peters Disposes of Five-Story Residence in Sixty-ninth Street HARLEM TENEMENT DEAL Operator Buys Two Houses in West 111th Street-Bronx Flats in New Control | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hardware-exports-up-33.html | Hardware Exports- Up 33% | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/widener-acacias-are-seen-at-show-collection-is-displayed-in-a.html | WIDENER ACACIAS ARE SEEN AT SHOW; Collection Is Displayed in a Natural Setting Philadelpia Exhibition ROSE NAMED FOR QUEEN New Burpee Marigold Is Also on Display at Exposition Which Begins Today | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pension-test-plan-hailed-in-jersey-bergenfield-residents-back.html | PENSION TEST PLAN HAILED IN JERSEY; Bergenfield Residents Back Proposal for Experiment for Any Age 'Pensioner' $200 FUND TO BE RAISED Republicans in Community of Commuters Pledge Aid in Mapping Spending Spree | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/new-basketball-trophy-columbia-alumni-present-benson-cup-for-league.html | NEW BASKETBALL TROPHY; Columbia Alumni Present Benson Cup for League Play | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/moley-denounces-change-in-court-former-brain-trust-member-breaks.html | MOLEY DENOUNCES CHANGE IN COURT; Former 'Brain Trust' Member Breaks With President on Power of Congress STRIKES AT 'USURPATION' Debates With Justice Pecora, Who Declares Enlarged Bench Is Urgently Needed Wams on Misrepresentation Pecora Quotes Marshall ADAMS FIGHTS COURT PLAN Historian Sees 'Greatest Crisis Since the Civil War' | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/moore-urges-fight-on-red-agitators-jersey-senator-tells-catholic.html | MOORE URGES FIGHT ON RED AGITATORS; Jersey Senator Tells Catholic Express Men Communists Cause Labor Trouble FAVORS DRASTIC CURBS Days Freedom of Speech Ends When 'People Insult Mothers, Country or God' WOULD CHALLENGE REDS Mgr. Lavelle Proposes a Speaking Group in Cathedral Club ASKS DEFENSE OF COURT Curran Tells the 165th Regiment Catholics Are 'Bulwark' RED LAWS ARE ASSAILED Father Duffee in Newark Says They Are Due to Fabian Socialists | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/bourse-watches-response-to-loan-status-of-the-franc-involved-in.html | BOURSE WATCHES RESPONSE TO LOAN; Status of the Franc Involved in Popular Backing for Blum's Program RISE IN RENTES IS BRIEF Foreign Exchange Terms of Coming Issue Tend to Ease Those Without Such Guarantee | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/news-and-notes-of-the-advertising-world-names-package-award-winners.html | News and Notes of the Advertising World; Names Package Award Winners Calvert to Promote Whisky Sour Anthracite Campaign Opens Expands Home Movie Promotion Accounts Personnel Notes Forms Agency in Chicago Launch New Agency Brewery Launching Drive | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/books-of-the-times-experiment-at-oneida-parents-and-stickiness-a.html | BOOKS OF THE TIMES; Experiment at Oneida Parents and "Stickiness" A Romantic Atmosphere | True | By Robert van Gelder | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/nurses-made-575000-calls.html | Nurses Made 575,000 Calls | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/events-today.html | EVENTS TODAY | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/end-bordeaux-blockade-striking-port-workers-relent-as-talks-take.html | END BORDEAUX BLOCKADE; Striking Port Workers Relent as Talks Take Favorable Turn | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/it-aint-wrong-to-use-aint-says-princeton-professor.html | It Ain't Wrong to Use Ain't, Says Princeton Professor | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/house-group-asks-new-works-plan-urges-longtime-program-on-flexible.html | HOUSE GROUP ASKS NEW WORKS PLAN; Urges Long-Time Program on Flexible Policy, Adjusted to Private Industry FEDERAL FUNDS THE BASIS Mrs. O'Day Among 16 Signers of Statement Calling for Action by Present Congress Principles of the Program HOUSE GROUP ASKS NEW WORKS PLAN | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/british-ship-flees-rebels-refusing-to-go-to-ceuta.html | British Ship Flees Rebels, Refusing to Go to Ceuta | True | Wireless to THE YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/slum-tenants-urged-by-post-to-organize-he-tells-east-side.html | SLUM TENANTS URGED BY POST TO ORGANIZE; He Tells East Side Conference They Should Join' With Labor to Back Legislation | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/election-reforms-in-australia-seen-result-of-poll-on-changes-to.html | ELECTION REFORMS IN AUSTRALIA SEEN; Result of Poll on Changes to Constitution Held to Show Move Is Necessary REFERENDUM IS CRITICIZED Of Twenty Proposals Submitted Since 1901 Only Three Minor Ones Have Been Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/aldermen-scored-on-county-reform-fusion-leaders-accuse-them-of.html | ALDERMEN SCORED ON COUNTY REFORM; Fusion Leaders Accuse Them of Sabotaging Amendment for Reorganization SEE WASTE OF TAX FUNDS Overlapping and Needless Offices Are Occupied by Politicians, Signed Statement Charges | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/mrs-roosevelt-in-texas-hailed-as-evangel-at-sam-houston-state.html | MRS. ROOSEVELT IN TEXAS; Hailed as 'Evangel' at Sam Houston State Teachers College | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/german-stock-index-rises.html | German Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/gehrig-home-again-after-coast-trip-yankee-star-expected-to-talk.html | GEHRIG HOME AGAIN AFTER COAST TRIP; Yankee Star Expected to Talk "With Ruppert Today Before Departing for South | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/cable-concern-raises-pay.html | Cable Concern Raises Pay | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/tornadoes-on-sun-greatest-in-years-most-violent-eruptions-since.html | TORNADOES ON SUN GREATEST IN YEARS; Most Violent Eruptions Since 1900 Believed Near as Spots Steadily Increase ONE OF TREMENDOUS SIZE Recent 'Hole' Could Swallow 40 Planets Size of Earth in a Gulp-Radio Affected | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/hypocrisy-not-popular-dr-sockman-says-pharisee-type-of-conduct-is.html | HYPOCRISY NOT POPULAR; Dr. Sockman Says Pharisee Type of Conduct Is Outmoded | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/wpa-to-rehire-widows-hopkins-orders-reemployment-until-they-get.html | WPA TO RE-HIRE WIDOWS; Hopkins Orders Re-employment Until They Get Security Benefits | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/athletics-beaten-by-mexican-team-bow-by-21-as-chavez-pitcher-for.html | ATHLETICS BEATEN BY MEXICAN TEAM; Bow by 2-1 as Chavez, Pitcher for Agrarians, Allows Five Hits and Fans Seven MEDWICK'S SQUAD VICTOR Conquers Durocher's Group of Card Regulars by 9-7-Other Training Camp News Prepare to Meet Giants Stage Infield Workout | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/woll-calls-lewis-red-propagandist-consciously-or-unconsciously-he-a.html | WOLL CALLS LEWIS RED PROPAGANDIST; Consciously or Unconsciously He Aids Communist Program, A. F. of L. Official Holds DICTATORIAL POLICY SEEN Scoring Sit-Downs, He Asserts the Groups Differ Over Tactics Rather Than Organization C. I. O. Tactics Held Dictatorial Says NRA Gave Lewis Chance | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/resident-offices-report-on-trade-active-call-for-coats-and-suits.html | RESIDENT OFFICES REPORT ON TRADE; Active Call for Coats and Suits Features Trade Activity in the Wholesale Market DELIVERY SITUATION ACUTE All-Accessory Departments Busy Last Week-- Cape Styles -in Dresses Popular Clothing Demand Active | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/in-europe-rearmament-program-gives-new-pace-to-london-life-stage.html | In Europe; Rearmament Program Gives New Pace to London Life Stage American Still There Propaganda at Its Best | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/birth-control-approved-by-bishop-of-birmingham.html | Birth Control Approved By Bishop of Birmingham | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/dr-hornaday.html | DR. HORNADAY | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/americans-defeat-red-wing-six-31-snap-champions-winning-streak-at.html | AMERICANS DEFEAT RED WING SIX, 3-1; Snap Champions' Winning Streak at. Home, Carr Leading With Two Tallies STEWART ALSO FINDS NETI Scores on Assists by Lamb and Emms--Kelly Gives Losers Their Only Counter Gives Edge Over Red Wings Tally on Long Drive | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/isaac-p-wittig.html | ISAAC P. WITTIG | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/the-opium-menace.html | THE OPIUM MENACE | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/untermyer-backs-attacks-on-hitler-criticizes-hull-for-message-of.html | UNTERMYER BACKS ATTACKS ON HITLER; Criticizes Hull for Message of Regret on La Guardia's Gibe at Nazi Leader LEAGUE VOTES APPROVAL Non-Sectarian Group Also Asks Inquiry on Propaganda--Ban on Loans Urged | True | | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/celler-denounces-pricefixing-bill-threatens-to-complain-to-justice.html | CELLER DENOUNCES 'PRICE-FIXING' BILL; Threatens to Complain to Justice Department Against Druggists' Activities in Its Behalf | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/silvia-white-a-bride-portrait-painter-married-to-justin-wolf.html | SILVIA WHITE A BRIDE; Portrait Painter Married to Justin Wolf, Harvard Student | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/striking-monks-warned-egyptian-government-threatens-to-storm-desert.html | STRIKING MONKS WARNED; Egyptian Government Threatens to Storm Desert Monastery | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/lionel-a-stahl-associate-of-j-w-seligman-and-company-dies-here-at.html | LIONEL A. STAHL; Associate of J. & W. Seligman and Company Dies Here at 44 | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/german-retail-trade-gains.html | German Retail Trade Gains | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/13th-opera-week-to-feature-ring-matinee-wagnerian-cycle-will-end.html | 13TH OPERA WEEK TO FEATURE 'RING'; Matinee Wagnerian Cycle Will End Thursday-and Evening Series on Saturday 'AIDA' TO BE GIVEN TWICE Second Performance on Friday Will Be for Students Under Auspices of Guild | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/rodzinski-offers-wagner-excerpts-second-half-of-philharmonic.html | RODZINSKI OFFERS WAGNER EXCERPTS; Second-Half of Philharmonic Program Devoted to Work of German Composer LARGE AUDIENCE PRESENT Handel's 'Water Music Suite' and Dohnanyi 'Variations' Complete the Bill New Friends of Music | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/surgeon-reverses-stomach-of-boy-11-queens-child-with-upsidedown.html | SURGEON REVERSES STOMACH OF BOY, 11; Queens Child With 'UpsideDown' Organ Is Doing Well After Double Operation FORTY PHYSICIANS WATCH Interested by Unusual Case Like That of the McHenry Girl Just Two Years Ago | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/alf-helton-78-dies-long-an-actor-here-retired-from-victoria-regina.html | ALF HELTON, 78, DIES; LONG AN ACTOR HERE; Retired From 'Victoria Regina' Cast Because of Illness-Supported Many Stars | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/commercial-loans-up-sharply-in-1936-condition-of-banks-at-year-end.html | COMMERCIAL LOANS UP SHARPLY IN 1936; Condition of Banks at Year End Also Showed Further Large-Deposits Rise FEDERAL PAPER GAIN ENDS Reserve Bulletin Reports, However, a Decline in Borrowing by Business This Year | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/german-steel-active-experts-expect-boom-to-continue-themachine.html | GERMAN STEEL ACTIVE; Experts Expect Boom to Continue the--Machine Exports Rise | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/commodity-average-at-highest-of-year-exceeds-annual-index-numbers.html | COMMODITY AVERAGE AT HIGHEST OF YEAR; Exceeds Annual Index Numbers Since 1929--Another Sharp Rise in British Average | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/child-labor-vote-facing-assembly-test-will-come-tomorrow-with.html | CHILD LABOR VOTE FACING ASSEMBLY; Test Will Come Tomorrow, With Defeat of Amendment Still Believed Likely NEW LEHMAN FIGHT LOOMS Senate Action Slated This Week on Wage Law--Budget Report Is Expected Fight by Lehman Foreseen | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sports-of-the-times-reg-u-s-pat-off-punching-the-heavy-bag-an.html | Sports of the Times; Reg. U. S. Pat. Off. Punching the Heavy Bag An Outside Chance The Repercussion | True | By John Kieran | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/new-power-given-to-spains-premier-largo-caballero-emerges-as-strong.html | NEW POWER GIVEN TO SPAIN'S PREMIER; Largo Caballero Emerges as 'Strong Man' as Syndicalists Submit to His Authority OTHER GROUPS FALL IN LINE Reinforced Regime Is Pushing Unification--Big Central Labor Organization Being Formed Regime Is Reinforced Unified Army Being Forged Central Labor Group in View | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/sicilians-protested-bid-to-haile-selassie-antibritish.html | SICILIANS PROTESTED BID TO HAILE SELASSIE; Anti-British DemonstrationsWere Staged Against Consulate at Messina | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/man-killed-on-british-warship.html | Man Killed on British Warship | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/brickell-and-miss-knapp-triumph-in-dinghy-regatta-at-larchmont.html | Brickell and Miss Knapp Triumph In Dinghy Regatta at Larchmont; Columbia Student Sails Loon to First Place in Class B, With McMichael Second--Turney Records 115 Points With Boat Shelvador in Division X--Dodge Is the Runner-Up The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/british-security-flotations.html | British Security Flotations | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/news-of-the-screen-metro-signs-luise-rainer-for-five-yearsbrower-to.html | NEWS OF THE SCREEN; Metro Signs Luise Rainer for Five Years--Brower To Help Direct 'Lawrence of Arabia' | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/british-note-circulation-weeks-large-expansion-is-not-regarded-as.html | BRITISH NOTE CIRCULATION; Week's Large Expansion Is Not Regarded as Significant | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/presidents-aides-will-go-on-stump-for-court-change-farley-and-ickes.html | PRESIDENT'S AIDES WILL GO ON STUMP FOR COURT CHANGE; Farley and Ickes to Speak in South This Week, Stressing the Issue SABBATH SILENCE KEPT But Foes Map Fresh Drive in Which Tuesday 'Fireside' Chat Will Draw Replies Farley to Speak in South ROOSEVELT'S AIDES TO PUSH COURT BILL Treadway Would Block Change | True | Special to THE NEW YORK TIMES. | C1B 331087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/price-index-up-in-reich-wholesale-average-at-1058-feb-24-against.html | PRICE INDEX UP IN REICH; Wholesale Average at 105.8 Feb. 24, Against 105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/james-a-whiting.html | JAMES A. WHITING | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/chiang-starts-trip-to-trouble-zones-generalissimo-leaves-nanking.html | CHIANG STARTS TRIP TO TROUBLE ZONES; Generalissimo Leaves Nanking Secretly for Interior Where Famine, Riots Are Reported WAR LORDS- AGAIN ACTIVE Destination of Chinese Leader Unknown-New Revolt Is Feared in Szechwan Demand Nanking Relief | True | | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/new-yorker-is-awed-and-shocked-in-the-fog-of-a-dust-bowl-storm-ride.html | New Yorker Is Awed and Shocked In the Fog of a Dust Bowl Storm; Rides 200 Miles on Train Through a Blinding Murk That Chokes and Kills All Animal and Plant Life, and Denudes and Ravages a Once Rich Land DUST STORM RIDE APPALLS TRAVELER Uprooting of Buffalo Grass Coated by Pelting Blast Blown Away by Erosion | True | By George GreenfieldSpecial To the New York Times. | C1B 331087 |
| 1937-03-08 | 1937-03-08 | https://www.nytimes.com/1937/03/08/archives/pal-beach-homes-scenes-of-parties-mrs-joseph-b-whitehead-is-hostess.html | PAL BEACH HOMES SCENES OF PARTIES; Mrs. Joseph B. Whitehead Is Hostess at a Dinner for Large Group of Guests FLOOD RELIEF IS HELPED Concert Given at Club and Many Entertain Before EventHarry Skillman Host Harry Skillman Entertains | True | Special to THE NEW YORK TIMES. | C1B 331087 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/army-aid-decreed-for-matto-grosso-vargas-acts-as-majority-of-the.html | ARMY AID DECREED FOR MATTO GROSSO; Vargas Acts as Majority of the State Assembly Stay in Barracks for Safety | | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/right-wing-victory-confirmed-in-chile-business-relieved-at-end-of.html | RIGHT WING VICTORY CONFIRMED IN CHILE; Business Relieved at End of Six Months of Uncertainty-- NaziCommunist Clashes Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/will-aid-child-training-federal-advisory-group-is-named-on-schools.html | WILL AID CHILD TRAINING; Federal Advisory Group Is Named on Schools for the Maladjusted | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/galento-keeps-boxing-title.html | Galento Keeps Boxing Title | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/yale-boxers-score-62-springfield-defaults-four-bouts-and-elis-one.html | YALE BOXERS SCORE, 6-2; Springfield Defaults Four Bouts and Elis One | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/r-h-pauls-have-a-daughter.html | R. H. Pauls Have a Daughter | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/jewell-dorsett-triumphs-in-dash-oddson-favorite-scores-by-three.html | JEWELL DORSETT TRIUMPHS IN DASH; Odds-On Favorite Scores by Three Lengths Over Squaw Lady at New Orleans | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/paris-offers-bill-for-defense-loan-expects-to-have-issue-ready-for.html | PARIS OFFERS BILL FOR DEFENSE LOAN; Expects to Have Issue Ready for Subscription Tomorrow if Parliament Is Prompt U. S. BARRIER IS DEPLORED Agency Sought Here Would Not Violate the Johnson Act, Is View of French Circles Controllers Are Active Violation Is Denied | True | By P. J. Philipwireless To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hershey-track-meet-called-off-by-a-a-u-hockey-clubs-ineligibility.html | HERSHEY TRACK MEET CALLED OFF BY A. A. U.; Hockey Club's Ineligibility Causes Cancelation of Middle Atlantic Indoor Games | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/schley-is-named-in-sanity-action-daughterinlaw-sues-to-have-kin-of.html | SCHLEY IS NAMED IN SANITY ACTION; Daughter-in-Law Sues to Have Kin of Spanish War Hero Declared Incompetent $2,000,000 TRUST INVOLVED Plaintiff, Seeking Alimony of His Son, Charges Family Is Administering Estate Mother-in-Law Is Witness Family Opposes Suit | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/havilandwhitney.html | Haviland-Whitney | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-civil-service.html | The Civil Service | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spanish-ship-won-against-congress-vessel-now-sunk-rushed-out-of.html | SPANISH SHIP WON AGAINST CONGRESS; Vessel Now Sunk Rushed Out of Harbor Here Just Before Neutrality Act Passed CARRIED EIGHT AIRPLANES Went to Mexico on Way to Her Destination and Took On Big Cargo of Armaments Planes Taken On Here | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/chores-made-easy-a-by-fingertip-tools-woman-inventor-shows-how-to.html | CHORES MADE EASY A BY FINGERTIP TOOLS; Woman Inventor Shows How to Banish 'Pick Up and Lay Down' From Daily Tasks AIDS BORNE ON 'THIMBLES Manicure or Shampoo, Shave or Oil Painting Possible With No Hunt for Implements | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fishery-products-increase.html | Fishery Products Increase | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/badenbaden-segregates-jews.html | Baden-Baden Segregates Jews | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/groton-force-called-nearly-full.html | Groton Force Called Nearly Full | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; Beef Veal Lamb Pork | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/oconnor-wins-writ-for-bail.html | O'Connor Wins Writ for Bail | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fate-of-ethiopians-stirs-up-commons-reports-of-savagery-by-italy-in.html | FATE OF ETHIOPIANS STIRS UP COMMONS; Reports of 'Savagery' by Italy in Reprisals for Attack on Graziani Partly Borne Out | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reports-on-output.html | REPORTS ON OUTPUT | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/two-coheads-now-for-world-bank-sir-otto-niemeyer-gets-new-position.html | TWO CO-HEADS NOW FOR WORLD BANK; Sir Otto Niemeyer Gets New Position of Chairman of the Board | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/australias-constitution.html | AUSTRALIA'S CONSTITUTION | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/one-death-on-rex-admitted-by-line-communique-puts-injured-at-20-but.html | ONE DEATH ON REX ADMITTED BY LINE; Communique Puts Injured at 20, but Passengers Insist 2 Were Killed and 70 Hurt SHIP HURLEDOFF BALANCE Great Wave Pitched Audience at Movie Into Screaming Heap in Liner's Lounge Two Americans Badly Hurt Ship Thrown "Off Balance" Names of Seventeen Injured Listed SERIOUSLY INJURED SLIGHTLY INJURED | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-leo-baeck.html | MRS. LEO BAECK | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/helen-salant-betrothed-wheaton-graduate-to-be-married-to-myron-s.html | HELEN SALANT BETROTHED; Wheaton Graduate to Be Married to Myron S. Isaacs | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/omahoney-scores-over-little-wolf-triumphs-with-body-press-in.html | O'MAHONEY SCORES OVER LITTLE WOLF; Triumphs With Body Press in 16:28-4,500 See Bout at 71st Regiment Armory | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/little-plans-practice-back-from-bahamas-columbia-coach-will-start.html | LITTLE PLANS PRACTICE; Back From Bahamas, Columbia Coach Will Start Drills This Week | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/finnish-ship-sails-today-master-of-naval-frigate-is-host-to.html | FINNISH SHIP SAILS TODAY; Master of Naval Frigate Is Host to Officers at Luncheon | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/winthrop-e-phelps-former-real-estate-broker-here-86-retired-in-1922.html | WINTHROP E. PHELPS; Former Real Estate Broker Here, 86, Retired in 1922 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dartmouth-beats-cornell-five-5249-wins-in-overtime-at-ithaca-to.html | DARTMOUTH BEATS CORNELL FIVE, 52-49; Wins in Overtime at Ithaca to Assure at Least a Tie for Second in League THOMAS STAR FOR VICTORS Records Total of 18 Points–Foertsch of Losing Side Excels With 26 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/temporary-chief.html | TEMPORARY CHIEF | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/girl-16-found-dead-near-jersey-tracks-queens-high-school-pupil-had.html | GIRL, 16, FOUND DEAD NEAR JERSEY TRACKS; Queens High School Pupil Had Been a Passenger on Train That Passed Shortly Before | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/greek-king-pays-a-visit-to-grave-of-venizelos.html | Greek King Pays a Visit To Grave of Venizelos | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/books-published-today.html | Books Published Today | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/soviet-dedicates-day-to-women.html | Soviet Dedicates Day to Women | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tilo-dividend-doubled-roofing-concern-to-pay-25c-will-retire.html | TILO DIVIDEND DOUBLED; Roofing Concern to Pay 25c-Will Retire Preferred Stock | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gen-hglearnard-retired-dies-at-69-first-officer-to-scale-wall-of.html | GEN. H.G.LEARNARD RETIRED, DIES AT 69; First Officer to Scale Wall of Peking During the Boxer Uprising of 1900 | True | Special to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gamewell-writedown-voted.html | Gamewell Write-Down Voted | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/failures-total-higher-total-in-nation-last-week-174-dun-bradstreet.html | FAILURES TOTAL HIGHER; Total in Nation Last Week 174, Dun & Bradstreet Reports | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/navy-boxers-elect-luby.html | Navy Boxers Elect Luby | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-screen-in-re-revolution-tsar-to-lenin-at-the-filmarterazumov-at.html | THE SCREEN; In Re Revolution: 'Tsar to Lenin' at the Filmarte-'Razumov' at the Cameo, 'Espionage' at Rialto At the Cameo At the Rialto | True | By Frank S. Nugent | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spot-copper-sells-at-a-7year-record-domestic-markets-16-14c-a-pound.html | SPOT COPPER SELLS AT A 7-YEAR RECORD; Domestic Market's 16 1/4c a Pound, Best Since March, '30, Up 1 1/4c Over Saturday LEAD, ZINC, TIN ALSO RISE First-Named Is at Best Level Since 1929,Second Since1926 and Third Since 1927 Armaments Activity a Factor Export Embargo Discussed Wire Also Is Advanced | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/insurance-group-gains-623-in-year-manufacturers-mutual-fire-and.html | INSURANCE GROUP GAINS 6.23% IN YEAR; Manufacturers Mutual Fire and Allied Companies Have $2,642,162,348 in Force | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reported-doomed.html | REPORTED DOOMED | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/policy-collector-slain-john-spellman-shot-in-cafe-in.html | POLICY COLLECTOR SLAIN; John Spellman Shot In Cafe in Brooklyn-Customer Wounded | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/beethoven-group-aided-by-levitzki-pianist-substitutes-on-the.html | BEETHOVEN GROUP AIDED BY LEVITZKI; Pianist Substitutes on the Program for Tibbett in Absence of Singer | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/court-indicates-ban-on-labor-board-stay-judge-clark-at-same-time.html | COURT INDICATES BAN ON LABOR BOARD STAY; Judge Clark at Same Time Suggests Delay in Hearings Till Supreme Court Acts | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/world-body-formed-formachen-memorial-sixteen-captains-will-seek-to.html | WORLD BODY FORMED FOR MACHEN MEMORIAL; Sixteen Captains Will Seek to Raise $1,000,000 in Various Countries | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/john-smith.html | JOHN SMITH | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/schenley-distillers-arranges-big-credit-company-reports-to-sec-that.html | SCHENLEY DISTILLERS ARRANGES BIG CREDIT; Company Reports to SEC That It Has Deal With 18 Banks to Borrow Up to $22,000,000 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/marylebone-scores-165.html | Marylebone Scores 165 | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sports-of-the-times-reg-u-s-pat-off-the-standouts-as-for-instance.html | Sports of the Times; Reg. U. S. Pat. Off. The Standouts As for Instance In the Ring Another Good Player | True | By John Kieran | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/soviet-democracy.html | SOVIET DEMOCRACY | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/boys-counsel-blocks-child-murder-tests-mental-observation-of-one.html | BOY'S COUNSEL BLOCKS CHILD MURDER TESTS; Mental Observation of One Lad Held in Vermont Is Fought on Ground He Is Innocent | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/key-witness-due-in-redwood-case-last-recorded-owner-of-the-murder.html | KEY WITNESS DUE IN REDWOOD CASE; Last Recorded Owner of the Murder Pistol Expected Back From Europe Today | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sees-faith-in-roosevelt-farley-tells-alabamas-people-back-any.html | SEES FAITH IN ROOSEVELT; Farley Tells Alabamans People Back Any Program He Adopts | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ship-labor-hearing-today-federal-board-to-take-up-mens-charges.html | SHIP LABOR HEARING TODAY; Federal Board to Take Up Men's Charges Against Grace Line | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/cafe-group-backed-defiance-of-court-helped-finance-appeal-from.html | CAFE GROUP BACKED DEFIANCE OF COURT; Helped Finance Appeal From Contempt Order for Evasive Replies, Secretary Says HE TELLS OF GANG THREAT Large Cash Withdrawals by the Association Went to Martin and Krantz, Grossel Adds Cash Paid to Gangsters Many Items Unexplained | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hunts-a-sitdown-strike-one-hits-him-at-hotel.html | Hunts a Sit-Down Strike, One Hits Him at Hotel | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/home-loan-bank-appointment.html | Home Loan Bank Appointment | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dc-calthrop-dead-artist-and-author-dramatist-and-novelist-was.html | D.C. CALTHROP DEAD; ARTIST AND AUTHOR; Dramatist and Novelist Was Grandson of Irish Actor, Dion Boucicault | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sec-aide-to-speak-in-toronto.html | SEC Aide to Speak in Toronto | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/astoria-sextet-victor-71.html | Astoria Sextet Victor, 7-1 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mortgage-holiday-voted-at-albany-assembly-sends-bill-extending.html | MORTGAGE HOLIDAY VOTED AT ALBANY; Assembly Sends Bill Extending Moratorium for a Year to Governor Lehman MINIMUM WAGE APPROVED Senate Adopts Lehman Measure-Lower House Approves Five-sixths Civil Jury Verdicts interest Law Change Voted MORTGAGE HOLIDAY VOTED AT ALBANY SENATE PASSES WAGE BILL Vote on Lehman Measure Is 44 to 7, With Amendments Beaten | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/land-award-cut-90-neponsit-owners-get-50000-for-600-queens-beach.html | LAND AWARD CUT 90%; Neponsit Owners Get $50,000 for 600 Queens Beach Lots | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/4-texans-die-in-crash-in-mexico.html | 4 Texans Die in Crash in Mexico | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/to-act-on-steel-merger-holders-of-gulf-states-will-meet-in.html | TO ACT ON STEEL MERGER; Holders of Gulf States Will Meet in Wilmington, Del., April 6 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dr-charles-f-halstead-somerville-physician-former-fire-department.html | DR. CHARLES F. HALSTEAD; Somerville Physician Former Fire Department Head There | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/clash-over-curb-on-city-utilities-rival-sides-debate-burchill-bill.html | CLASH OVER CURB ON CITY UTILITIES; Rival Sides Debate Burchill Bill Sharply at Albany Senate Hearing MALTBIE AND MACY HEARD State Board Members Urge Limit on Rates, Owner-Municipalities Fight Plan Fears Doom for City Systems Macy Attacks Measure | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/torrens-heads-kansas-city-life.html | Torrens Heads Kansas City Life | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/finton-kelley-sr.html | FINTON KELLEY SR. | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rubbersitdowns-spread-two-more-goodrich-departments-affected-in.html | RUBBERSIT-DOWNS SPREAD; Two More Goodrich Departments Affected in Akron | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/security-fund-to-state-federal-board-grants-50734-bringing-total-to.html | SECURITY FUND TO STATE; Federal Board Grants $50,734, Bringing Total to $1,314,197 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/indicted-as-a-thief-plumber-accused-of-promising-job-on-a-newspaper.html | INDICTED AS A THIEF; Plumber Accused of Promising Job on a Newspaper | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/labor-group-votes-a-court-bill-drive-nonpartisan-league-assails.html | LABOR GROUP VOTES A COURT BILL DRIVE; Non-Partisan League Assails High Bench in Resolution Backing the President A FOLLETTE DEFENDS AIM With the Government 'Stalled,' Tribunal Needs 'Amending,' He Tells Meeting of 1,000 Berry Tells of Purpose La Follette Assails "Lane Ducks." | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/american-tobacco-earns-20183821-net-profit-in-1936-compares-with.html | AMERICAN TOBACCO EARNS $20,183,821; Net Profit in 1936 Compares With $24,282,643 in the Preceding Year INVENTORIES, AT COST, UP Current Assets Were Slightly Off at Year's End-G. W. Hill Says Sales Increased | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/cotton-exchange-group-named.html | Cotton Exchange Group Named | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/endorse-crop-insurance-farm-leaders-testify-as-senators-voice-doubt.html | ENDORSE CROP INSURANCE; Farm Leaders Testify as Senators Voice Doubt on Courts' Reception | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hurja-to-quit-party-post-farleys-chief-aide-on-national-committee.html | HURJA TO QUIT PARTY POST; Farley's Chief Aide on National Committee to Go Into Insurance | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rally-lifts-wheat-after-early-loss-reports-of-dust-storms-in-3.html | RALLY LIFTS WHEAT AFTER EARLY LOSS; Reports of Dust Storms in 3 States Leave Prices 5/8 to 1 3/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gets-bus-tour-permit-red-star-line-of-brooklyn-wins-interstate.html | GETS BUS TOUR PERMIT; Red Star Line of Brooklyn Wins Interstate Grant From I. C. C. | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/much-plane-peril-in-undercarriage-failure-of-landing-gear-is-blamed.html | MUCH PLANE PERIL IN UNDERCARRIAGE; Failure of Landing Gear Is Blamed for Fourth of Recent Airline Accidents HUMAN FACTOR PROMINENT Personnel Errors Lead Hazard Ratios in Air Commerce Bureau Tabulation | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/defer-onondaga-nomination.html | Defer Onondaga Nomination | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bride-of-japaneseabbot-to-give-1500000-fans.html | Bride of JapaneseAbbot To Give 1,500,000 Fans | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/police-department.html | Police Department | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/aaa-warns-owners-of-gropper-rights-cobb-threatens-to-cut-off.html | AAA WARNS OWNERS OF 'GROPPER' RIGHTS; Cobb Threatens to Cut Off Benefits Where Renters Are Forced to Laborer Status CITES RISE IN COMPLAINTS Some Landlords Believed to Be Shirking Responsibility of OffSeason Aid to Tenants | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/william-j-rose.html | WILLIAM J. ROSE | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/cab-strike-turns-4th-day-chicago-union-seeks-to-consolidate.html | CAB STRIKE TURNS 4TH DAY; Chicago Union Seeks to Consolidate Forces--More Taxis Running | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/news-of-the-stage-red-hot-and-blue-leaving-april-10cohan-show.html | NEWS OF THE STAGE; 'Red, Hot and Blue' Leaving April 10--Cohan Show Closing Saturday--WPA One-Act Plays Tonight | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/aided-in-stanley-cup-victories.html | Aided in Stanley Cup Victories | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hospital-sit-in-halted-by-truce-service-employes-at-joint-disease.html | HOSPITAL 'SIT - IN' HALTED BY TRUCE; Service Employes at Joint Disease Institution Will Discuss Terms Tomorrow PAY RISE IS DEMANDED Tie-Up Is Stopped After Parley With Goldwater - Care of Patients Not Interrupted Speakers for Both Sides Meet Seek to End "Living In" | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/desmond-move-blocked-albany-democrats-see-effort-to-condemn-court.html | DESMOND MOVE BLOCKED; Albany Democrats See Effort to Condemn Court Plan | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/steel-rate-up-15-points-for-this-week-to-873.html | Steel Rate Up 1.5 Points For This Week to 87.3% | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/auto-deaths-in-city-reduced-50-in-week-record-made-despite-rise.html | AUTO DEATHS IN CITY REDUCED 50% IN WEEK; Record Made Despite Rise Over Last Year in Number of Crashes and Injuries | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gen-chiang-under-treatment.html | Gen. Chiang Under Treatment | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/myer-friendly-88-is-dead-in-elmira-indian-trader-in-west-before.html | MYER FRIENDLY, 88, IS DEAD IN ELMIRA; Indian Trader in West Before 1870 Was Carriage Dealer for Forty Years | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-albert-l-groll.html | MRS. ALBERT L. GROLL | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/350-to-sing-oratorio-in-cathedral-may-11-st-matthews-passion-by.html | 350 TO SING ORATORIO IN CATHEDRAL MAY 11; 'St. Matthew's Passion' by Bach to Be Presented by Society in Nave of St. John's | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/seized-on-trolley-after-holdup.html | Seized on Trolley After Hold-Up | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/british-aviator-beats-up-bedouin-attempting-theft.html | British Aviator Beats Up Bedouin Attempting Theft | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/200-rumanian-professors-threaten-strike-on-bill.html | 200 Rumanian Professors Threaten Strike on Bill | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/thomas-criticizes-green-battle-with-lewis-a-very-dangerous-line.html | THOMAS CRITICIZES GREEN; Battle With Lewis a 'Very Dangerous' Line, Says Socialist | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/another-franc-crisis.html | ANOTHER "FRANC CRISIS" | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gains-nicaraguan-trade-germany-now-second-to-u-s-in-sales-to-latin.html | GAINS NICARAGUAN TRADE; Germany Now Second to U. S. in Sales to Latin Country | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spelman-wins-at-ice-club.html | Spelman Wins at Ice Club | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/won-honors-as-amateur.html | Won Honors as Amateur | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fashions-take-to-air-easter-parade-of-manikins-to-make-coasttocoat.html | FASHIONS TAKE TO AIR; Easter Parade of Manikins to Make Coast-to-Coat Flight | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spring-styles-shown-at-pageant-in-store-queen-of-fashion-is-crowned.html | SPRING STYLES SHOWN AT PAGEANT IN STORE; 'Queen, of Fashion' Is Crowned, Wearing Copy of Royal Robe for British Coronation | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/events-today.html | EVENTS TODAY | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/nobleconstantinides.html | Noble--Constantinides | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/british-give-views-on-raw-materials-hold-no-nation-can-be-wholly.html | BRITISH GIVE VIEWS ON RAW MATERIALS; Hold No Nation Can Be Wholly Self-Sufficient-Transfer of Land Not a Solution | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/louisville-pickets-sued-refining-company-seeks-injunction-and-50000.html | LOUISVILLE PICKETS SUED; Refining Company Seeks Injunction and $50,000 Damages- | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/art-notes.html | Art Notes | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/yale-group-votes-roosevelt-crown-resolves-to-make-president-king.html | YALE GROUP VOTES ROOSEVELT CROWN; Resolves to Make President King, With Supreme Court Building as Palace | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/removed-from-curb-trading.html | Removed From Curb Trading | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tropical-park-chart-epsom-downs-results-fair-grounds-entries.html | TROPICAL PARK CHART; Epsom Downs Results Fair Grounds Entries Tropical Park Entries Epsom Downs Entries | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/neutralization-plan-for-philippines-seen-mcnutt-says-here-project.html | NEUTRALIZATION PLAN FOR PHILIPPINES SEEN; McNutt Says Here Project Is Likely to Be Taken Up by a U. S.-Filipino Commission | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/brady-plea-is-argued-court-reserves-decision-on-petition-against.html | BRADY PLEA IS ARGUED; Court Reserves Decision on Petition Against Baldwin Plan | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/father-103-dies-in-britain-at-wifes-30th-birthday.html | Father, 103, Dies in Britain At Wife's 30th Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sir-albert-kitson-geologist-is-dead-discoverer-of-important-mineral.html | SIR ALBERT KITSON, GEOLOGIST, IS DEAD; Discoverer of Important Mineral Deposits in Nigeria, Gold Coast and Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/pricecurb-laws-by-states-decried-head-of-national-grocery-group.html | PRICE-CURB LAWS BY STATES DECRIED; Head of National Grocery Group Urges Waiting Until Patman Act Proves Itself WIDE SURVEY IS ADVISED P. S. Willis Tells Sales Executive Club Here Federal Statute Will Aid Business | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-elisha-d-hurlbut.html | MRS. ELISHA D. HURLBUT | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spy-tactics-laid-to-inquiry-agent-w-s-burnsaccuses-senators-man-of.html | 'SPY' TACTICS LAID TO INQUIRY AGENT; W. S. Burns'Accuses Senators' Man of Misrepresenting Job to Get at Waste Paper | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/carroll-pierce-president-of-bank-in-alexandria-va-and-former-mayor.html | CARROLL PIERCE; President of Bank in Alexandria, Va., and Former Mayor | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/treasurys-bonds-all-close-lower-sharp-declines-are-registered-with.html | TREASURY'S BONDS ALL CLOSE LOWER; Sharp Declines Are Registered, With Some Lows for 1937, on Rising Turnover INDUSTRIALS ARE SPOTTY High-Grade Issues Generally Are Steady, With Widest Swings Among Convertibles | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/brides-parents-indicted-upstate-jury-actsion-child-marriage-case.html | BRIDE'S PARENTS INDICTED; Up-State Jury Actsion Child Marriage Case | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lewis-no-red-woll-says-a-f-of-l-leader-denies-he-linked-c-i-o-chief.html | LEWIS NO RED, WOLL SAYS; A. F. of L. Leader Denies He Linked C. I. O. Chief to Communists | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/to-train-nurses-of-cripples.html | To Train Nurses of Cripples | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/julius-w-stoll-founder-and-publisher-of-german-paper-in-rochester-w.html | JULIUS W. STOLL; Founder and Publisher of German Paper in Rochester Was 91 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/vines-beats-perry-63-63.html | Vines Beats Perry, 6-3, 6-3 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dr-john-f-roderer-physician-had-practiced-in-north-philadelphia-for.html | Dr. JOHN F. RODERER; Physician Had Practiced in North Philadelphia for 53 Years | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/pressmens-union-votes-election-of-officers-supervised-by-three.html | PRESSMEN'S UNION VOTES; Election of Officers Supervised by Three Named by Court | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/a-county-bar-opposed-sullivan-lawyers-unanimous-in-stand-against.html | A COUNTY BAR OPPOSED; Sullivan Lawyers Unanimous in Stand Against Court Change | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/74948202-in-hospitals-of-pwas-total-grants-and-loans-new-york-led.html | $74,948,202 IN HOSPITALS; Of PWA's Total Grants and Loans New York Led $16,574,843 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reception-planned-for-philip-cowens-party-will-be-given-on-march-21.html | RECEPTION PLANNED FOR PHILIP COWENS; Party Will Be Given on March 21 in Honor of Their Fiftieth Wedding Anniversary | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/opinions-put-off-by-supreme-court-session-of-minute-and-a-half.html | OPINIONS PUT OFF BY SUPREME COURT; Session of Minute and a Half Disappoints Crowd Awaiting Labor Act Rulings TO REVIEW JOB INSURANCE Justices Agree Tentatively to Hear Appeal by Alabama-Other Orders Are Given No Unusual Delay Seen Bitter Loses His Appeal Reject Texas Plea on Green Taxes | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/file-reply-for-pipe-line-receivers-of-missourikansas-company-ask.html | FILE REPLY FOR PIPE LINE; Receivers of Missouri-Kansas Company Ask Dismissal of Bill | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/westchester-plan-delayed-for-week-numerous-changes-proposed-in.html | WESTCHESTER PLAN DELAYED FOR WEEK; Numerous Changes Proposed in Charter Draft Prevent Vote by Supervisors DEMOCRATS SEEK REVISION North County Republican Is Firm for Representation of All Rural Communities Amendments by Committee Connery Offers Change | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/james-walter-keveny-president-of-wallabout-market-wholesale-fruit.html | JAMES WALTER KEVENY; President of Wallabout Market Wholesale Fruit Firm | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/state-to-use-radio-to-aid-temperance-liquor-authority-is-preparing.html | STATE TO USE RADIO TO AID TEMPERANCE; Liquor Authority Is Preparing Transcriptions of Talks on Effects of Drink PUBLIC APATHY ASSAILED But Annual Report Adds That Law Is Well Observed-$17,370,569 Fees in Year Pamphlet Sent to Schools Law Well Observed | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hugh-lewis-dead-insurance-leader-general-manager-of-liverpool-and.html | HUGH LEWIS DEAD; INSURANCE LEADER; General Manager of Liverpool and London and Globe Company Since 1920 WROTE BOOK ON AVIATION Views on Business Conditions Published Here - Formed Own Firm in 1900 . | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/japan-renounces-pressure-in-china-concedes-equality-foreign.html | JAPAN RENOUNCES PRESSURE IN CHINA; CONCEDES EQUALITY; Foreign Minister Reverses Old Policy and Pledges Effort for a New Approach to Issues RESPECTS FOREIGN RIGHTS Reassures Britain and Others With Interests Involved in His First Address to the Diet Misunderstandings Caused Tokyo Press Hails Change JAPAN RENOUNCES PRESSURE IN CHINA China Reasserts New Policy Momentous Change Seen | True | By Hugh Byaswireless To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/treasure-trove-divided-3-men-who-found-hidden-cash-agree-on-sharing.html | TREASURE TROVE DIVIDED; 3 Men Who Found Hidden Cash Agree on Sharing Part of It | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rothschild-defeats-cole-in-five-games-downtown-a-c-player-upsets.html | ROTHSCHILD DEFEATS COLE IN FIVE GAMES; Downtown A. C. Player Upsets Union League Ace in Class C Squash Racquets | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/princeton-names-meyerholz.html | Princeton Names Meyerholz | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/woman-foils-robbers-locks-3-in-room-during-holdup-of-brooklyn.html | WOMAN FOILS ROBBERS; Locks 3 in Room During Hold-Up of Brooklyn Political Club | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/child-labor-issue-at-crisis-in-albany-assembly-to-take-up.html | CHILD LABOR ISSUE AT CRISIS IN ALBANY; Assembly to Take Up Ratification Today, With Thronged Gallery in Prospect ALIGNMENTS SEEM FIXED Adverse Vote Is Indicated-Friends of Plan Hope for Lehman Special Message Senate Move Rumored | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lesser-wins-trial-point-one-count-dropped-in-bankruptcy-case-as-two.html | LESSER WINS TRIAL POINT; One Count Dropped in Bankruptcy Case as Two Are Cleared | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/endorse-fling-at-hitler-556-of-671-letters-sent-to-mayor-approve.html | ENDORSE FLING AT HITLER; 556 of 671 Letters Sent to Mayor Approve His Attack | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/30day-divorces-asked-in-nevada-to-outdo-idaho.html | 30-Day Divorces Asked In Nevada to Outdo Idaho | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/refuses-to-bar-pwa-aid-federal-appeals-bench-backs-lower-court-on.html | REFUSES TO BAR PWA AID; Federal Appeals Bench Backs Lower Court on St. Louis Memorial | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/income-rise-shown-by-port-authority-gross-revenue-up-9-12-while-net.html | INCOME RISE SHOWN BY PORT AUTHORITY; Gross Revenue Up 9 1/2 %,While Net Advanced 32.35% Last Year, Report Reveals TRAFFIC GROWTH STEADY Total of All Vehicles Using the Various Facilities Set a New High of 20,345,768 Commissioners Are Pleased The Income Figures | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dodgers-planning-to-trade-stripp-grimes-lends-strength-to-belief.html | DODGERS PLANNING TO TRADE STRIPP; Grimes Lends Strength to Belief Joe Would Go to the Reds for Catcher Davis BUCHER LIKELY REGULARM Manager Indicates He Will Play Third-Rain Prevents First Batting Drill Tells of His Plans Dressen Reported Willing | True | By Roscoe McGowenspecial To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/son-to-mrs-h-c-montgomery.html | Son to Mrs. H. C. Montgomery | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/evelyn-blenheim-to-be-april-bride-betrothal-of-member-of-east.html | EVELYN BLENHEIM TO BE APRIL BRIDE; Betrothal of Member of East Orange Family to Edward Marsh Is Announced | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sales-in-new-jersey-building-containing-five-stores-is-sold-in.html | SALES IN NEW JERSEY; Building Containing Five Stores Is Sold in Jersey City Deal | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/college-and-school-results-basketball-boxing-swimming.html | College and School Results; BASKETBALL BOXING SWIMMING | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rebels-attack-on-the-northeast-to-draw-away-madrid-defenders-launch.html | Rebels Attack on the Northeast To Draw Away Madrid Defenders; Launch a Powerful Thrust on Thirty-Mile Front in Guadalajara Area-Insurgents Also Mass Near Cordoba, Presumably to Try to Seize the Mercury Deposits NEW REBEL DRIVE ON MADRID BEGINS Almadrones Bears Brunt REBELS IN NEW DRIVE Insurgents Mass Near Mines Rebels Land Troops | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/jones-stops-day-in-london.html | Jones Stops Day in London | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/business-world-easter-buying-spurs-reorders-cotton-goods-strengthen.html | Business World; Easter Buying Spurs Reorders Cotton Goods Strengthen Liquor Jobbers Cut Discounts Hat Jobbers Promise Support Foresee Underwear Price Rise Stores Reorder on Furniture Synthetic Cloth Activity Gains Grocery Markets Are Active Gray Cloth Trade Again Brisk | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/in-the-nation-court-conflict-is-obscuring-reorganization-threat.html | In The Nation; Court Conflict Is Obscuring Reorganization Threat | True | By Arthur Krock | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/refuses-to-return-rail-bond-deposits-committee-for-friscos-prior.html | REFUSES TO RETURN RAIL BOND DEPOSITS; Committee for Frisco's Prior Lien Securities Not to Let Owners Withdraw Them UNLESS 'IN DIRE NEED' Group Headed by J. W. Stedman Says Its Protective Power Might Suffer Otherwise RAIL PLAN UNCHANGED I. C. C. to Hear Stedman Proposal for Missouri Pacific Today | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sports-today-basketball-billiards-boxing-hockey-squash-tennis.html | Sports Today; BASKETBALL BILLIARDS BOXING HOCKEY SQUASH TENNIS WRESTLING | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mixtecan-temple-is-found-in-mexico-shrine-of-ancient-indian-kings.html | MIXTECAN TEMPLE IS FOUND IN MEXICO; Shrine of Ancient Indian Kings Reported by Archaeologist--Tomb Has Wood Roof | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/boston-dock-strike-ends-after-5-hours-merchants-and-miners-line.html | BOSTON DOCK STRIKE ENDS AFTER 5 HOURS; Merchants and Miners Line Recognizes Union-Seamen Threaten New Walkout | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rose-pauly-singer-arrives.html | Rose Pauly, Singer, Arrives | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/einar-ahlman-64-paper-maker-dies-leading-finnish-industrialist-had.html | EINAR AHLMAN, 64, PAPER MAKER, DIES; Leading Finnish Industrialist Had Supplied Newsprint to Many Dailies Here | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/g-de-f-brushs-studio-and-paintings-burn-dublinnh-grass-fire-causes.html | G. De F. Brush's Studio and Paintings Burn; Dublin,N.H., Grass Fire Causes $200,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/eden-urges-trade-to-soothe-nations-promotion-of-commerce-flow-would.html | EDEN URGES TRADE TO SOOTHE NATIONS; Promotion of Commerce Flow Would Be Aid to Peace, He Tells Scottish Audience | True | By Frederick T. Birchall | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/french-find-more-bombs-two-infernal-machines-in-area-of-spanish.html | FRENCH FIND MORE BOMBS; Two Infernal Machines in Area of Spanish Border Make Total 5 | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ship-line-nearing-accord-on-subsidy-oceanic-oriental-is-one-of-four.html | SHIP LINE NEARING ACCORD ON SUBSIDY; Oceanic & Oriental Is One of Four Negotiating With the Maritime Commission VACANCIES RETARD BOARD Readjusting of All 42 Mail Contracts Said to Await the Naming of Two Members | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/stock-exchange-bid-and-asked-quotations-stocks.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS; STOCKS. | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/4-robins-tie-for-first-fly-a-dead-heat-here-for-the-spring.html | 4 ROBINS TIE FOR FIRST; Fly a Dead Heat Here for the Spring Harbinger Title | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/4115387-cleared-by-wheeling-steel-profit-for-1936-equals-470-a.html | $4,115,387 CLEARED BY WHEELING STEEL; Profit for 1936 Equals $4.70 a Common Share, Against $3.11 Each for 1935 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/chicago-race-dates-set-season-of-157-days-to-open-may-1-at-aurora.html | CHICAGO RACE DATES SET; Season of 157 Days to Open May 1 at Aurora Track | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/delachance-now-1007-didoric-also-u-s-owned-held-at-same-odds-in.html | DELACHANCE NOW 100-7; Didoric, Also U. S.-Owned, Held at Same Odds in Grand National | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/screen-tests-set-for-helen-moody-tennis-star-to-go-before-the.html | SCREEN TESTS SET FOR HELEN MOODY; Tennis Star to Go Before the Cameras in Hollywood Studios This Week SONJA HENIE-WILL TOUR To Extend Skating Exhibition as Script for Her Next Film Is Not Completed Of Local Origin | True | Speical to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lordhall.html | Lord-Hall | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tried-over-lost-badge-fireman-and-captain-get-hearingdecision.html | TRIED OVER LOST BADGE; Fireman and Captain Get Hearing--Decision Reserved | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ruddy-to-represent-dooling-in-absence-iii-tammany-chieftain-off-for.html | RUDDY TO REPRESENT DOOLING IN ABSENCE; III Tammany Chieftain, Off for Florida, Asks District Leader to Attend to Affairs | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/foreign-firms-rent-office-space-here-german-cotton-broker-and.html | FOREIGN FIRMS RENT OFFICE SPACE HERE; German Cotton Broker and Travel Bureau Listed Among Day's Commercial Leases | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/peruvian-envoy-on-way-here.html | Peruvian Envoy on Way Here | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ecuador-to-distribute-some-land.html | Ecuador to Distribute Some Land | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sec-writ-halts-stock-sales.html | SEC Writ Halts Stock Sales | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/addressed-as-shylock-seeks-contempt-order.html | Addressed as 'Shylock,' Seeks Contempt Order | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/coronation-draws-tourists-to-britain-increase-already.html | CORONATION DRAWS TOURISTS TO BRITAIN; Increase Already Recorded-Variety Artists Ask Curbs on Foreign Entertainers | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/births.html | Births | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sec-sets-hearing-dates-will-conduct-one-in-denver-on-march-15two.html | SEC SETS HEARING DATES; Will Conduct One in Denver on March 15-Two Deferred | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/british-air-secret-ary-relieved-for-month-lord-swinton-ill-is.html | BRITISH AIR SECRET ARY RELIEVED FOR MONTH; Lord Swinton, Ill, Is Replaced by Inskip, Whose Choice as Defense Minister Is Possible | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/new-cornell-gift-made-by-l-h-anon-third-donation-by-mysterious.html | NEW CORNELL GIFT MADE BY 'L. H. ANON'; Third Donation by Mysterious Benefactor Is $35,000 for Engineering School | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rigging-charged-by-sec-in-trusts-counsel-points-to-purchases-of-own.html | 'RIGGING' CHARGED BY SEC IN TRUSTS; Counsel Points to Purchases of Own Stock by Goldman Sachs Trading Corp. DENIAL MADE BY WEINBERG Partner in Banking House Tells of 40-Point and 30-Point Advances in Shares | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/nazis-say-franklin-urged-ban-on-jews-item-issued-to-press-quotes.html | NAZIS SAY FRANKLIN URGED BAN ON JEWS; Item Issued to Press Quotes Him as Having Sought Constitutional Bar DENIED IN WASHINGTON An Expert on American History Calls All Such Statements Pure Fabrications Use of Word "Vampires" Alleged Fabrications, Says Expert | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/christian-klumpp.html | CHRISTIAN KLUMPP | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/turkey-plans-big-arms-outlay.html | Turkey Plans Big Arms Outlay | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dollar-starts-earnings-trip.html | Dollar Starts 'Earnings' Trip | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/palm-beach-holds-police-fund-ball-mrs-joseph-moran-and-rudolf.html | PALM BEACH HOLDS POLICE FUND BALL; Mrs. Joseph Moran and Rudolf Homans Are Among Many Entertaining at Event CONCERT ASSISTS CHARITY Hugh Dillmans, Atwater Kents and Thomas Chadbournes Serve as Patrons Concert Is Given Richard W. Clarkes Entertain | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/owner-gives-up-dog-to-girl-who-aided-it-bows-to-public-sentiment-in.html | OWNER GIVES UP DOG TO GIRL WHO AIDED IT; Bows to Public Sentiment in Jersey Town-Pet Relieved of Making Own Choice | True | Special to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/brig-gen-caldwell-dies-in-california-former-commander-of-harbor.html | BRIG. GEN. CALDWELL DIES IN CALIFORNIA; Former Commander of Harbor Defenses of Pacific Coast Served in Two Wars | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/e-s-whitney-to-marry-montclair-man-will-wed-mrs-helen-k-buffum.html | E. S. WHITNEY TO MARRY; Montclair Man Will Wed Mrs. Helen K. Buffum Today | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/blocs-pledge-help-on-roosevelt-plan-farm-leaders-and-labor-group.html | BLOCS PLEDGE HELP ON ROOSEVELT PLAN; Farm Leaders, and Labor Group Headed by Berry and Lewis Call on Him RADIO PLEA TO BE POINTED President Expected to Spike All Compromise on Court-New Debate at Capitol Farm Leaders See President President Prepares Speech BLOCS PLEDGE HELP ON ROOSEVELT PLAN Again Debate on Propaganda Sees "Carbuncles" on Constitution Chain Letters Are Indicated | True | By Turner Catledgespecial To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/l-i-u-a-a-defeats-ccny-for-crown-scores-2823-in-overtime-to-annex.html | L. I. U. A. A. DEFEATS C.C.N.Y. FOR CROWN; Scores, 28-23, in Overtime to Annex Metropolitan A. A. U. Basketball Title UNION TEMPLE WINS, 40-22 Overpowers Brooklyn College and Captures Third Placein the Tournament Katz Hero of Losers' Rally Furious Play Marks Battle | True | By Arthur J. Daley | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/john-w-smith.html | JOHN W. SMITH | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hors-doeuvre-appetizers-now-headwaiters-talking-shop-at-annual.html | 'HORS D'OEUVRE' 'APPETIZERS' NOW; Headwaiters, Talking Shop at Annual Party, Decide to Anglicize the Menu WIVES BREAK UP DEBATE They Would Rather Dance Than Listen to Talk of How French Embarrasses Customers Why Change, Anyway? Some More Suggestions | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/faces-life-term-as-forger.html | Faces Life Term as Forger | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gen-j-c-beaumont-to-wed-mrs-tucker-officer-of-marine-corps-and.html | GEN. J. C. BEAUMONT TO WED MRS. TUCKER; Officer of Marine Corps and Washington Woman Plan the Bridal for April 3 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/new-giant-infield-shows-ability-with-cutoff-play-in-brisk-drill.html | New Giant Infield Shows Ability With Cut-Off Play in Brisk Drill; Terry Again Aims to Make Other Parts of His Defense as Strong as the Pitching-Team Points for Clashes With Cards This Week-End-Decided Improvement Revealed | True | By John Drebinger | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/navy-calls-for-bids-on-copper.html | Navy Calls for Bids on Copper | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/200000-gold-stolen-in-france.html | $200,000 Gold Stolen in France | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/wood-field-and-stream-what-the-sportsmen-spend-still-room-for-the.html | Wood, Field and Stream; What the Sportsmen Spend Still Room for the Boys Should Aid the Youngster | True | By Lincoln A. Werden | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/seized-in-mans-death-wpa-carpenter-admits-blowsays-victim-annoyed.html | SEIZED IN MAN'S DEATH; WPA Carpenter Admits Blow-Says Victim Annoyed Woman | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sitdown-strikes-spread-in-country-st-louis-electrical-workers.html | SIT-DOWN STRIKES SPREAD IN COUNTRY; St. Louis Electrical Workers, Holding Emerson Plant, Ask C. I. O. Recognition | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reich-scores-charge-it-plots-in-hungary-foreign-office-paper-says.html | REICH SCORES CHARGE IT PLOTS IN HUNGARY; Foreign Office Paper Says Foes of Germany Are Trying to Damage Her Name | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tribute-tomorrow-for-miss-wald-70-city-to-honor-founder-of-henry.html | TRIBUTE TOMORROW FOR MISS WALD, 70; City to Honor Founder of Henry Street Settlement With a Varied Program | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/e-g-robinson-on-du-pont-board.html | E. G. Robinson on du Pont Board | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/court-signs-order-on-bond-share-holding-company-and-twelve.html | COURT SIGNS ORDER ON BOND & SHARE; Holding Company and Twelve Affiliates Enjoined Until They Register With SEC RIGHT TO TEST LAW GIVEN But Federal Judge Decides the Sections Requiring Public Listing Are Valid | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dress-plant-gets-heat-after-70-join-in-sitdown.html | Dress Plant Gets Heat After 70 Join in Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/calls-for-fight-on-nazis-dr-lathrop-urges-clergy-to-bare-story-of.html | CALLS FOR FIGHT ON NAZIS; Dr. Lathrop Urges Clergy to Bare 'Story of Persecution' | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/british-ship-released-by-crew.html | British Ship Released by Crew | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/exfugitive-held-in-murder.html | Ex-Fugitive Held in Murder | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hosiery-strike-widened-pickets-take-in-two-more-mills-in-reading-pa.html | HOSIERY STRIKE WIDENED; Pickets Take in Two More Mills in Reading, Pa., Area | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dress-orders-gain-even-lowend-lines-show-upturn-joint-labor-board.html | DRESS ORDERS GAIN; Even Low-End Lines Show Upturn, Joint Labor Board Reports | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/on-stand-in-fraud-trial-garland-repeats-views-of-schwab-and-prof.html | ON STAND IN FRAUD TRIAL; Garland Repeats Views of Schwab and Prof. Fisher on Depression | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/finals-in-golden-gloves-tournament-attract-crowd-of-20000-to-the.html | Finals in Golden Gloves Tournament Attract Crowd of 20,000 to the Garden; RING CHAMPIONSHIP ANNEXED BY MATISI Binghamton Star Beats Hapes in Golden Gloves Open Heavyweight Final BARTOLO DEFEATS MORRO Boston 118-Pounder Brilliant-Philadelphia Team Wins, With New York Second Twenty Bouts on Card Boston Boxer Brilliant The Summaries | True | By Joseph C. Nichols | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/hitler-stamps-planned-for-birthday-april-20.html | Hitler Stamps Planned For Birthday, April 20 | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/plan-therapeutic-pools-solomon-and-committee-confer-on-setting-up.html | PLAN THERAPEUTIC POOLS; Solomon and Committee Confer on Setting Up City Centers | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/new-turns-on-red.html | New 'Turns on Red' | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/steel-output-hits-high-record-again-4424659-tons-produced-in.html | STEEL OUTPUT HITS HIGH RECORD AGAIN; 4,424,659 Tons Produced in February, Greatest for That Month in History WEEKLY PERCENTAGE UP Tonnage at 84.46% in Month, Best Rate in 7 Years-54.67% in 1936 Monthly Production Calculated Weekly Output Percentages of Operation | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mother-baby-and-doctor-die.html | Mother, Baby and Doctor Die | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bakersammis.html | Baker--Sammis | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-play-bruno-franks-storm-over-patsy-put-on-under-the-auspices-of.html | THE PLAY; Bruno Frank's 'Storm Over Patsy' Put On Under the Auspices of the Theatre Guild | True | By Brooks Atkinson | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bond-notes.html | BOND NOTES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lead-of-2-up-held-by-picardrevolta-rain-halts-miami-golf-match-with.html | LEAD OF 2 UP HELD BY PICARD-REVOLTA; Rain Halts Miami Golf Match With Sarazen-Hines After First Eighteen Holes TWO CONTESTS ALL EVEN Second- Round Encounters in Four-Ball Tourney Will Be Resumed Today Open Champion Plays Eagle 3 on Eighteenth | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/state-ban-on-sitdown-strikes-is-proposed-in-assembly-bill.html | State Ban on Sit-Down Strikes Is Proposed In Assembly Bill Introduced by Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dr-dafoes-pay-doubled-on-appeal-150-a-year.html | Dr. Dafoe's Pay Doubled On Appeal, $150 a Year | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-duncan-ellsworth-among-patronesses-for-skating-carnival-to.html | Mrs. Duncan Ellsworth Among Patronesses For Skating Carnival to Assist Charities | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bridge-cups-awarded-mrs-wagar-miss-sherman-win-as-pair-kennedy-as.html | BRIDGE CUPS AWARDED; Mrs. Wagar, Miss Sherman Win as Pair, Kennedy as Individual | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fire-record.html | Fire Record | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/engagements.html | Engagements | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/canadian-lumber-prices-rise.html | Canadian Lumber Prices Rise | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ruth-b-cavanagh-lists-attendants-she-will-be-wed-in-brooklyn-church.html | RUTH B. CAVANAGH LISTS ATTENDANTS; She Will Be Wed in Brooklyn Church on April 15 to George Le Blanc Jr. HIS SISTER MAID OF HONOR Geraldine Noonan, Nancy McKee and Marguerite Willman to Be Bridesmaids | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/loans-rise-in-week-at-member-banks-reserve-system-reports-drop-in.html | LOANS RISE IN WEEK AT MEMBER BANKS; Reserve System Reports Drop in Federal Security Holdings in Period to March 3 INVESTMENTS ALSO UP Banks in the New York District Cut $7,000,000 More on Securities to Brokers | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/28-teams-to-open-bowling-congress-many-stars-will-be-on-alleys-when.html | 28 TEAMS TO OPEN BOWLING CONGRESS; Many Stars Will Be on Alleys When A. B. C. Classic Starts Tomorrow Night | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/truck-owner-sentenced-held-equally-guilty-with-his-driver-in-fatal.html | TRUCK OWNER SENTENCED; Held Equally Guilty With His Driver in Fatal Crash | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-chrysler-statement-the-chrysler-statement-to-deal-with-any.html | The Chrysler Statement; The Chrysler Statement To Deal With Any Group The Works Councils | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/francioli-ski-winner-swiss-star-takes-combined-test-at-banff-with.html | FRANCIOLI SKI WINNER; Swiss Star Takes Combined Test at Banff With Perfect Score | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/legislature-eases-jersey-budget-act-assembly-passes-senate-bills-to.html | LEGISLATURE EASES JERSEY BUDGET ACT; Assembly Passes Senate Bills to Aid Municipalities Facing Bankruptcy Under New Law SENATE BLOCKS RELIEF Effort to Force Vote on the Diversion of $8,000,000 in Road Funds Defeated Bond Provision Repealed Confer on Patronage Offers Traffic Bills | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/john-j-sweeney.html | JOHN J. SWEENEY | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/order-bars-unfair-methods.html | Order Bars 'Unfair Methods' | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rev-charles-a-austin-pastor-of-college-hill-presbyterian-church-in.html | REV. CHARLES A. AUSTIN; Pastor of College Hill Presbyterian Church in Cincinnati 31 Years | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/albert-r-johnson-to-wed.html | Albert R. Johnson to Wed | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/to-act-on-increase-in-stock.html | To Act on Increase in Stock | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/utility-unit-dissolved.html | Utility Unit Dissolved | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/pupils-gave-185000-to-catholic-missions-total-sent-to-rome-in-1935.html | PUPILS GAVE $185,000 TO CATHOLIC MISSIONS; Total Sent to Rome in 1935 Sets a Record, the National Director Reports | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dentist-indicted-in-death-of-girl-grand-jury-accuses.html | DENTIST INDICTED IN DEATH OF GIRL; Grand Jury Accuses Charlottesville Doctor, Declaring His Act Murder | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gambler-is-shot-over-betting-debt-mike-best-once-head-of-a-gaming.html | GAMBLER IS SHOT OVER BETTING DEBT; Mike Best, Once Head of a Gaming Syndicate, Wounded by Bookmaker in W. 53d St. HIS ASSAILANT GIVES UP Declares Former Partner of Owen Madden Refused to Pay $4,000 Lost Ten Years Ago. | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/vanderbilt-yacht-nears-completion-work-on-ranger-proceeds-on.html | VANDERBILT YACHT NEARS COMPLETION; Work on Ranger Proceeds on Schedule-Racer Is Likely to Be Launched April 15 MAST ASSEMBLY STARTS New Craft Will Have Wheel That Was Used on Enterprise and Rainbow Deck Hatches Finished Two New Winches | True | By James Robbins | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/pastor-held-in-larceny-he-and-theatrical-agent-accused-in-police.html | PASTOR HELD IN LARCENY; He and Theatrical Agent Accused in Police Transaction | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/confirms-railway-plan-court-approves-reorganization-of-cuba-company.html | CONFIRMS RAILWAY PLAN; Court Approves Reorganization of Cuba Company | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/c-g-dailey-scores-housing-fallacy-publis-subsidies-assume-the-needy.html | C. G. DAILEY SCORES HOUSING 'FALLACY'; Publis Subsidies Assume the Needy Should Live in New Buildings, He Holds SAYS POOR DO NOT BENEFIT Mortgage Conference Hears the Head of Real Estate Board, Bankers and Others Favors Welfare Measures Eckert Discusses Hotel Rates | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/merger-plan-is-voted-national-cans-stockholders-for-joining.html | MERGER PLAN IS VOTED; National Can's Stockholders for Joining McKeesport Tin Plate | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/nominating-committee-named.html | Nominating Committee Named | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spinners-strike-in-woonsocket.html | Spinners Strike in Woonsocket | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/federal-contract-to-carrier.html | Federal Contract to Carrier | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/condition-of-reserve-member-banks-in-101-cities-march-3-principal.html | Condition of Reserve Member Banks in 101 Cities March 3; Principal Assets and. Liabilities of Member Banks | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/republican-revolt-on-mayor-grows-simpson-says-it-doesnt-make-sense.html | REPUBLICAN REVOLT ON MAYOR GROWS; Simpson Says It 'Doesn't Make Sense' to Name a Roosevelt Backer, but Avoids Break | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND CONNECTICUT NEW JERSEY AUGUSTA NEWPORT PINEHURST BELLEAIR SOUTHERN PINES BERMUDA | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/woman-75-slain-sons-wife-seized-victim-is-beaten-to-death-in.html | WOMAN, 75, SLAIN; SON'S WIFE SEIZED; Victim Is Beaten to Death in Brooklyn Home--Just Returned From Hospital | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fascist-chiefs-back-corporate-groups-grand-council-also-approves.html | FASCIST CHIEFS BACK CORPORATE GROUPS; Grand Council Also Approves Party Activities as Directed by Lieut. Col. Starace | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/farrell-buys-freighter-american-south-african-line-acquires-the.html | FARRELL BUYS FREIGHTER; American South African Line Acquires the Challenger | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/stocks-in-london-paris-and-berlin-british-market-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Generally Weak-Rubbers and Metals Active-Government Issues Off | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-edward-j-marquard-wife-of-admiral-commanding-the-american.html | MRS. EDWARD J. MARQUARD; Wife of Admiral Commanding the American Yangtze Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/the-wagner-act.html | THE WAGNER ACT | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/200-brass-workers-walk-out.html | 200 Brass Workers Walk Out | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/marriages.html | Marriages | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/spain-arms-patrol-to-start-saturday-non-intervention-committee.html | SPAIN ARMS PATROL TO START SATURDAY; Non - Intervention Committee Expects Plan to Be in Full Force Within a Week TWO DIFFICULTIES REMAIN Admiral de Graaf Declines to Head Scheme-Marks Unacceptable as Germany's Payments | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ohio-standard-lifts-pay-oil-company-workers-get-5-average-riseother.html | OHIO STANDARD LIFTS PAY; Oil Company Workers Get 5% Average Rise--Other Increases | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rangers-play-tonight-face-americans-in-last-intracity-hockey-match.html | RANGERS PLAY TONIGHT; Face Americans in Last Intracity Hockey Match at Garden | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/utilities-report-earnings-for-1936-southwestern-gas-electric-makes.html | UTILITIES REPORT EARNINGS FOR 1936; Southwestern Gas & Electric Makes $1,805,892, Against $1,294,348 for 1935 REVENUES 13.3% LARGER Central Illinois Public Service and Other Companies Give Comparative Figures OTHER UTILITY EARNINGS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/earthquakes-felt-in-several-states-middle-west-shaken-around.html | EARTHQUAKES FELT IN SEVERAL STATES; Middle West Shaken Around Midnight--San Francisco Jarred 20 Hours Earlier NO SERIOUS DAMAGE DONE Buildings Rock, Dishes Rattle and in Ohio a Rumble Is Heard-Phone Registers Alarm San Francisco Heavily Jarred Sharp Shock in Manila | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/34-college-boxers-in-title-tourney-eight-teams-will-battle-for.html | 34 COLLEGE BOXERS IN TITLE TOURNEY; Eight Teams Will Battle for Eastern Honors Friday and Saturday at Syracuse | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lucy-doheny-plans-for-april-wedding-granddaughter-of-oil-man-will.html | LUCY DOHENY PLANS FOR APRIL WEDDING; Granddaughter of Oil Man Will Be Married in California to Waldeman Niven | True | Special to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/automobile-output-gain-above-seasonal-reports-confirm-early-spring.html | Automobile Output Gain Above Seasonal; Reports Confirm Early Spring Sales Rush | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/princess-dolores-engaged-to-marry-niece-of-french-pretender-will-be.html | PRINCESS DOLORES ENGAGED TO MARRY; Niece of French Pretender Will Be the Bride of Prince Auguste Czartoryski | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/new-jury-chosen-for-wendel-trial-law-partner-of-gov-hoffmans.html | NEW JURY CHOSEN FOR WENDEL TRIAL; Law Partner of Gov. Hoffman's Counsel Appears in Behalf of One of Accused Men DEFENSE CHANGES TACTICS Vigorous Attack on Kidnapping Evidence Planned as Retrial of Two Opens in Brooklyn Defense Counsel Returns List of the Jurors | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/driscoll-signs-as-coach-expro-star-to-head-marquette-football-staff.html | DRISCOLL SIGNS AS COACH; Ex-Pro Star to Head Marquette Football Staff | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/many-hostesses-give-luncheons-mrs-walter-duncan-has-mrs-j-j-astor.html | MANY HOSTESSES GIVE LUNCHEONS; Mrs. Walter Duncan Has Mrs. J. J. Astor and Mrs. H. Bradley Martin in Her Party MRS. F. W. HOBBS HONORED Mrs. William Kennedy, Mrs. J. B. Walker and Mrs. Clement P. Tobin Have Guests | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/japanese-feminist-talks-in-greenwich-many-dinners-are-given-before.html | JAPANESE FEMINIST TALKS IN GREENWICH; Many Dinners Are Given Before Baroness Shidvue Ishimoto's Lecture on Countrywomen | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/9-columbia-crews-in-spin-on-harlem-drill-marks-complete-shift-of.html | 9 COLUMBIA CREWS IN SPIN ON HARLEM; Drill Marks Complete Shift of the Entire Squad to Baker Field Headquarters | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gives-up-on-1920-murder-charge.html | Gives Up on 1920 Murder Charge | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dr-walter-j-clarke-physician-who-practiced-here-for-44-years.html | DR. WALTER J. CLARKE; Physician Who Practiced Here for 44 Years Succumbs at 72 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/eugene-wjames-retired-compositor-73-had-served-the-times-for-20.html | EUGENE W.JAMES; Retired Compositor, 73, Had Served The Times for 20 Years | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/passaic-minister-is-elected.html | Passaic Minister Is Elected | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/deaths.html | Deaths | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/89-new-teachers-picked-board-to-act-tomorrow-on-move-for.html | 89 NEW TEACHERS PICKED; Board to Act Tomorrow on Move for Appointments | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/cotton-drops-hard-on-profittaking-opening-loss-runs-to-about-2-a.html | COTTON DROPS HARD ON PROFIT-TAKING; Opening Loss Runs to About $2 a Bale, but Rally Leaves List Off 13 to 18 Points TRADERS BUY ON DECLINE Mills Also Take Advantage of Dip to Fix Prices-Market in Liverpool Is Lower Improvement in Exports Prices Here and in South | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/disagrees-in-auto-deaths-jury-discharged-at-manslaughter-trial-of.html | DISAGREES IN AUTO DEATHS; Jury Discharged at Manslaughter Trial of Mrs. S. A. Shephard | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/nonunion-workers-quit-sit-down-for-wage-rise-in-waterbury-steel.html | NON-UNION WORKERS QUIT; Sit Down for Wage Rise in Waterbury Steel Ball Plant | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/investors-acquire-bronx-properties-sales-of-apartment-houses-in.html | INVESTORS ACQUIRE BRONX PROPERTIES; Sales of Apartment Houses in Borough Mark the Major Transactions of Day DEAL IN WASHINGTON AV. Six-Story Building of 36 Suites in New Hands-Parcel in Beech Terrace Bought Brooklyn Loft Leased | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/wpa-men-accused-of-payroll-racket-engineer-on-sewer-job-expoliceman.html | WPA MEN ACCUSED OF PAYROLL RACKET; Engineer on Sewer Job, ExPoliceman and a Clerk Are Held on Forgery Charge BONUSES FOR TIME OFF Detective Says Supervisor Paid Men $2 to Stay Away, Then Collected Their Pay | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/indiana-sterilization-bill-voted.html | Indiana Sterilization Bill Voted | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/joe-chiozza-with-memphis.html | Joe Chiozza With Memphis | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/new-french-cruiser-has-test.html | New French Cruiser Has Test | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/stockyards-plan-approved.html | Stockyards Plan Approved | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/ten-eyckthompson.html | Ten Eyck-Thompson | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/sitins-ask-ouster-of-college-heads-students-accuse-asheville.html | 'SIT-INS' ASK OUSTER OF COLLEGE HEADS; Students Accuse Asheville President of Saying Their Home Diet Is 'Three M's' | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lindberghs-guests-in-calcutta.html | Lindberghs Guests in Calcutta | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/great-showing-of-american-girls-is-feature-of-ski-classic-in.html | Great Showing of American Girls Is Feature of Ski Classic in Switzerland; ALLAIS, MISS CRANZ TAKE SKI LAURELS French Youngster and German Girl, World Champions, Win Arlberg-Kandahar Tests 3 U. S. WOMEN IN TOP TEN Miss McKean Places Fourth-Miss Locke's Slalom Heat Is Second Best of Day Christel's Brother Scores Lunn Places Fourteenth Comeback by Miss Locke | True | By Clarence K. Streitwireless To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/books-of-the-times-wonderful-time-new-play.html | BOOKS OF THE TIMES; Wonderful Time New Play | True | By Ralph Thompson | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/assails-the-design-of-merritt-highway-g-d-clarke-in-yale-lecture.html | ASSAILS THE DESIGN OF MERRITT HIGHWAY; G. D. Clarke, in Yale Lecture, Criticizes Connecticut Engineering Work | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/united-stockyards-files-registers-financing-with-the-sec-to.html | UNITED STOCKYARDS FILES; Registers Financing With the SEC to Purchase General Corp. | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gets-canadian-air-trophy-matt-berry-alberta-flier-wins-1936-award.html | GETS CANADIAN AIR TROPHY; Matt Berry, Alberta Flier, Wins 1936 Award for Work in North | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/group-of-100-plans-miami-beach-event-representative-pettingill-to.html | GROUP OF 100 PLANS MIAMI BEACH EVENT; Representative Pettingill to Speak There Tonight-Many Entertain at Clubs | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/aurie-still-ahead-in-hockey-scoring-red-wing-ace-with-total-of-42.html | AURIE STILL AHEAD IN HOCKEY SCORING; Red Wing Ace, With Total of 42, Leads Apps of Leafs by Margin of One Point | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/idle-lebanon-plant-amasses-strike-data-all-the-facts-put-up-to.html | IDLE LEBANON PLANT AMASSES STRIKE DATA; 'All the Facts' Put Up to Conciliation Commissioner, Says Steel Works Manager | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/thunder-precedes-snow-upstate.html | Thunder Precedes Snow Up-State | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/zinc-output-up-in-year-but-domestic-production-in-february-was.html | ZINC OUTPUT UP IN YEAR; But Domestic Production in February Was Below January | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/pan-american-handicap-at-tropical-park-taken-by-rudie-rudie-wins.html | Pan American Handicap at Tropical Park Taken by Rudie; RUDIE WINS SPRINT FROM FIVE RIVALS Entry of Sir Quest and Higher Cloud Second and Third at Tropical Park Opening SCHMIDL SCORES A TRIPLE Jockey First Aboard Inscona, Claimant and Bushmaster Over Sloppy Track Many Spectators Drenched Older Horses Beaten | True | By Bryan Fieldspecial To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/adele-lay-plans-bridal-will-be-wed-in-montclair-home-on-march-27-to.html | ADELE LAY PLANS BRIDAL; Will Be Wed in Montclair Home on March 27 to John G. Earl | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/injured-in-6story-fall-pauline-raymond-18-plunges-from-home-at-7.html | INJURED IN 6-STORY FALL; Pauline Raymond, 18, Plunges From Home at 7 East 89th St. | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gay-suggested-for-renomination-as-head-of-stock-exchange-committee.html | Gay 'Suggested' for Renomination as Head Of Stock Exchange, Committee Announces | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/schools-here-try-nazitype-salute-row-raised-over-new-pledge-to-flag.html | SCHOOLS HERE TRY 'NAZI-TYPE SALUTE; Row Raised Over New Pledge to Flag With Extended Arm--Principals Assail Idea | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/michael-f-dubetsky.html | MICHAEL F. DUBETSKY | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/road-roller-driver-intoxicated.html | Road Roller Driver Intoxicated | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bond-offerings-by-municipalities-allegheny-county-pa-to-sell.html | BOND OFFERINGS BY MUNICIPALITIES; Allegheny County, Pa., to Sell $5,500,000 Improvement Issue on March 27 JERSEY AWARD MARCH 19 Essex County to Receive Bids on $1,836,000 Securities-Levee District Sale March 29 Essex County, N. J. Orleans Levee District, La. Lincoin County, Wis. Everett, Mass. Montague, Mass. Northbridge, Mass. Erie County, N. Y. Rockville Center, L. I. | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/green-will-invade-fabrication-mills-a-f-of-l-organizers-are-told.html | GREEN WILL INVADE FABRICATION MILLS; A. F. of L Organizers Are Told That Iron Workers Union, Not C. I. O., Has Jurisdiction DRIVES ON IN OTHER LINES J. P. Frey, Invited to Pittsburgh by Employe Representatives, Weighs His Decision Drive On in Other Industries GREEN WILL INVADE FABRICATION MILLS C. I. O. Leaders Hail Progress 'Company Union' Invites Frey Demands Made on Company Telegram Sent by Committee Fairless Conference Postponed Other Negotiations Pushed Wage Negotiations Progress Rolling Mill's Increase | True | By Louis Starkspecial To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/air-mail-over-pacific-to-be-on-6day-basis-service-from-san.html | AIR MAIL OVER PACIFIC TO BE ON 6-DAY BASIS; Service From San Francisco to Hongkong to Link Singapore, India and Australia | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bergman-ties-for-lead-defeats-fisher-200171-in-182-amateur-billiard.html | BERGMAN TIES FOR LEAD; Defeats Fisher, 200-171, in 18.2 Amateur Billiard Tourney | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/republican-women-confer-in-albany-state-gathering-takes-up-party.html | REPUBLICAN WOMEN CONFER IN ALBANY; State Gathering Takes Up Party Affairs and Discusses Legislative Issues | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/beccali-now-close-to-top-form-will-compete-in-columbian-mile.html | Beccali, Now Close to Top Form, Will Compete in Columbian Mile; Fastest Eight-Furlong Race of Season Is in Prospect at Games in Garden a Week From Tomorrow-Fields Announced for Two of the Features of I. C. A. A. A. A. Meet | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/fire-department.html | Fire Department | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gaulin-body-is-claimed-widow-of-former-consul-in-paris-fixes.html | GAULIN BODY IS CLAIMED; Widow of Former Consul in Paris Fixes Services for Tomorrow | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/three-from-l-i-u-on-allstar-five-bender-hillhouse-kramer-on-local.html | THREE FROM L. I. U. ON ALL-STAR FIVE; Bender, Hillhouse, Kramer on Local Team--Writers Also Honor Luisetti, Stanford | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/advertising-news-chrysler-plans-easter-parade-retail-ad-linage-up.html | Advertising News; Chrysler Plans 'Easter Parade' Retail Ad Linage Up 8.3% New Drive for Tampax Agency Scores 'Balloonatics' Post Resumes Ad Campaign Account Personnel Notes | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/tuberculosis-gains-agnin.html | TUBERCULOSIS GAINS AGAIN | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-bernard-dobbs.html | MRS. BERNARD DOBBS | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lossleader-backed-by-woman-buyer-witness-at-house-hearing-denies-it.html | 'LOSS-LEADER' BACKED BY WOMAN BUYER; Witness at House Hearing Denies It Lures Housewives to 'Gyp' Goods | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/16-queens-houses-to-cost-1755000-farmers-estates-corp-to-build-more.html | 16 QUEENS HOUSES TO COST $1,755,000; Farmers Estates Corp. to Build More Apartments in Forest Hills | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/oxfordcambridge-dinner-set.html | Oxford-Cambridge Dinner Set | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/548-at-princeton-gain-honor-roll-senior-class-holds-big-lead-with.html | 548 AT PRINCETON GAIN HONOR ROLL; Senior Class Holds Big Lead With Highest Percentage of Recent Years CLASS OFFICERS LISTED Rhodes Scholars-Elect and Five Sports Captains Win Places for First Term | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/marx-elected-head-ofjewish-charities-he-succeeds-leidesdorf-as.html | MARX ELECTED HEAD OFJEWISH CHARITIES; He Succeeds Leidesdorf as President- Mrs. Arthur Lehman a Vice President | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/topics-in-wall-street-municipal-ownership.html | TOPICS IN WALL STREET; Municipal Ownership | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/would-drop-vote-plan-suit.html | Would Drop Vote Plan Suit | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/letters-to-the-times-domestic-workers-and-relief-erb-board-member.html | Letters To The Times; Domestic Workers and Relief ERB Board Member Explains Methods Employed in This Connection "Progressivism" in Schools Apparently Not a Relic Reducing Auto Death Toll A Matter of Arithmetic Automobile Insurance Rates Writ Sarcastic JANITOR | True | JOHN H. JOHNSON,DAVID A. ELMS.W. I. MCINERNEY.C. S. STEVENSON.MURRAY T. QUIGG.J. R. RAGAZZINIH. O. LOCHER.BERT COOKSLER. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/conversion-offer-of-u-s-closed-fast-books-on-2-12-bonds-of-194953.html | CONVERSION OFFER OF U. S. CLOSED FAST; Books on 2 1/2% Bonds of 1949-53, Opened Yesterday, Will-Be Shut Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/emerson-electric-stook-plan.html | Emerson Electric Stook Plan | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/maureen-crews-sues-for-florida-divorce-golfer-charges-humiliation.html | MAUREEN CREWS SUES FOR FLORIDA DIVORCE; Golfer Charges Humiliation in Conviction of Her Husband on Contempt Charge | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/leaders-call-off-new-flint-strikes-sitdowners-in-surprise-move.html | LEADERS CALL OFF NEW FLINT STRIKES; Sit-Downers, in Surprise Move, Cause the Closing of Five G. M. C. Plants TRUCE ONLY TEMPORARY Chevrolet No. 4 Men Violated Agreement--Wanted NonUnion Man Discharged | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/big-school-center-in-queens-spurred-the-board-of-superintendents.html | BIG SCHOOL CENTER IN QUEENS SPURRED; The Board of Superintendents Votes Plan to Use About Half of Old Parental Groundss REST OF SITE FOR COLLEGE Industrial and General Units and Laboratory for Teachers Are Included in Project Gardening to Be Taught The Superintendent's Views | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gun-girl-changes-her-plea-to-guilty-20yearold-bandit-admits-a.html | GUN GIRL CHANGES HER PLEA TO GUILTY; 20-Year-Old Bandit Admits a Restaurant Robbery and That She stabbed a Woman SHE MAY GET TEN YEARS Returned to Jail for Sentence March 18--Used Toy Pistol in One of Her Hold-Ups | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/police-refuse-to-act-on-sitdown-in-erb-plea-to-eject-31-men-and-14.html | POLICE REFUSE TO ACT ON SIT-DOWN IN ERB; Plea to Eject 31 Men and 14 Women Denied Because of Lack of Specific Complaint | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/u-s-thwarts-step-by-france-to-have-a-loan-agent-here-morgenthau.html | U. S. THWARTS STEP BY FRANCE TO HAVE A LOAN AGENT HERE; Morgenthau Rejects Request to Enable Payment in Dollars to Americans JOHNSON LAW INVOLVED Secretary Gets Approval of Action From Leaders of Senate and House Borah Sees Evasion Attempt U. S. REFUSES PARIS FISCAL AGENT HERE Morgenthau Sought Parley Suggests Enforcement Problem | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/astrologer-sees-an-era-of-beauty-tells-hairdressersthat-next-6.html | ASTROLOGER SEES AN ERA OF BEAUTY; Tells HairdressersThat Next 6 Years Will Be Best for Their Business in a Century | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mathias-ty-hettinger.html | MATHIAS (TY) HETTINGER | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/walker-defeats-wilson-referee-halts-st-nick-bout-in-eighth-as-2500.html | WALKER DEFEATS WILSON; Referee Halts St. Nick Bout in Eighth as 2,500 Look On | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/japanese-to-propose-more-buying-from-us-trade-mission-will-offer-to.html | JAPANESE TO PROPOSE MORE BUYING FROM US; Trade Mission Will Offer to Take More Cotton in Return for Increased Sales Here | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/recognition-for-service-to-city.html | RECOGNITION FOR SERVICE TO CITY | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lapke-wins-on-appeal-conviction-as-fur-racketeer-set-asidegurrahs.html | LAPKE WINS ON APPEAL; Conviction as Fur Racketeer Set Aside-Gurrah's Is Confirmed | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/to-offer-samson-united-stock.html | To Offer Samson United Stock | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/favor-munson-line-plan-creditors-stand-reported-to-court-by-head-of.html | FAVOR MUNSON LINE PLAN; Creditors' Stand Reported to Court by Head of Group | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/imports-from-austria-rise.html | Imports From Austria Rise | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bremen-docks-on-time-liner-averages-26-knots-in-spite-of-delay-in.html | BREMEN DOCKS ON TIME; Liner Averages 26 Knots in Spite of Delay in Storm | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/yankees-holdouts-expected-to-come-into-the-fold-soon-pearson-of.html | Yankees' Holdouts Expected to Come Into the Fold Soon; PEARSON OF YANKS HURT IN WORKOUT Pitcher Injures Ankle and May Be Out for a Week-No Word From Gehrig LAZZERI GETS INTO ACTION Dahlgren Excels in Field and at Bat-Brisk Drill Held Despite Showers Carried to Clubhouse Ruppert Is Due Sunday Crosetti Hit by Pitch GEHRIG WAITING FOR CALL He's Officially a Holdout Now, for Time Limit Has Passed | True | By James P. Dawsonspecial To the New York Times. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/clergy-to-debate-rockefeller-plan-forum-on-march-23-in-tarrytown-to.html | CLERGY TO DEBATE ROCKEFELLER PLAN; Forum on March 23 in Tarrytown to Hear Ministers' Views on Community Church | True | Special to THE NEW YORK TIMES. | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/gave-cordley-168596-estranged-wife-asserts-she-advanced-sum-after.html | GAVE CORDLEY $168,596; Estranged Wife Asserts She Advanced Sum After Marriage | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/french-loan-plan-spurs-franc-rise-fixingof-goldbuying-price-by-bank.html | FRENCH LOAN PLAN SPURS FRANC RISE; Fixing-of Gold-Buying Price by Bank Also Aids Currency, Up 3 3/8 Points Here STERLING GAINS 1-16 CENT Dutch and Swiss Currencies Also Advance--$7,935,000 of Metal Engaged Abroad | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/david-r-woolley.html | DAVID R. WOOLLEY | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/auditions-schedule-for-contests-given-music-education-league-lists.html | AUDITIONS SCHEDULE FOR CONTESTS GIVEN; Music Education League Lists Program to Begin Thursday With Junior Pianists | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dancing-in-school-urged-dr-j-f-williams-says-course-would-aid.html | DANCING IN SCHOOL URGED; Dr. J. F. Williams. Says Course Would Aid Health and Emotions | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/prelates-ready-to-sail-cardinals-hayes-and-oconnell-will-leave.html | PRELATES READY TO SAIL; Cardinals Hayes and O'Connell Will Leave Nassau Today | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bangor-wins-at-soccer-beats-cliftonville-43-in-belfast-cup.html | BANGOR WINS AT SOCCER; Beats Cliftonville, 4-3, in Belfast Cup Match--Millwall in Tie | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/shelled-by-rebels-mar-cantabrico-goes-down-in-flames-in-bay-of.html | SHELLED BY REBELS; Mar Cantabrico Goes Down in Flames in Bay of Biscay WARSHIP STANDS BY HER Rescues Men on the Freighter That Rushed Arms Cargo From New York Jan. 6 FIRST BELIEVED BRITISH S O S Relayed by the Liner Aba Caused Confusion-Mexico to Send More Munitions Four Destroyers Sent Many Ships Answer Calls CRUISER DESTROYS SPANISH ARMS SHIP More Arms Will Be Shipped Bombs Miss French Ship Goes Down in Flames SPANISH SHIP BOMBARDED AND SUNK IN BAY OF BISCAY | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/thomas-f-murtagh-an-early-president-of-albany-typographical-union.html | THOMAS F. MURTAGH; An Early President of Albany Typographical Union | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/attendants-chosen-by-mary-j-fletcher-west-hartford-girl-to-become.html | ATTENDANTS CHOSEN BY MARY J. FLETCHER; West Hartford Girl to Become the Bride of Clarence M. Ingraham March 27 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/container-plan-approved-assets-to-be-transferred-to-new-company-of.html | CONTAINER PLAN APPROVED; Assets to Be Transferred to New Company of Same Name | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/frisch-settles-on-mize-durocher-and-gutteridge-for-card-infield.html | Frisch Settles on Mize, Durocher And Gutteridge for Card Infield; Will Play Second Himself, if Stuart Martin Is Not in Shape When Season Opens--O'Neill Picks Batting Order for Indians- News of Other Major League Clubs 29 White Sox Players Report Walker Hits Long Drives Walberg in Red Sox Fold | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/g-m-cohan-jr-seized-in-auto-accident-young-man-described-as-actors.html | G. M. COHAN JR. SEIZED IN AUTO ACCIDENT; Young Man Described as Actor's Son Arrested After Collision That Injures a Child | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/francois-arago-dies-french-legislator-vice-president-of-chamber-of.html | FRANCOIS ARAGO DIES; FRENCH LEGISLATOR; Vice President of Chamber of Deputies Was Formerly in Diplomatic Service | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-anna-b-brennan.html | MRS. ANNA B. BRENNAN | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/huey-longs-estate-116971.html | Huey Long's Estate $116,971 | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/federal-aid-asked-to-buy-tenements-limited-dividend-corporation-to.html | FEDERAL AID ASKED TO BUY TENEMENTS; Limited Dividend Corporation to Remodel and Operate Old Buildings Suggested | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/flood-aid-exceeds-red-gross-quota-gifts-received-by-new-york.html | FLOOD AID EXCEEDS RED GROSS QUOTA; Gifts Received by New York Chapter Total $2,038,346$1,500,000 Had Been Sought | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/wounded-official-got-warning-note-message-told-burton-fitts-of-los.html | WOUNDED OFFICIAL GOT WARNING NOTE; Message Told Burton Fitts of Los Angeles to 'Keep Eyes on Road to Liberty' | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/queens-transactions-syndicate-purchases-onestory-taxpayer-in-125000.html | QUEENS TRANSACTIONS; Syndicate Purchases One-Story Taxpayer in $125,000 Deal | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/howie-morenz-34-hockey-star-dies-center-of-montreal-canadiens.html | HOWIE MORENZ, 34, HOCKEY STAR, DIES; Center of Montreal Canadiens Succumbs Suddenly to Heart Attack in Hospital | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/u-s-envoy-returns-to-quito.html | U. S. Envoy Returns to Quito | True | Special Cable to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/parcel-near-fifth-avenue-sold.html | Parcel Near Fifth Avenue Sold | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lent-sewing-class-to-end-today.html | Lent Sewing Class to End Today | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/woman-fatally-burned-in-bath.html | Woman Fatally Burned in Bath | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reich-aides-avoid-address-by-mayor-decline-invitation-to-capital.html | REICH AIDES AVOID ADDRESS BY MAYOR; Decline Invitation to Capital Meeting and Italian Diplomats Also Stay Away CUTTING LECTURES OPEN La Guardia Assails High Court--Beard Stresses Flaws of Despotisms Mayor Attacks High Court Renews Criticism of Hitler | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/floridas-gold-coast-closed-to-gambling-as-governor-extends-ban-to.html | Florida's 'Gold Coast' Closed to Gambling As Governor Extends Ban to Palm Beach | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/released-from-rail-bond-lien.html | Released From Rail Bond Lien | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/flynn-gains-title-beats-fechheimer-wins-in-four-games-in-u-s-class.html | FLYNN GAINS TITLE; BEATS FECHHEIMER; Wins in Four Games in U. S. Class B Squash-Wells Scores in Class C Jennings Bows to Wells | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/n-y-u-girls-prepare-a-dinner-for-parents-home-economics-class.html | N. Y. U. GIRLS PREPARE A DINNER FOR PARENTS; Home Economics Class Serves Four-Course Meal at Cost of 33 Cents a Plate | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/1936-gains-reported-by-canadian-pacific-gross-earnings-up-8883859.html | 1936 GAINS REPORTED BY CANADIAN PACIFIC; Gross Earnings Up $8,883,859 to $138,562,763-Balance $3,197,100 Higher New York, New Haven & Hartford | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/margaret-dorrance-to-wed-on-march-29-radnor-girl-to-become-bride-of.html | MARGARET DORRANCE TO WED ON MARCH 29; Radnor Girl to Become Bride of George Strawbridge in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lois-wise-to-have-a-church-bridal-daughter-of-former-speaker-of.html | LOIS WISE TO HAVE A CHURCH BRIDAL; Daughter of Former Speaker of Jersey Assembly to Be Wed April 3 to H. G. Otis Jr. | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/four-changes-in-guffey-bill.html | Four Changes in Guffey Bill | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/golf-field-paced-by-miss-cothran-her-80-one-over-par-captures-medal.html | GOLF FIELD PACED BY MISS COTHRAN; Her 80, One Over Par, Captures Medal by 2 Strokes in Title Plat at Belleair | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/brooklyn-prep-triumphs-conquers-mcburney-school-by-3827-in.html | BROOKLYN PREP TRIUMPHS; Conquers McBurney School by 3827 in Basketball Game | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-clendenin-funeral-200-friends-at-the-service-for-horace.html | MRS. CLENDENIN FUNERAL; 200 Friends at the Service for Horace Greeley's Daughter | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/lewis-shuns-hotel-ringed-by-strike-declines-waiters-union-offer-to.html | LEWIS SHUNS HOTEL RINGED BY STRIKE; Declines Waiters' Union Offer to Let Him Pass to Address Labor Nonpartisan League | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dane-rejects-alliance-premier-tells-swedes-denmark-is-not.html | DANE REJECTS ALLIANCE; Premier Tells Swedes Denmark Is Not Scandinavia's 'Watchdog' | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/whole-house-of-deputies-received-by-italys-king.html | Whole House of Deputies Received by Italy's King | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/subway-force-protests-transportation-board-accused-of-blocking.html | SUBWAY FORCE PROTESTS; Transportation Board Accused of Blocking Negotiations | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/leave-a-canadian-board-two-americans-dropped-in-move-to-localize.html | LEAVE A CANADIAN BOARD; Two Americans Dropped In Move to Localize Dominion Stores | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/adds-ten-new-stations.html | Adds Ten New Stations | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/search-is-abandoned-for-four-fishermen-coast-guard-covers-60mile.html | SEARCH IS ABANDONED FOR FOUR FISHERMEN; Coast Guard Covers 60-Mile Area in 2-Day Hunt for the Jersey Skiff Sunbeam | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mrs-simpson-quits-cannes-in-secret-she-leaves-with-mr-and-mrs.html | MRS. SIMPSON QUITS CANNES IN SECRET; She Leaves With Mr. and Mrs Rogers for Home of Charles Bedaux Near Tours TAKES ALL TRUNKS ALONG Asked if Windsor Will Be a Guest, Owner of Chateau Says He 'Would Be Welcome' Chateau Is Made Ready Bedaux Explians Trip | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/retail-food-sales-rise-7-12.html | Retail Food Sales Rise 7 1/2% | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/butterfly-given-at-metropolitan-puccini-opera-is-performed-by.html | 'BUTTERFLY' GIVEN AT METROPOLITAN; Puccini Opera Is Performed by Company for the First Time This Season FRNACA SOMIGLI IN DEBUT American Singer, Who Has Been Appearing at La Scala, Is at Head of Cast Expert Music Drama Feeling and Conviction in Part | True | By Olin Downes | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/town-hall-music-list-lehmann-and-pons-among-artists-engaged-for.html | TOWN HALL MUSIC LIST; Lehmann and Pons Among Artists Engaged for Next Season | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/johnsmanville-doubles-income-4373707-or-513-a-share-earned-in-1936.html | JOHNS-MANVILLE DOUBLES INCOME; $4,373,707, or $5.13 a Share, Earned in 1936 as Sales Increase 41.2% | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/reich-seen-joining-in-locarno-talks-pertinax-predicts-germany-and.html | REICH SEEN JOINING IN LOCARNO TALKS; Pertinax Predicts Germany and Italy Will Agree Soon to a Conference | True | By Pertinax, Foreign Editor, the Echo de Paris | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/rev-joseph-h-dulles-is-dead-in-princeton-librarian-at-the.html | REV. JOSEPH H. DULLES IS DEAD IN PRINCETON; Librarian at the Theological Seminary for 45 Years Till His Retirement in 1931 | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/j-w-andrews-talks-of-tobacco-outlook-liggett-myers-head-at-annual.html | J. W. ANDREWS TALKS OF TOBACCO OUTLOOK; Liggett & Myers Head, at Annual Meeting, Hangs Much on Next Crop's Cost | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/michael-j-healy.html | MICHAEL J. HEALY | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/detroit-plants-hit-about-60000-chrysler-men-idle-in-midst-of.html | DETROIT PLANTS HIT; About 60,000 Chrysler Men idle in Midst of Negotiations | True | Special to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/miss-perkins-sees-peace-in-detroit-secretary-says-here-she-is-sure.html | MISS PERKINS SEES PEACE IN DETROIT; Secretary Says Here She Is Sure New Auto Strikes Will Be Settled Amicably | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/suggests-italy-blocked-coup-by-otto-in-austria.html | Suggests Italy Blocked Coup by Otto in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/notes-resist-pressure-n-y-central-6s-advance-to-new-high-price-in.html | NOTES RESIST PRESSURE; N. Y. Central 6s Advance to New High Price in Trading | True | | C1B 331119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/dorazio-knocks-out-ketchell.html | Dorazio Knocks Out Ketchell | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/mmillen-tosses-sexton-throws-rival-with-a-body-hold-in-10903-at.html | M'MILLEN TOSSES SEXTON; Throws Rival With a Body Hold in 1:09;03 at Coliseum | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/blizzard-hero-14-awed-by-trip-here-west-virginia-boy-visits-his.html | BLIZZARD HERO, 14, AWED BY TRIP HERE; West Virginia Boy Visits His First Modern City, Gapes at Skyscrapers and Trolleys | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/telephone-losses-are-heavy-in-spain-behn-says-property-damage-and.html | TELEPHONE LOSSES ARE HEAVY IN SPAIN; Behn Says Property Damage and Decline in Revenue Will Total Millions | True | | C1B 331119 |
| 1937-03-09 | 1937-03-09 | https://www.nytimes.com/1937/03/09/archives/bordens-earnings-up-sharply-in-1936-7921489-or-180-a-share-compares.html | BORDEN'S EARNINGS UP SHARPLY IN 1936; $7,921,489, or $1.80 a Share, Compares With $4,482,349, or $1.10, in 1935 WORKING CAPITAL GAINS Rises $1,379,401 to $42,183,233- Sales Increase in All Divisions Except Produce | True | | C1B 331119 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/for-an-opera-contest-salmaggi-plans-to-produce-the-winning-works.html | FOR AN OPERA CONTEST; Salmaggi Plans to Produce the Winning Works | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/angela-heckscher-plans-her-bridal-she-will-be-married-april-24-in.html | ANGELA HECKSCHER PLANS HER BRIDAL; She Will Be Married April 24 in Jenkintown, Pa., Church to Arthur R. Niessen | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/farm-in-2-towns-creates-a-hen-mortality-problem.html | Farm in 2 Towns Creates A Hen Mortality Problem. | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/retail-failures-drop-increase-over-last-year-shown-in-wholesale.html | RETAIL FAILURES DROP; Increase Over Last Year Shown In Wholesale Group | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cambridge-near-record-two-seconds-over-mark-in-spin-for-race-with.html | CAMBRIDGE NEAR RECORD; Two Seconds Over Mark in Spin for Race With Oxford Crew | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/gold-star-mothers-ask-aid.html | Gold Star Mothers Ask Aid | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/party-for-victoria-home.html | Party for Victoria Home | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chilean-vote-is-hailed-right-wing-press-says-democratic-principles.html | CHILEAN VOTE IS HAILED; Right Wing Press Says Democratic Principles Were Re-established | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/frank-iannicelli-wins-downs-weeks-to-gain-semifinals-in-class-c.html | FRANK IANNICELLI WINS; Downs Weeks to Gain Semi-Finals in Class C Title Squash | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/foreign-bonds-surveyed.html | Foreign Bonds Surveyed | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/divorces-g-w-naumburg-former-miss-ruth-morgenthau-obtains-decree-in.html | DIVORCES G. W. NAUMBURG; Former Miss Ruth Morgenthau Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/berger-and-brink-stage-even-fight-thrilling-battle-at-coliseum-ends.html | BERGER AND BRINK STAGE EVEN FIGHT; Thrilling Battle at Coliseum Ends in Draw as Crowd of 14,273 Looks On NASH SCORES OVER PAUL Captures Six-Round Semi-Final—Valan Outpoints RizzoDave Pastor Stops Foe | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/food-drug-bill-voted-by-senate-copeland-measure-changed-on.html | FOOD, DRUG BILL VOTED BY SENATE; Copeland Measure, Changed on President's Objections, Is Sent to the House | True | Special to THE NEW YORK TIMES. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/f-a-gimbel-suit-settledd.html | F. A. Gimbel Suit Settledd | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/joseph-p-skelly.html | JOSEPH P. SKELLY | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/state-opposes-rock-island-plan.html | State Opposes Rock Island Plan | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/brunette-admits-firing-on-raiders-kidnapper-serving-life-term.html | BRUNETTE ADMITS FIRING ON RAIDERS; Kidnapper, Serving Life Term, Pleads Guilty Here to Shooting at U. S. Agents RECEIVES 10 MORE YEARS J. E. Hoover Calls Him 'Toughest Criminal,' but Counsel Insists He Is a Gentleman | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/nazis-oust-civil-servant-who-cant-control-wife.html | Nazis Oust Civil Servant Who Can't Control Wife | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/many-new-exhibits-by-french-artists-manet-and-degas-displays-are.html | MANY NEW EXHIBITS BY FRENCH ARTISTS; Manet and Degas Displays Are Among Those to Open in the Near Future | True | By Edward Alden Jewell | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/advance-resumed-in-cotton-market-trade-and-commissionhouse-buying.html | ADVANCE RESUMED IN COTTON MARKET; Trade and Commission-House Buying Lifts the List 19 to 23 Points SPOT POSITION ABOVE 14c Middling Quotations Now Average About 2c a Pound Above the 2c Lent to Growers in 1934 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/advertising-news-and-notes-drive-for-puffed-wheat.html | Advertising News and Notes; Drive for Puffed Wheat | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/elizabeth-benziger-married-in-denver-wyoming-girl-becomes-bride-of.html | ELIZABETH BENZIGER MARRIED IN DENVER; Wyoming Girl Becomes Bride of Robert Carter Nicholas Townsend of New York | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/johann-beats-bergman-takes-cue-match-200146-and-ties-strauss-for.html | JOHANN BEATS BERGMAN; Takes Cue Match, 200-146, and Ties Strauss for Lead | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-mguinness-rewrites-history-glory-of-greenpoint-dwarfs-all-else.html | THE M'GUINNESS REWRITES HISTORY; Glory of Greenpoint Dwarfs All Else in His Story of the Monitor and Merrimac | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/claims-alien-funds-for-us-creditors-individual-claimant-seeks-to.html | CLAIMS ALIEN FUNDS FOR U.S. CREDITORS; Individual Claimant Seeks to Attach Amounts for Interest on Private German Debts PRORATING PLAN IS URGED Bankers in Brief Ask Appellate Division to Vacate Writ and Prevent Trial Payments Held Up Claims to Funds Lost | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/british-hope-reich-is-changing-policy-hear-that-hitler-has-ordered.html | BRITISH HOPE REICH IS CHANGING POLICY; Hear That Hitler Has Ordered Examination of Implications of London's Rearmament ENVOY EAGERLY AWAITED But Ribbentrop's Speech Asking Colonies Is Rebroadcast in Germany on Eve of Return | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/queens-building-sold-bank-disposes-of-a-twostory-business-parcel-in.html | QUEENS BUILDING SOLD; Bank Disposes of a Two-Story Business Parcel in Woodside | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pirate-gold-hunt-gets-nurses-400-but-when-friends-scoff-at-her.html | 'PIRATE GOLD HUNT' GETS NURSES $400; But When Friends Scoff at Her Tales of South Sea Millions, She Has Promoter Seized | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/union-explanation-of-chrysler-issue-industrial-harmony-is-held.html | UNION EXPLANATION OF CHRYSLER ISSUE; Industrial Harmony Is Held Jeopardized if Bargaining Power Is Dispersed | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-ann-mitchell-luncheon-hostess-she-has-party-at-trouville-in.html | MISS ANN MITCHELL LUNCHEON HOSTESS; She Has Party at Trouville in Honor of Princess Obolensky, Prospective Birde | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/seamen-lose-fight-on-discharge-book-court-refuses-to-extend-writ.html | SEAMEN LOSE FIGHT ON DISCHARGE BOOK; Court Refuses to Extend Writ Suspending Enforcement of Copeland Measure | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/receives-nevada-divorce-the-wife-of-captain-lewis-wilmotjohnson.html | RECEIVES NEVADA DIVORCE; The Wife of Captain Lewis WilmotJohnson Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/yanks-praise-work-of-gomez-giants-reaching-form-dodgers-in-hard.html | Yanks Praise Work of Gomez; Giants Reaching Form; Dodgers in Hard Practice; FINE DEBUT MADE BY THE 1937 GOMEZ | True | By James P. Dawson | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/brand-price-bill-reported-in-house-it-provides-federal-action-to.html | BRAND PRICE BILL REPORTED IN HOUSE; It Provides Federal Action to Validate State Acts Fixing Trade-Mark Minima POLICY SPLIT W-ITNESSES Drug Retailers Favored It, While Grange and Department Stores Warned of Living Cost Rise | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/newsom-of-senators-signs-taking-a-cut-salary-reported-to-be.html | NEWSOM OF SENATORS SIGNS, TAKING A CUT; Salary Reported to Be $9,000--Hughes Fractures Nose in Practice at Indians' Camp | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/quits-to-join-the-c-i-o-emerson-employes-plan-board-decides-on.html | QUITS TO JOIN THE C. I. O.; Emerson Employes' Plan Board Decides on Change | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/terence-kenyons-hosts-in-florida-lady-dudley-and-mr-and-mrs-philip.html | TERENCE KENYONS HOSTS IN FLORIDA; Lady Dudley and: Mr. and Mrs. Philip Hill Are Among Their Guests at Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/finds-cleveland-books-upstate-attorney-discovers-signature-in-law.html | FINDS CLEVELAND BOOKS; Up-State Attorney Discovers Signature in Law Volumes | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/richardson-files-entry-for-sprint-british-empire-champion-to-face-u.html | RICHARDSON FILES ENTRY FOR SPRINT; British Empire Champion to Face U. S. Stars Here in K. of C. Meet JOHNSON IS AMONG RIVALS Peacock and Glickman Also in Race Keen Fight Looms in I. C. A. A. A. Games Columbia Rules Choice Entries Close Monday | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/college-and-school-scores-basketball-swimming-fencing-rifle.html | College and School Scores; BASKETBALL SWIMMING FENCING RIFLE | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/o-brien-sets-pace-as-columbia-quintet-conquers-harvard-in-league.html | O' Brien Sets Pace as Columbia Quintet Conquers Harvard in League Contest; COLUMBIA DEFEATS HARVARD BY 38-25 | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dinner-to-observe-port-day.html | Dinner to Observe 'Port Day' | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mortgage-moratorium.html | MORTGAGE MORATORIUM | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sitdown-in-chicago-tunnel-stallsfreight-400-men-quit-to-prevent.html | Sit-Down in Chicago Tunnel StallsFreight; 400 Men Quit to Prevent Discharge of 35 | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT SOUTHERN PINES NEWPORT BELLEAIR BERMUDA | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/34-enter-badminton-play.html | 34 Enter Badminton Play | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/paul-elmer-more.html | PAUL ELMER MORE | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/germany-needs-meteorologists.html | Germany Needs Meteorologists | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/panama-canal-traffic-heavy.html | Panama Canal Traffic Heavy | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/lorillards-sales-increase.html | Lorillard's Sales Increase | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/would-raise-pay-in-navy.html | Would Raise Pay in Navy | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/strikers-rise-and-go-to-work.html | Strikers Rise and Go to Work | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/european-demand-lifts-wheat-price-3500000-bushels-of-cash-grain.html | EUROPEAN DEMAND LIFTS WHEAT PRICE; 3,500,000 Bushels of Cash Grain Bought by Importing Countries in Day LIST ADVANCES 1/2 TO 1 1/8c Corn Moves Up 3/4 to 1 1/8c, Oats 5/8 to 1c, Rye 1/2 to 5/8c, and Soy Beans 1/4 to 1c | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/daughter-to-the-w-j-fishers.html | Daughter to the W. J. Fishers | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cocoa-exchange-seats-sold.html | Cocoa Exchange Seats Sold | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/farley-says-court-is-test-for-party-defends-reorganization-plan-in.html | FARLEY SAYS COURT IS TEST FOR PARTY; Defends Reorganization Plan in Speech to North Carolina University Students | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/seeks-cup-rule-change-sessions-asks-removal-of-ban-on-winners-of.html | SEEKS CUP RULE CHANGE; Sessions Asks Removal of Ban on Winners of Good Hands Title | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/former-disciples-praise-miss-wald-settlement-founder-70-at-home-in.html | FORMER 'DISCIPLES' PRAISE MISS WALD; Settlement Founder, 70, at Home in Westport Hears Broadcast Opening Fete | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/paris-chamber-halted-by-womens-dispute-mrs-blum-rebukes-critic-of.html | Paris Chamber Halted by Women's Dispute; Mrs. Blum Rebukes Critic of Her Husband | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-exchange-rate-fixed-by-nicaragua-dollar-is-set-at-two.html | NEW EXCHANGE RATE FIXED BY NICARAGUA; Dollar Is Set at Two Cordobas-- Control Commission to Force Exports of Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cashcarry-bloc-cites-ship-incident-finds-under-neutrality-bills-mar.html | 'CASH-CARRY' BLOC CITES SHIP INCIDENT; Finds Under Neutrality Bills Mar Cantabrico Affair Would Not Affect Us NO U. S. INTEREST IN CARGO But Members of Congress Note Shipments Other Than Arms Might Have Been Sunk | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/john-mouthberger.html | JOHN MOUTHBERGER | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cordley-settlement-reached.html | Cordley Settlement Reached | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/puzzled-by-german-legacy.html | Puzzled by German Legacy | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/loan-bill-is-passed-by-french-chamber-decree-tomorrow-will-float-is.html | LOAN BILL IS PASSED BY FRENCH CHAMBER; Decree Tomorrow Will Float Issue After Senate Approval-U. S. Agency Plan Dropped EMBASSY EXPLAINS MOVE Officials Deny They Sought to Obtain Washington's Consent to Subscriptions Here Blum Avoids Politics New York Agency Dropped Embassy Explains Moves | True | By P. J. Philipwireless To the New York Times. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/six-sailors-missing-in-wreck.html | Six Sailors Missing in Wreck | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/snowfall-is-accompanied-by-thunder-here-sunshine-completes-hour-of.html | Snowfall Is Accompanied by Thunder Here; Sunshine Completes Hour of Freak Weather; TIMES SQUARE YESTERDAY WITHIN THE SPACE OF AN HOUR AND A HALF | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/iona-prep-quintet-triumphs-by-2216-conquers-power-memorial-team-to.html | IONA PREP QUINTET TRIUMPHS BY 22-16; Conquers Power Memorial Team to Gain Final of C. H. S. A. A. Title Tournament | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/added-to-stock-listings.html | Added to Stock Listings | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-yorker-dies-in-manila.html | New Yorker Dies in Manila | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bride-15-is-parted-from-her-husband-poughkeepsie-judge-puts-her-on.html | BRIDE, 15, IS PARTED FROM HER HUSBAND; Poughkeepsie Judge Puts Her on Probation-May Join Bridegroom When 16 | True | Special to THE NEW YORK TIMES. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/time-is-held-vital-he-declares-bench-has-set-itself-up-today-as.html | TIME IS HELD VITAL; He Declares Bench Has Set Itself Up Today as 'Super-Legislature' CALLS FOR MODERN MINDS Constitution to Be Saved From Justices, He Says–Will Not Pick 'Spineless Puppets' SENATE STILL HAS ITS SAY Real Purpose Is to Stop Usurpation of Power, He Asserts in His 'Fireside Chat' Speaks on Eve of Hearings ROOSEVELT ASKS 'TRUST' OF NATION Says Court Raises Doubts A Third House Now, He Declares As to His Party's Platform Constitution- Sufficient, He Finds Mr. Justice Washington A Nephew of President Replies to Charge of "Packing" As to Democracy's Future Says Foes Can Block Amendment Sees "Last Stand" of Opponents Departs From Text of Address COMMENT ON ADDRESS 'Strange Bedfellows' in Cabinet, Wheeler Retorts to President | True | By Turner Catledgespecial To the New York Times. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/3-ministers-to-quit-office-with-baldwin-ramsay-macdonald-hailsham.html | 3 MINISTERS TO QUIT OFFICE WITH BALDWIN; Ramsay MacDonald, Hailsham and Halifax Expected to Retire From British Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bremen-sails-with-700-aboard.html | Bremen Sails With 700 Aboard | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/january-furniture-sales-up-48.html | January Furniture Sales Up 48% | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/goodyear-shares-deposited.html | Goodyear Shares Deposited | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/rice-warns-of-rise-in-diphtheria-cases-urges-immunization-to-keep.html | RICE WARNS OF RISE IN DIPHTHERIA CASES; Urges Immunization to Keep the Disease Controlled--Measles, Scarlet Fever Also Increase | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/obrien-beats-diesroth-advances-in-metropolitan-class-c-squash.html | O'BRIEN BEATS DIESROTH; Advances in Metropolitan Class C Squash Racquets Play | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dividends-voted-by-corporations-youngstown-sheet-tube-co-orders-the.html | DIVIDENDS VOTED BY CORPORATIONS; Youngstown Sheet & Tube Co. Orders the Payment of 75c, First Since July, 1931 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pack-boxes-fox-saturday.html | Pack Boxes Fox Saturday | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/j-randolph-marshall-head-of-silver-plating-company-herenative-of.html | J. RANDOLPH MARSHALL; Head of Silver Plating Company Here-Native of Virginia. | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-port-authority.html | THE PORT AUTHORITY | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hershey-chocolate-raises-pay.html | Hershey Chocolate Raises Pay | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/named-for-rail-trustee-h-b-sawyer-suggested-to-act-for-new-haven.html | NAMED FOR RAIL TRUSTEE; H. B. Sawyer Suggested to Act for New Haven Railroad | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/plaza-hotel-thief-gets-12000-gems-loots-room-of-mrs-wright-as-she.html | PLAZA HOTEL THIEF GETS $12,000 GEMS; Loots Room of Mrs. Wright as She Dines With Brotherin-Law, Justice Townley FLOOR CLERK SAT NEAR BY Daring Robbery Not Reported to Police for 'Several HoursProfessional Suspected Discovers Robbery on Return Thief Entered From Hall | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/columbia-cubs-defeated-bow-to-scarborough-five-3020-after-close.html | COLUMBIA CUBS DEFEATED; Bow to Scarborough Five, 30-20, After Close First Half | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/renew-connecticut-fight-child-labor-foes-urge-amendment-on.html | RENEW CONNECTICUT FIGHT; Child Labor Foes Urge Amendment on Legislative Group | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/executives-expedite-rail-wage-talks-association-lets-its-committee.html | EXECUTIVES EXPEDITE RAIL WAGE TALKS; Association Lets Its Committee of Seven Negotiate With Labor on Increases | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/vandals-wreck-a-home-damage-furnishings-25000while-connecticut.html | VANDALS WRECK A HOME; Damage Furnishings $25,000While Connecticut Family Is Absent | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/will-speak-on-car-designing.html | Will Speak on Car Designing | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/utrecht-fair-is-opened-netherlanders-say-record-exhibits-point-to.html | UTRECHT FAIR IS OPENED; Netherlanders Say Record Exhibits Point to Prospertiy | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/finds-nation-able-to-fight-own-war-resources-board-says-none-except.html | FINDS NATION ABLE TO FIGHT OWN WAR; Resources Board Says None Except Soviet Russia Needs So Little Help WANTS SUPPLIES STOCKED Experts Recommend Assembling of Essential Materials to Last Two Years Would Stock Vital Minerals Must Depend on Other Sources | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/tropical-park-chart-tropical-park-entries-epsom-downs-entries-fair.html | TROPICAL PARK CHART; Tropical Park Entries Epsom Downs Entries Fair Grounds Entries | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sitdown-is-ended-by-1700-on-relief-strike-is-called-off-after-they.html | SIT-DOWN IS ENDED BY 1,700 ON RELIEF; Strike Is Called Off After They 'Seize' 28 Bureaus of ERB to Get 40% Rise in Aid | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pfann-resigns-federal-post.html | Pfann Resigns Federal Post | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/export-wheat-up-in-buenos-aires.html | Export Wheat Up in Buenos Aires | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hoffmandefends-view-on-sitdown-he-rebukes-women-voters-for.html | HOFFMAN-DEFENDS VIEW ON SIT-DOWN; He Rebukes Women Voters for Criticizing His Intention to Fight Such Strikes LEAGUE CITES BASIC RIGHTS And Deplores Prospect of Bloodshed, but Governor Denies That He Made Threats Asks Women to Explain Letter Not Received | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/a-p-hearing-is-brief-trade-commsssion-however-may-put-severall-on.html | A. & P. HEARING IS BRIEF; Trade Commsssion, However, May Put severall on Stand Today | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/commodity-markets-most-futures-advance-while-cocoa-and-domestic.html | COMMODITY MARKETS; Most Futures Advance, While Cocoa and Domestic Sugar Decline--Cash List Mixed | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-music-friends-plan-16-concerts-music-and-lieder-programs-will.html | NEW MUSIC FRIENDS PLAN 16 CONCERTS; Music and Lieder Programs Will Be Devoted to Mozart, Schubert and Schumann | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/wins-triumph-in-vienna-manhattan-string-quartet-well-received-at.html | WINS TRIUMPH IN VIENNA; Manhattan String Quartet Well Received at Its Debut | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/plan-to-avoid-cuts-in-wpa-perfected-taylor-and-somervell-agree-on.html | PLAN TO AVOID CUTS IN WPA PERFECTED; Taylor and Somervell Agree on Program to Keep 170,000 on Rolls Till June 30 CITY SUPPLIES MATERIALS Will Provide $700,000 a MonthEasing of Home Relief Load Is Foreseen | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/issac-h-smith-71-is-dead-in-peekskill-former-register-of-deeds-in.html | ISSAC H. SMITH, 71, IS DEAD IN PEEKSKILL; Former Register of Deeds in Westchester-Once Head of Assay Office Here | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/john-h-thomas.html | JOHN H. THOMAS | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hitler-spares-husbandpoisoner.html | Hitler Spares Husband-Poisoner | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pay-raised-on-36-ships-maritime-board-announces-for-5-federalowned.html | PAY RAISED ON 36 SHIPS; Maritime Board Announces for 5 Federal-Owned Lines | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/100000-in-estate-of-lottie-b-parker-way-down-east-author-left.html | $100,000 IN ESTATE OF LOTTIE B. PARKER; 'Way Down East' Author Left Property to 31 Persons and Three Institutions | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mrs-bacon-urges-defense-of-court-tells-republican-women-president.html | MRS. BACON URGES DEFENSE OF COURT; Tells Republican Women President Seems 'Victim of Misconception' LUNCHEON HELD IN ALBANY Murray, Citing Sit-Down Strike as Danger, Advises Better Employer-Worker Contacts | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-emily-barnes-sixth-grade-teacher-in-lincoln-school-of-teachers.html | MISS EMILY BARNES; Sixth Grade Teacher In Lincoln School of Teachers College | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fire-department.html | Fire Department | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/national-church-pushed-by-nazis-group-carries-out-a-vigorous.html | NATIONAL CHURCH PUSHED BY NAZIS; Group Carries Out a Vigorous Election Drive in Central Germany as Others Hesitate FOR PLEBISCITE ON ISSUE But Church Minister Bars ItPriest Jailed as Agiator Against Government | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/for-2cent-postage-here-barry-files-bill-to-fix-that-rate-throughout.html | FOR 2-CENT POSTAGE HERE; Barry Files Bill to Fix That Rate Throughout Five Boroughs | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/indebtedness-cut-by-amerex.html | Indebtedness Cut by Amerex | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/guilty-in-fatal-attack-salesman-who-caused-death-of-lawyer.html | GUILTY IN FATAL ATTACK; Salesman Who Caused Death of Lawyer Denounced by Court | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/caffery-on-way-to-washington.html | Caffery on Way to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/deaths.html | Deaths | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/black-legion-plot-sends-9-to-prison-they-get-1-to-5-years-each-for.html | BLACK LEGION PLOT SENDS 9 TO PRISON; They Get 1 to 5 Years Each for Conspiring to Kill Publisher of Highland Park, Mich., Paper | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stockholder-lays-fraud-to-bankers-e-t-duval-asks-court-to-have.html | STOCKHOLDER LAYS FRAUD TO BANKERS; E. T. Duval Asks Court to Have Trustee of La France Industries Sue Interests Here | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mary-pickford-on-tour-automobile-trip-on-continent-to-follow-2.html | MARY PICKFORD ON TOUR; Automobile Trip on Continent to Follow 2 Weeks in London | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/police-department.html | Police Department | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hubbell-stands-pat-on-delivery-no-new-pitching-tricks-planned-giant.html | Hubbell Stands Pat on Delivery; No New Pitching Tricks Planned; Giant Ace to Rely Mainly on Screwball and Curve, Preferring to See How Batters Treat These Before Changing Team Plays Two Camp Games in Havana Heat | True | By John Drebinger | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bronx-properties-in-lively-market-investors-and-operators-figure-in.html | BRONX PROPERTIES IN LIVELY MARKET; Investors and Operators Figure in Trading of Apartments and Building Sites DEAL IN W. 174TH STREET 123-Room Parcel in New Hands-- Multi-Family House at 2,103 Vyse Av. Is Purchased | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-dayin-albany.html | THE DAY-IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/use-of-motor-fuel-increases.html | Use of Motor Fuel Increases | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/canadian-ski-trip-listed-first-through-snow-train-to-the.html | CANADIAN SKI TRIP LISTED; First Through 'Snow Train' to the Laurentians Leaves Friday | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/rileys-zenka-triumphs-by-neck-in-feature-at-the-fair-grounds-comes.html | Riley's Zenka Triumphs by Neck In Feature at the Fair Grounds; Comes From Behind to Defeat Copper Tube and Register Fourth Victory in Six Starts This Year Sky Lad Takes Show as Winner Returns $10.60 for $2 in Mutuels | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/virgin-island-rum-to-be-sold-april-15-first-product-of-the-federal.html | VIRGIN ISLAND RUM TO BE SOLD APRIL 15; First Product of the Federal Distilleries to Be Brought Here for Marketing OLD INDUSTRY IS REVIVED 500,000 Gallons Available as Result of Enterprise Giving 1,000 Jobs to Natives More Than 1,000 Employed Mrs. Sheppard Warns Cafe Men | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/national-hockey-league.html | National Hockey League | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/125-a-share-value-for-utility-stock-group-named-by-appellate.html | $125 A SHARE VALUE FOR UTILITY STOCK-; Group Named by Appellate Division Appraises Queens Electric Preferred ISSUE IS NON-CALLABLE Holders of 350 Shares Fought Suit by Company to Call Securities at $105 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/holds-president-got-no-court-mandate-dr-glenn-frank-charges-that.html | HOLDS PRESIDENT GOT NO COURT MANDATE; Dr. Glenn Frank Charges That Roosevelt Gave No Hint of Intention in Campaign | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/basques-excute-two-as-spies.html | Basques Excute Two as Spies | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/spreckels-gem-loss-reported.html | Spreckels Gem Loss Reported | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/packers-raise-pay-of-200000-by-13-highest-scale-in-history-of.html | PACKERS RAISE PAY OF 200,000 BY 13%; Highest Scale in History of Industry Is Announced by Big Four' in Chicago HARVESTER WAGES RISE Increase of $5,500,000 Yearly Will Affect Employes at All Principal Works | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/to-honor-mrs-agresti-italian-historical-society-plans-reception.html | TO HONOR MRS. AGRESTI; Italian Historical Society Plans Reception Next Wednesday | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/friendly-act-of-german-skiing-star-helps-french-rival-to-take-ak.html | Friendly Act of German Skiing Star Helps French Rival to Take 'A-K' Championship | True | By Clarence-K. Streitwireless To the New York Times. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bermuda-derby-to-engraver.html | Bermuda Derby to Engraver | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/warner-salaries-approved.html | Warner Salaries Approved | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/shrinkage-label-for-cotton-urged-various-organizations-submit.html | SHRINKAGE LABEL FOR COTTON URGED; Various Organizations Submit Proposal in Set of Rules to Federal Trade Body FINISHERS OPPOSE PLAN Declare the Idea Impracticable Because of Different Qualities in Cloth | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/insurance-report.html | INSURANCE REPORT. | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/finnish-frigate-leaves-for-home-dips-ensign-in-farewell-to-the-city.html | FINNISH FRIGATE LEAVES FOR HOME; Dips Ensign in Farewell to the City as, Under Full Sail, She Quits Harbor | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-colledge-skating-champion-here-on-way-to-canadian-meets.html | Miss Colledge, Skating Champion, Here on Way to Canadian Meets; English Star Thrills Young Ice Club Onlookers With Spins in Practice After Arriving With Kaspar, the Men's Winner Successor to Miss Henie Busy Program Ahead | True | By Maribel Y. Vinson | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/contracts-are-given-to-opera-officials-renewals-awarded-to-lewis.html | CONTRACTS ARE GIVEN TO OPERA OFFICIALS; Renewals Awarded to Lewis, Ziegler and Garlichs for Two-Year Periods | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dr-koch-explorer-loses-his-libel-suit-danish-scientist-had-demanded.html | DR. KOCH, EXPLORER, LOSES HIS LIBEL SUIT; Danish Scientist Had Demanded Damages From Critics of His Book on Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/junior-mat-titles-at-stake.html | Junior Mat Titles at Stake | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hull-is-host-to-quezon.html | Hull Is Host to Quezon | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/col-john-e-munroe-ordnance-aide-in-washington-was-graduate-of-army.html | COL. JOHN E. MUNROE; Ordnance Aide In Washington Was Graduate of Army War College | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/notables-attend-hornaday-rites-national-scout-leaders-are-among.html | NOTABLES ATTEND HORNADAY RITES; National Scout Leaders Are Among Those Paying Tribute to the Noted Naturalist- PARK AIDES BEAR COFFIN Former Zoological Park Director's Death Held a National Loss by George G. Battle Favorite Songs Are Sung Taps Sounded by Scouts | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/denies-accusing-utility-logan-clarifies-statement-on-telegrams.html | DENIES ACCUSING UTILITY; Logan Clarifies Statement on Telegrams Opposing Court Plan | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/nurses-at-albany-differ-on-licenses-registered-and-practical-groups.html | NURSES AT ALBANY DIFFER ON LICENSES; 'Registered' and Practical' Groups Battle-to Maintain Their Respective Positions HIGHER STANDARDS URGED Opponents of the More Stringent Measure See Threat to the Entire -Profession | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/large-apartment-planned-in-bronx-elevenstory-building-for-site-on.html | LARGE APARTMENT PLANNED IN BRONX; Eleven-Story Building for Site on Jerome Avenue Will Cost $500,000 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/penalty-costs-miss-berg-match-as-miss-bauer-wins-at-golf-1-up-upset.html | Penalty Costs Miss Berg Match As Miss Bauer Wins at Golf, 1 Up; Upset Eliminates Young Star After She Loses 17th on Water Hazard Ruling at Belleair-Mrs. Zech Beats Miss Cothran, 4 and 2-Mrs. Hemphill and Mrs..Vare Also Score Interest. Still in Tourney Winner Takes a 6 The Summaries | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/upstate-fire-kills-fifty-cows.html | Up-State Fire Kills Fifty Cows | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/state-police-guns-armed-strike-foes-burns-man-says-delaware-weapons.html | STATE POLICE GUNS ARMED STRIKE FOES; Burns Man Says Delaware Weapons Were 'Borrowed' for Use in Hopewell ATTACK ON UNIONS SEEN La Follette at Senate Hearing Asserts 'Spies' Deliberately Aimed to Wreck Organizations | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mat-rivals-counted-out-meske-and-garibaldi-draw-both-falling-from.html | MAT RIVALS COUNTED OUT; Meske and Garibaldi Draw, Both Falling From St. Nick Ring | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/appellate-courts-decision-holding-tenement-law-valid-recites.html | Appellate Court's Decision Holding Tenement Law Valid; Recites Plaintiff's Claims | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/women-mushers-in-race-two-will-vie-with-eleven-men-in-threeday.html | WOMEN MUSHERS IN RACE; Two Will Vie With Eleven Men in Three-Day Alaska Event | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/february-building-plans-show-rise-in-manhattan.html | February Building Plans Show Rise in Manhattan | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/goodwill-court-loses-damage-suit-for-use-of-name-in-broadcasts-is.html | GOOD-WILL COURT LOSES; Damage Suit for Use of Name in Broadcasts Is Dismissed | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/seek-standard-silk-practices.html | Seek Standard Silk Practices | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/picket-wilkesbarre-buildings.html | Picket Wilkes-Barre Buildings | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/drive-for-housing-spurred-by-mayor-he-tells-national-conference.html | DRIVE FOR HOUSING SPURRED BY MAYOR; He Tells National Conference Hopes Lie With President and Youthful Judges' 'MANDATE' BACKED BY 500 65 Groups Petition Congress to Support Wagner Bill as Economic Necessity Mayor Hopeful of Results Goldstein Sees Hunman Neglect | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/back-roosevelt-in-arkansas.html | Back Roosevelt in Arkansas | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/northwest-india-is-again-in-revolt-troops-pour-into-waziristan-as.html | NORTHWEST INDIA IS AGAIN IN REVOLT; Troops Pour Into Waziristan as 'Holy Man' of Ipi Calls Followers to Battle 30-YEAR FIGHT RENEWED Ferocious Asoetic's Vow to Drive Out 'Invaders' Has Cost British Forces Heavily | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-high-record-for-output-of-oil-3298800-barrels-was-daily-average.html | NEW HIGH RECORD FOR OUTPUT OF OIL; 3,298,800: Barrels Was Daily Average Last Week-Texas Shows an Increase | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chocolate-friedkin-wage-8round-draw-broadway-arena-crowd-boos.html | CHOCOLATE, FRIEDKIN WAGE 8-ROUND DRAW; Broadway Arena Crowd. Boos Unanimous Vote-Havana Kid Stops Falco | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pastor-accused-of-theft-held-with-theatre-man-on-charge-made-by.html | PASTOR ACCUSED OF THEFT; Held With Theatre Man on Charge Made by Former Patrolman | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/greenleaf-wins-two-blocks.html | Greenleaf Wins Two Blocks | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/marriages.html | Marriages | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/wireless-power-test-deferred.html | Wireless Power Test Deferred | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/maye-link-married-in-riverside-church-becomes-bride-of-c-w-caytendr.html | MAYE LINK MARRIED IN RIVERSIDE CHURCH; Becomes Bride of C. W. Cayten--Dr. Harry Emerson Fosdick Performs the Ceremony | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/asks-quebec-to-padlock-red-propaganda-sources.html | Asks Quebec to Padlock Red Propaganda Sources | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/iy-m-ca-to-resume-tourney.html | IY. M. C.'A. to Resume Tourney | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/whitneybuffum.html | Whitney--Buffum | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/charles-l-nordsieck.html | CHARLES L. NORDSIECK | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/nazi-needs-make-swedes-ship-iron-ore-in-winter.html | Nazi Needs Make Swedes Ship Iron Ore in Winter | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/scarborough-scores-in-open-tournament-downs-leake-and-watts-five-by.html | SCARBOROUGH SCORES IN OPEN TOURNAMENT; Downs Leake and. Watts Five by 34-22-- Hamrison, Pelham and Raymond Riordon Win | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/lord-davies-warns-of-a-ghastly-war-last-conflict-will-seem-childs.html | LORD DAVIES WARNS OF A 'GHASTLY' WAR; Last Conflict Will Seem Child's Play in Comparison, He Says in Plea for Prevention | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/maroons-conquer-canadiens-by-41-take-undisputed-possession-of.html | MAROONS CONQUER CANADIENS BY 4-1; Take Undisputed Possession of Second Place in Group Before Crowd of 10,000 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/rev-john-davis-ammon.html | REV. JOHN DAVIS AMMON | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/japanese-ship-gold-here-4810000-is-part-of-stabilization-fund-for.html | JAPANESE SHIP GOLD HERE; $4,810,000 Is Part of Stabilization Fund for Currency Abroad | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/yale-royalists-ask-all-colleges-to-join-grant-charters-at-columbia.html | YALE ROYALISTS ASK ALL COLLEGES TO JOIN; Grant Charters at Columbia and N. Y. U. and Plan 'Coronation'-- Princeton Unit Forms | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/law-on-tenements-up-held-by-court-act-requiring-remodeling-of-old.html | LAW ON TENEMENTS UP HELD BY COURT; Act Requiring Remodeling of Old Buildings Is Held to Be Not Unreasonable BRONX OWNER LOSES PLEA Appeals Bench Unanimous in Backing City in Its Move to End Slums | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-hats-dizzier-dresses-shorter-spring-style-show-presages-dance.html | NEW HATS DIZZIER, DRESSES SHORTER; Spring Style Show Presages Dance Gowns With Hems 10 Inches From Floor | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fire-in-utica-night-club.html | Fire in Utica Night Club | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/john-shea.html | JOHN SHEA | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/flechtseim-dead-art-connoisseur-dealer-left-berlin-two-years-ago.html | FLECHTSEIM DEAD; ART CONNOISSEUR; Dealer Left Berlin Two Years Ago and Opened Galleries in London- Noted Collector | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/child-labor-bill-dies-in-assembly-vote-is-102-to-42-margin-a.html | CHILD LABOR BILL DIES IN ASSEMBLY; VOTE IS 102 TO 42; MARGIN A SURPRISE Defeat Made Emphatic by 102-35 Ban on Reconsideration PARTIES SHARPLY DIVIDED 41 Democrats, 61 Republicans Are Recorded Against the Ratification Measure THRONGS HEAR THE DEBATE Lehman Is Disappointed, but Declines to Say Whether He Plans New Drive Adverse Strength Unexpected. Looks to Public Judgment ASSEMBLY BEATS CHILD LABOR PLAN Referendum Plan Discussed Declared Non-Partisan Issue Voices Fear of New 'Slavery" Calls Proposed Power Perilous Not "Hysterical Proposition" Denies Plan Curbs Parents Ives Explains His Vote Brings in High Court Issue BLAME THE REACTIONARIES Child Labor Bill Sponsors Censure Opponents of Amendment The Child Labor Vote | True | By W. A. Warnspecial To the New York Times. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/extension-asked-in-sec-case.html | Extension Asked in SEC Case | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-wald-of-henry-street.html | MISS WALD OF HENRY STREET | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pittsburgh-steel-registers-issues-files-with-sec-for-3-kinds-of.html | PITTSBURGH STEEL REGISTERS ISSUES; Files With SEC for 3 Kinds of Stock Under Its Plan of Capital Adjustment TO HAVE 1,355,000 SHARES 1,000,000 Will Be CommonAmerican Brake Shoe and Others Send Statements Provisions for Redemption Other Issues Registered | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/union-leader-quits-firestone-parley-picket-lines-surround-akron.html | UNION LEADER QUITS FIRESTONE PARLEY; Picket Lines Surround Akron Plant After He Announces Collapse of Negotiations | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/buys-yacht-club-site.html | Buys Yacht. Club Site | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/big-holes-in-steel-in-building-tower-engineer-at-building-trial.html | BIG HOLES IN STEEL IN BUILDING TOWER; Engineer at Building Trial Says One Supporting Beam Had 32 Cement-Filled Gaps | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mrs-g-c-fogwell-shows-film-at-tea-she-is-hosteess-at-st-regis-to.html | MRS. G. C. FOGWELL SHOWS FILM AT TEA; She Is Hostess at St. Regis to Women's Field Army of Cancer Control Society | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dissolves-a-subsidiary-columbia-gas-acts-to-simplify-its-corporate.html | DISSOLVES A SUBSIDIARY; Columbia Gas Acts to Simplify Its Corporate Structure | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/zuloaga-report-denied-basque-president-says-painter-was-not.html | ZULOAGA REPORT DENIED; Basque President Says Painter Was Not Sentenced to Death | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stock-increase-approved-shareholders-of-a-m-castle-co-to-get.html | STOCK INCREASE APPROVED; Shareholders of A. M. Castle & Co. to Get Additional Common | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/in-washington-mr-kennedy-returns-for-another-hard-job.html | In Washington; Mr. Kennedy Returns for Another Hard Job | True | By Arthur Krock | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/records-on-a-e-f-given-to-library-report-of-troop-movements-in-rare.html | RECORDS ON A. E. F. GIVEN TO LIBRARY; Report of Troop Movements in Rare Transportation Data Presented by Col. Wilgus TERMINAL PLANS INCLUDED Details on Building of Grand Central and Holland Tube Now Public Record Supervised Terminal Work Two Institutions Aided | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/la-guardia-to-roll-first-ball-in-a-b-c-classic-bowlung-tourney-to.html | La Guardia to Roll First Ball in A. B. C. Classic; BOWLING TOURNEY TO OPEN TONIGHT | True | By Fred van Ness | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/a-oneway-law.html | A ONE-WAY LAW | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fusion-considers-rejecting-harvey-his-plan-to-seek-nomination-for.html | FUSION CONSIDERS REJECTING HARVEY; His Plan to Seek Nomination for Mayoralty Starts Move to Fight Him in Queens DEMOCRAT MAY BE NAMED Party Would Prefer Such a Man With Independent Leanings for Borough President GRIFFIN URGED FOR MAYOR Democratic Nomination Sought for Publisher of The Inquirer | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/heifetz-forgets-violins-train-agent-finds-them.html | Heifetz Forgets Violins; Train Agent Finds Them | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-sylvester-victor-cards-83-for-medal-in-bermuda-golfjarcho.html | MISS SYLVESTER VICTOR; Cards 83 for Medal in Bermuda Golf--Jarcho Gains Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/party-at-chateau-for-mrs-simpson-fiancee-of-edward-is-feted-at-her.html | PARTY AT CHATEAU FOR MRS. SIMPSON; Fiancee of Edward Is Feted at Her New Retreat, Home of Mr. and Mrs. C. E. Bedaux TO STAY AT LEAST MONTH Some Guests Hint 'a Very Distinguished Person' May Visit French Castle Said to Have Called Duke Supervises Arrangements | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/vandenbush-aide-indicted.html | Vandenbush Aide Indicted | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/city-schools-to-keep-old-salute-to-flag-campbell-says-change.html | CITY SCHOOLS TO KEEP OLD SALUTE TO FLAG; Campbell Says Change Favored by Commissioner Graves 'Is Much Ado About Nothing' | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/14-college-fives-listed-l-i-u-among-teams-pointing-for-national-a-a.html | 14 COLLEGE FIVES LISTED; L. I. U. Among Teams Pointing for National A. A. U. Title | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/france-sells-prison-ship-of-devils-isle-notoriety.html | France Sells Prison Ship Of Devil's Isle Notoriety | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/tbvan-alstyne-dies-automobile-man-57-former-head-of-sales-agency.html | T.B.VAN ALSTYNE DIES; AUTOMOBILE MAN, 57; Former Head of Sales Agency Here -- Once Was Prominent in Automotive Advertising | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/franklin-forgery-exposed-by-beard-antisemitic-prophecy-cited-in.html | FRANKLIN FORGERY EXPOSED BY BEARD; Anti-Semitic 'Prophecy' Cited in Germany Was Discredited by Historian 2 Years Ago FIRST PRINTED IN THE U. S. Appeared in Organ of the Silver Shirts, Fascist Group, and Was Republished Here Professor Beard's Findings Proof He Esteemed Jews | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/arms-ship-traced-by-betrayal-here-sinking-is-denied-mar-cantabricos.html | ARMS SHIP TRACED BY BETRAYAL HERE; SINKING IS DENIED; Mar Cantabrico's Route, Code and Plan for Disguise Given to Spanish Rebels Jan. 6 | True | By Frederick T. Birchall | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/godoy-21-favorite-to-beat-strickland-south-american-heavyweight-is.html | GODOY 2-1 FAVORITE TO BEAT STRICKLAND; South American Heavyweight Is Choice to Win 10-Rounder at Hippodrome Tonight | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/letters-to-the-times-the-legal-tender-rulings-conditions-in-the.html | Letters to The Times; The Legal Tender Rulings Conditions in the 1860's Not Parallel With the Situation Today The Grant Episode Congressional Power Freedom of the Press Income Tax Exemptions Civil Employes, It Is Maintained, Should Pay the Federal Levy Hundred-Dollar Dinners Confusing Street Numbers CITY SIGHTS | True | ALBERT H. ATTERBURY.Alfred N. Phillips Jr.MILTON S. MICHEL.PIERPONT POTTER.FREDERICK PERKINS.HARRY S. MYERS.ANNE BLACKWELL PAYNE. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/compromise-ends-tunisian-strikes-sitdowners-quit-the-phosphate.html | COMPROMISE ENDS TUNISIAN STRIKES; Sit-Downers Quit the Phosphate Mines and Work Will Be Recommenced Today | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/army-contracts-let-newtown-creek-and-tarrytown-jobs-are-awarded.html | ARMY CONTRACTS LET; Newtown Creek and Tarrytown Jobs Are Awarded | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-mark-by-columbiana-set-american-record-for-fillies-in-mile-and.html | NEW MARK BY COLUMBIANA; Set American Record for Fillies in Mile and Quarter Widener | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/daughter-to-claude-sperlings.html | Daughter to Claude Sperlings | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pass-kidnap-bill-at-hartford.html | Pass Kidnap Bill at Hartford | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/william-l-churchill.html | WILLIAM L. CHURCHILL | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/explorer-fights-way-out-of-jungle-j-g-le-van-former-brooklyn.html | EXPLORER FIGHTS WAY OUT OF JUNGLE; J. G. Le Van, Former Brooklyn Teacher, Reaches City in Guiana After Struggle | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/kennedy-to-head-maritime-board-president-names-four-others-with.html | KENNEDY TO HEAD MARITIME BOARD; President Names Four Others With. Ex-Chief of SEC as Chairman of the Permanent Body WILEY OF OLD GROUP KEPT Moran of Maine, Woodward and Admiral Land Are NewSubsidies First Problem Kennedy's Shipyard Shares To Revise Ship Aid System | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/harry-c-van-derver.html | HARRY C. VAN DERVER | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-presidents-address-text-of-presidents-fireside-chat-defending.html | The President's Address; Text of President's 'Fireside Chat' Defending Court Reorganization Program Holds Quiet Crisis Confronts the People Urges a Rereading Of the Constitution Challenges Power Asserted by Court Points to Justices To Support Criticism Calls for Action To Save Constitution Found New Blood One Sound Method To Avoid 'Hardening Of Judicial Arteries' Replies to Charge Of 'Packing' Court Seeks an Assurance In Law, Not Chance Puts Opponents Into Two Classes Playing Upon Fear, He Says of Opponents | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/federal-bonds-off-in-heavy-trading-issues-lose-132-to-2032-point-on.html | FEDERAL BONDS OFF IN HEAVY TRADING; Issues Lose 1/32 to 20/32 Point on $8,088,800 Turnover, Biggest Since July 15 CORPORATE LOANS LOWER Decline Puzzles Dealers, Who See Uncertainty on Reserves as Its Sole Cause | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/extends-rfc-loan-of-soo-line.html | Extends RFC Loan of Soo Line | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sees-revival-of-judaism-mrs-felix-warburg-also-finds-individualism.html | SEES REVIVAL OF JUDAISM; Mrs. Felix Warburg Also Finds Individualism on Decline | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/taxi-limit-law-signed-mayor-approves-ban-on-rise-in-number-of.html | TAXI LIMIT LAW SIGNED; Mayor Approves Ban on Rise in Number of Licenses | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/two-senior-golfers-tie-paterson-and-hutchinson-card-84s-for.html | TWO SENIOR GOLFERS TIE; Paterson and Hutchinson Card 84s for Pinehurst Medal | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/ormandy-directs-work-by-sibelius-second-symphony-presented-by.html | ORMANDY DIRECTS WORK BY SIBELIUS; Second Symphony Presented by Philadelphia Orchestra at Carnegie Hall TIBBETT ACTS AS SOLOIST Audience Gives Demonstration'Songs of a Wayfarer' by Mahler Are Offered Finale "Wild Exultation" Beauty of Work Revealed Mahler Songs Welcomed | True | By Olin Downes | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mopping-up-strike-affects-10-buildings-70-employees-in-west-side.html | 'MOPPING UP' STRIKE AFFECTS 10 BUILDINGS; 70 Employes in West Side Apartments Involved—Six Owners Settle With Union | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-vivian-dixon-palm-beach-guest-she-and-her-fiance-t-dennie.html | MISS VIVIAN DIXON PALM BEACH GUEST; She and Her Fiance, T. Dennie Boardman, Feted at Dinner by G. H. Hartfords 2d BELL GURNEE IS HOSTESS She Has a Tea for Mrs. Burgess Gurnee-Mr. and Mrs. C. Henry Buhl Entertain | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/gillmore-leaves-theatre-academy-equity-president-to-continue-as-an.html | GILLMORE LEAVES THEATRE ACADEMY; Equity President to Continue as an Unofficial Adviser of the Organization | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/straits-tin-up-3-1-4-cents-price-at-63-14-a-record-since-1927lead.html | STRAITS TIN UP 3 1/4 CENTS; Price at 63 1/4 a Record Since 1927--Lead Rises, Copper Unchanged | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/trace-trust-loss-at-inquiry-by-sec-counsel-for-commission-and-for.html | TRACE TRUST LOSS AT INQUIRY BY SEC; Counsel for Commission and for Harrison Williams Disagree on Public's Share | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/honor-for-teilhard-de-chardin.html | Honor for Teilhard de Chardin | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/claude-r-hammond.html | CLAUDE R. HAMMOND | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bawl-street-journal-asks-aid.html | Bawl Street Journal Asks Aid | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/w-p-steffen-dies-judge-eeathlete-career-brilliant-as-chicago-jurist.html | W. P. STEFFEN DIES; JUDGE, EX-ATHLETE; Career Brilliant as Chicago Jurist and Carnegie Tech Football Coach | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-i-c-c-secretary-w-p-bartel-with-agency-31-fears-succeeds-late-g.html | NEW I. C. C. SECRETARY; W. P. Bartel, With Agency 31 fears, Succeeds Late G. B. McGinty | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/textile-use-in-1936-highest-since-1929-1058200000-of-wool-silk.html | TEXTILE USE IN 1936 HIGHEST SINCE 1929; $1,058,200,000 of Wool, Silk, Cotton, Rayon Taken$990,900,000 in 1935 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/repeal-beaten-in-georgia-house-rejects-bill-to-annul-22yearold-dry.html | REPEAL BEATEN IN GEORGIA; House Rejects Bill to Annul 22Year-Old Dry Law | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/1000-bail-set-for-cohan-jr.html | $1,000 Bail Set for Cohan Jr. | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/house-completes-coal-bill-debate-vinson-stresses-consumers.html | HOUSE COMPLETES COAL BILL DEBATE; Vinson Stresses Consumer's Benefit-Duncan Sees Curb on Fuel Bootlegging FISH BELIEVES ACT VALID Treadway Fears Cost Will Raise Retail Prices--Vote Is Expected Tomorrow Consumer's Rights Considered Treadway Warns of Price Rise | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/frey-a-f-l-chief-accepts-steel-bid-secretly-confers-in-pittsburgh.html | FREY, A. F. L. CHIEF, ACCEPTS STEEL BID; Secretly Confers in Pittsburgh With Company Union Heads on Fighting C. I. O. NEW CHICAGO RISE ASKED Independents Say Grant by Carnegie poration Was Offset by Change in Hours Frey Defends Acceptance Conference Held at Gary | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/32-banks-are-liquidated-february-sees-603-receiverships-lifted.html | 32 BANKS ARE LIQUIDATED; February Sees 603 Receiverships Lifted Since March, 1933 | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/keech-ends-life-by-leap-in-subway-71yearold-broker-indicted-appeals.html | KEECH ENDS LIFE BY LEAP IN SUBWAY; 71-Year-Old Broker, Indicted Appeals in Burning of Tuxedo Park Mansion, Dies Under Train | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/baer-arrives-in-london-.html | Baer Arrives. in. London . | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bronx-gets-turns-on-red.html | Bronx Gets 'Turns on Red' | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/john-p-dunne.html | JOHN P. DUNNE | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-mary-o-polak-to-be-bride-march-17-she-will-be-married-in-hotel.html | MISS MARY O. POLAK TO BE BRIDE MARCH 17; She Will Be Married in Hotel Roof Garden to Donald Mitchell Oenslager, Yale Professor | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cleared-in-queens-auto-death.html | Cleared in Queens Auto Death | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dislike-principal-pupils-quit.html | Dislike Principal, Pupils Quit | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/steel-ingot-output-higher-for-the-week-little-product-reported.html | Steel Ingot Output Higher for the Week; Little Product Reported Going Into Stock | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/japans-conciliatory-move.html | JAPAN'S CONCILIATORY MOVE | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/signs-two-jersey-bills-hoffman-approves-the-measures-to-aid.html | SIGNS TWO JERSEY BILLS; Hoffman Approves the Measures to Aid Municipal. Financing | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/denies-charge-of-selling-jobs.html | Denies Charge of 'Selling' Jobs | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/35-out-for-wesleyan-nine.html | 35 Out for Wesleyan Nine | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/argentina-offers-42000000-bonds-statement-filed-with-the-sec-covers.html | ARGENTINA OFFERS $42,000,000 BONDS; Statement Filed With the SEC Covers Issue at 4 Per Cent Interest Due in 1972 $10,000,000 ENGLISH LIMIT Proceeds From Sale to Be Used for Retirement of 6s Due in 1926 and 1959 | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/win-increase-ask-another.html | Win Increase, Ask Another | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dodger-holdouts-get-last-offers-but-hassett-insists-he-will-quit.html | DODGER HOLDOUTS GET 'LAST OFFERS'; But Hassett Insists He Will Quit Unless He Gets $500 More-Mungo Also Firm | True | By Roscoe McGowen | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/rumania-retreats-in-issue-of-envoys-accepts-explanation-by-italy.html | RUMANIA RETREATS IN ISSUE OF ENVOYS; Accepts Explanation by Italy and Germany That Ministers Did Not Intend Affront | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/gets-customs-post-here-j-w-roberts-made-supervising-agent-at-new.html | GETS CUSTOMS POST HERE; J. W. Roberts Made Supervising Agent at New- York | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/books-published-today.html | Books Published Today | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/heads-leeward-islands-courts.html | Heads Leeward Islands Courts | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dorothy-round-engaged-english-tennis-star-to-be-bride-of-dr-d-l.html | DOROTHY ROUND ENGAGED; English Tennis Star to Be Bride of Dr. D. L. Little | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/philharmonic-revises-program.html | Philharmonic Revises Program | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/manilajava-line-to-be-flown-soon-netherland-service-to-be-linked-to.html | MANILA-JAVA LINE TO BE FLOWN SOON; Netherland Service to Be Linked to Pan American Airways and Australian Centers MELBOURNE WILL BENEFIT Faster Flight Will Be Made Across the Pacific and on Route From Sydney Netherland Official Here | | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/lauds-safety-drive-here-council-in-chicago-says-solid-front-brought.html | LAUDS SAFETY DRIVE HERE; Council In Chicago Says 'Solid Front' Brought Prize to City | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cafe-racketeer-linked-to-reds-martin-attempted-to-get-communist.html | CAFE RACKETEER LINKED TO REDS; Martin Attempted to Get Communist Union.in A. F. L., Retek Testifies | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stuck-in-mud-striker-insists-town-fix-road.html | 'Stuck in Mud' Striker Insists Town Fix Road | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/valentine-aide-quits.html | Valentine Aide Quits | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sun-oil-stock-increased.html | Sun Oil Stock Increased | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/to-serve-babyhoax-term.html | To Serve Baby-Hoax Term | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-earhart-ends-world-flight-tests-she-and-manning-ready-to-take.html | MISS EARHART ENDS WORLD FLIGHT TESTS; She and Manning Ready to Take Plane to Oakland for Start Over the Pacific | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/reversal-upholds-states-price-law-appeals-bench-in-a-5to1-decision.html | REVERSAL UPHOLDS STATE'S PRICE LAW; Appeals Bench in a 5-to-1 Decision on Bourjois Case Bars Drug Store Cuts | | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cotton-seat-here-rises-750.html | Cotton Seat Here Rises $750 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/italians-mock-leftist-spain.html | Italians Mock Leftist Spain | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/admit-barney-holdup-remaining-three-in-gang-admit-robbery-of-store.html | ADMIT BARNEY HOLD-UP; Remaining Three in Gang Admit Robbery of Store | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/spent-1156355-for-employes.html | Spent $1,156,355 for Employes | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/james-williamson-sr.html | JAMES WILLIAMSON SR. | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/rebel-drive-uses-2-italian-divisions-franco-sends-14000-to-16000.html | REBEL DRIVE USES 2 ITALIAN DIVISIONS; Franco Sends 14,000 to 16,000 Foreigners Into Attack on Guadalajara Front | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/road-supplies-more-collateral.html | Road Supplies More Collateral | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/news-of-the-stage-candida-in-revival-this-afternoonsun-kissed-opens.html | NEWS OF THE STAGE; 'Candida' in Revival This Afternoon-'Sun Kissed' Opens Tonight-'Driftwood' Deferred to Monday | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sports-today-basketball-billiards-bowling-boxing-fencing-hockey.html | Sports Today; BASKETBALL BILLIARDS BOWLING BOXING FENCING HOCKEY POLO SQUASH TENNIS WRESTLING | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/predicts-spurt-in-mass-output-collins-of-gimbel-brothers-links-to.html | PREDICTS SPURT IN MASS OUTPUT; Collins of Gimbel Brothers Links to It a Rise in Credit Responsibilities '9 OLD MEN OF CREDIT' HIT Store Executive Tells Boston Business Men of Deficiencies in Retail Functioning | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/books-of-the-times-early-summer.html | BOOKS OF THE TIMES; Early Summer | True | By Ralph Thompson | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/f-d-houghtons-have-daughter.html | F. D. Houghtons Have Daughter | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-play-theatre-project-recalls-past.html | THE PLAY; Theatre Project Recalls Past | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/police-officers-shifted-3-lieutenants-and-7-sergeants-leave.html | POLICE OFFICERS SHIFTED; 3 Lieutenants and 7 Sergeants Leave Bathgate Av. Station | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/style-show-for-charity-many-parties-given-at-benefit-for-nursing.html | STYLE SHOW FOR CHARITY; Many Parties Given at Benefit for Nursing Center | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/warmetal-exports-up-shipments-of-copper-bronze-and-brass-rosein.html | WAR-METAL EXPORTS UP; Shipments of Copper, Bronze and Brass Rose-in January | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/edward-horn-dies-varnish-offigial-executive-of-queens-company.html | EDWARD HORN DIES; VARNISH OFFIGIAL; Executive of Queens Company Headed by Cousin-For Years Was Newsreel Photographer BRAVED MANY DANGERS Risked Life to Get Kentucky Feud Pictures--Used Camera in Wood Graining for Metals | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/to-honor-opera-officials-club-will-be-host-to-cravath-johnson-and.html | TO HONOR OPERA OFFICIALS; Club Will Be Host to Cravath, Johnson and Ziegler | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bond-club-to-hear-w-o-douglas.html | Bond Club to Hear W. O. Douglas | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/first-commercial-ticket-for-world-flight-is-sold.html | First Commercial Ticket For World Flight Is Sold | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/wood-field-and-stream-a-friendless-cat-trout-streams-stocked.html | 'Wood, Field and Stream; A Friendless Cat Trout Streams Stocked | True | By Lincoln A. Werden | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/five-bandits-strip-pawnshop-of-gems-get-10000-to-25000-in-jewels.html | FIVE BANDITS STRIP PAWNSHOP OF GEMS; Get $10,000 to $25,000 in Jewels and $500 Cash in Daylight Raid in Brooklyn | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/power-output-rises-in-year.html | Power Output Rises in Year | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hanson-pressed-to-top-strasser-as-u-s-amateur-squash-starts.html | Hanson Pressed to Top Strasser As U. S. Amateur Squash Starts; Triumphs, 11-15, 15-7, 15-8, 11-15, 15-7, in Tournament at N. Y. A. C.-Moore Victor Over Ives, 17-15, 15-12, 15-12, 15-12 While Wolf, Champion, Advances on Bye and Default Hanson Changes Tactics The Summaries Lordi Among Victors | True | By Allison Danzig | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/bond-offerings-by-municipalities-3250000-parkway-issue-of-erie.html | BOND OFFERINGS BY MUNICIPALITIES; $3,250,000 Parkway Issue of Erie County to Be Awarded on March 17 BOSTON SALE TOMORROW $2,000,000 of Short-Term Notes on the Market--$400,000 of Bergen 2 1/4s Sold Boston, Mass. Millville, N. J. Bergen County, N. J. Stamford, Conn. Wayne County, Ind. Montague, Mass. Webster County, Iowa Newton, Mass. Palmer, Mass. Westchester County, N. Y. | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/yale-wins-3331-as-kelley-stars-larry-sinks-two-baskets-in-final.html | YALE, WINS, 33-31, AS KELLEY STARS; Larry Sinks Two Baskets in Final Minute Against Penn State at New Haven HALF-TIME SCORE 21-ALL Reichenbach of Nittany Lions Makes 12 Points, Including 4 Straight Goals Gilman Converts Foul Corbin Out on Fouls | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hempstead-hospital-plans-500000-drive-justice-cuff-who-will-head.html | HEMPSTEAD HOSPITAL PLANS $500,000 DRIVE; Justice Cuff, Who Will Head the Campaign, Outlines Program to Add 81 Beds | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/25016200-earned-by-transamerica-consolidated-profit-for-1936-above.html | $25,016,200 EARNED BY TRANSAMERICA; Consolidated Profit for 1936 Above Preliminary Figure of $24,400,000 $1.08 FOR COMMON SHARE A. P. Qiannini, Chairman of 2 Boards, Again Declines to Accept Compensation | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/conquest-of-americans-gives-rangers-city-title-and-clinches-playoff.html | Conquest of Americans Gives Rangers City Title and Clinches Play-Off Berth; RANGERS SCORE, 7-5, IN AN EXTRA PERIOD Goals by Keeling and Watson Beat Americans in Hockey Battle at Garden DILLON FORCES OVERTIME Gets His Second Tally in Last Minute of Third Frame10,000 See Game Black Hawks in Cellar Stewart Adds to Lead Crowd Honors Morenz | True | By Joseph C. Nichols | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/1000-irishmen-fighting-with-the-rebels-in-spain.html | 1,000 Irishmen Fighting With the Rebels in Spain | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/accused-by-exemploye-four-on-trial-in-mailfraud-case-hear.html | ACCUSED BY EX-EMPLOYE; Four on Trial in Mail-Fraud Case Hear Stenographer Testify | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/killed-as-auto-strikes-pole.html | Killed as Auto strikes Pole | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/to-vote-on-alaska-juneau-deal.html | To Vote on Alaska Juneau Deal | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/prudence-ruling-upheld-federal-appeals-court-affirms-refusal-to.html | PRUDENCE RULING UPHELD; Federal Appeals Court Affirms Refusal to Restrain Bond Service | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/loses-development-suit-briarcliff-manor-must-pay-vanderlip-firm-for.html | LOSES DEVELOPMENT SUIT; Briarcliff Manor Must Pay Vanderlip Firm for Drains | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chicago-taxi-strike-marked-by-gun-fire-but-no-one-is-injured-as.html | CHICAGO TAXI STRIKE MARKED BY GUN FIRE; But No One Is Injured as Police Arrest 50 Pickets--Federal Conciliators on Hand | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/seattle-rejects-trolley-bond-plan-voters-bar-refinancing-schemesan.html | SEATTLE REJECTS TROLLEY BOND PLAN; Voters Bar Refinancing Scheme--San Francisco Defeats Power System Purchase | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/harvard-cubs-triumph-turn-back-dean-academy-five-by-score-of-31-to.html | HARVARD CUBS TRIUMPH; Turn Back Dean Academy Five by Score of 31 to 21 | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/articles-made-by-needy-hospital-patients-will-be-sold-at-the-flower.html | Articles Made by Needy Hospital Patients Will Be Sold at the Flower Show Here | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/luncheon-at-colony-house.html | Luncheon at Colony House | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/atlas-tack-short-was-told-to-cover-sec-brings-out-specialist-on.html | ATLAS TACK 'SHORT' WAS TOLD TO COVER; SEC Brings Out Specialist on Exchange Was Advised by W. E. Hutton & Co. Aide RIGGING HEARING RESUMED Detroit Clergyman Says He Bought Stock at Behest of Customers' Man Clergyman a Witness Advised to Buy Stock | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/j-k-cowperthwaites-have-child.html | J. K. Cowperthwaites Have Child | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sheriff-impeached-in-lynching.html | Sheriff Impeached in Lynching | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/russian-carnival-revives-tradition-event-at-st-regis-recalls-old.html | RUSSIAN CARNIVAL REVIVES TRADITION; Event at St. Regis Recalls Old Ceremonial Originating in Sixteenth Century | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/jamaica-has-a-deficit-governor-puts-total-for-year-ending-this.html | JAMAICA HAS A DEFICIT; Governor Puts Total for Year Ending This Month at [Pound]38,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/sports-of-the-times-reg-u-s-pat-off-completely-bowled-over-history.html | Sports of the Times; Reg. U. S. Pat. Off. Completely Bowled Over History and Geography The Drop in Lumber A Few Tricks Decorative Effects | True | By John Kieran | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/dr-martin-l-connors.html | DR. MARTIN L. CONNORS | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/yankee-revamped-for-defense-tests-lamberts-yacht-to-have-a-novel.html | YANKEE REVAMPED FOR DEFENSE TESTS; Lambert's Yacht to Have a Novel Rig, Changed Hull in America's Cup Trials BRONZE KEEL LENGTHENED Work Done Secretly in FallDisplacement to Be Same as Endeavour II's Yacht Now at Neponset Less Width to Ranger Steel Ribs for Mast | True | By James Robbinsspecial To the New York Times. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/i-c-c-approves-acquisition-by-the-p-r-r-of-truck-company-operating.html | I. C. C. Approves Acquisition by the P. R. R. Of Truck Company Operating in Six States | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/joseph-schwartz-banker-76-is-dead-former-pennsylvania-legislator.html | JOSEPH SCHWARTZ, BANKER, 76, IS DEAD; Former Pennsylvania Legislator and Official of Wilkes-Barre Bank-Native of New York | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/events-today.html | EVENTS TODAY | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/french-franc-rises-more-to-457-18-cents-up-34-point-with-spread-on.html | FRENCH FRANC RISES MORE TO 4.57 1/8 CENTS; Up 3/4 Point, With Spread on 90-Day Option Off to 7 Points--Other Exchanges Firm | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/subsidiaries-absorbed.html | Subsidiaries Absorbed | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/miss-raymonds-condition-grave.html | Miss Raymond's Condition Grave | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/german-wheat-supplies-ample.html | German Wheat Supplies Ample | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/pennroad-closes-national-freight-liquidation-near-completion-with.html | PENNROAD CLOSES NATIONAL FREIGHT; Liquidation Near Completion With Loss of $4,000,000, Annual Report Reveals. $2,400,000 PAID FOR STOCK Carloading Unit Bought in 1929 to Compete With New York Central's Subsidiary Wrote Off $4,027,600 Purchases of Stock | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/wendel-again-tells-story-of-kidnapping-testifies-at-brooklyn-trial.html | WENDEL AGAIN TELLS STORY OF KIDNAPPING; Testifies at Brooklyn Trial of Two on Forced 'Confession' of Lindbergh Crime | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/morenz-mourned-by-hockey-world-officials-managers-players-and-fans.html | MORENZ MOURNED BY HOCKEY WORLD; Officials, Managers, Players and Fans Stunned by Death of Canadiens' Veteran NOTABLES PAY TRIBUTE Calder, League Head, Praises Player-Services at Forum in Montreal Tomorrow Death Held to Be Accidental RECORD MADE BY MORENZ Scoring Feats of Hockey Player on His Way to Stardom | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/reciprocity-issue-on-actors-argued-dickstein-alters-bill-to-let-in.html | RECIPROCITY ISSUE ON ACTORS ARGUED; Dickstein Alters Bill to Let In Artists of Nations Which Give Americans Equality HULL'S AIDE FEARS POLICY Committee Completes Hearings on Redrafted-Measure-Defers Action Until Next Week Fears Arousing of Bad Feeling Singer Sees Possible Retaliation | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stars-of-polo-play-in-benefit-tonight-two-games-at-the-squadron-c.html | STARS OF POLO PLAY IN BENEFIT TONIGHT; Two Games at the Squadron C Armory Arranged for Camp Fund of American Legion | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/stocks-in-london-paris-and-berlin-british-list-steady-and-quiet-in.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Steady and Quiet in General-- Recovery for Gilt-Edge Issues BOURSE STILL OPTIMISTIC Rentes Up More and Industrials Are Irregularly Strong--No Tendency in Berlin Bourse Continues Confident Berlin Market Mixed and Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mninchs-last-word-in-maltbie-clash-out-leaves-the-state-commission.html | M'NINCH'S 'LAST WORD' IN MALTBIE CLASH OUT; Leaves the State Commission 'Free' to Continue PowerRate Study Here | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/suburban-utility-has-2076177-net-long-island-lightings-income-for.html | SUBURBAN UTILITY HAS $2,076,177 NET; Long Island Lighting's Income for 1936 Under $2,411,489 of Preceding Year OPERATING REVENUE DOWN But Company Expects to Offset Rate Reductions by Rise in Consumption OTHER UTILITY EARNINGS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fire-record.html | Fire Record | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/edith-maxwell-loses-plea-of-fatherslayer-for-a-third-trial-is.html | EDITH MAXWELL LOSES; Plea of Father-Slayer for a Third Trial Is Rejected | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/gracie-fields-here.html | Gracie Fields Here | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chrysler-is-firm-on-closed-shop-plants-still-held-company-talk-with.html | CHRYSLER IS FIRM ON 'CLOSED SHOP'; PLANTS STILL HELD; Company Talk With Union Fails to Solve the Issue of Sole Bargaining Right | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/paul-elmer-more-scholar-72-is-dead-philosopher-critic-editor-and.html | PAUL ELMER MORE, SCHOLAR, 72, IS DEAD; Philosopher, Critic, Editor and Retired Professor-Leader of New Humanism | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/praised-by-beauty-expert-mrs-simpson-sets-girls-example-of-dignity.html | PRAISED BY BEAUTY EXPERT; Mrs. Simpson Sets Girls Example of Dignity, Hairdressers Hear | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/business-world-see-heavy-april-sales-rise-enforcing-dress-returns.html | Business World; See Heavy April Sales Rise Enforcing Dress Returns Plan Blouse Demand Continues Good Fall Carpet Opening Dates Set Untrimmed Coat Sales Gaining Gray Cloth Trade Again Heavy Buyers Total Lower Hosiery Unaffected by Strike | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/strike-at-willard-ends-hotel-workers-return-to-jobs-pending-a.html | STRIKE AT WILLARD ENDS; Hotel Workers Return to Jobs Pending a Conference | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/borgwarner-plans-more-stock.html | Borg-Warner Plans More Stock | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/food-prices-declined-retail-index-feb-16-was-845-as-against-846-jan.html | FOOD PRICES DECLINED; Retail Index Feb 16 Was 84.5, as Against 84.6 Jan. 12 | True | Special to THE NEW YORK TIMES. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/g-r-james-70-dies-memphis-financier-member-of-federal-reserve-board.html | G. R. JAMES, 70, DIES; MEMPHIS FINANCIER; Member of Federal Reserve Board Several Years Until Resignation in 1936 ACTIVE IN BUSINESS FIELD Considered an Authority on the South's Condition-Trustee of Peabody College in Nashville | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/aviation-engineer-wins-medal.html | Aviation Engineer Wins Medal | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/milne-sentence-is-deferred.html | Milne Sentence Is Deferred | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/garlanddenies-fraud-stock-promoter-testif-ies-he-never-promised.html | GARLAND-DENIES FRAUD; Stock Promoter Testif ies He Never Promised Cash Dividends | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/small-gain-in-gold-by-the-reichsbank-reserve-is-up-208000-marks-in.html | SMALL GAIN IN GOLD BY THE REICHSBANK; Reserve Is Up 208,000 Marks in Week, Deposits 296,253,000-- Circulation Lower | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/2181510-cleared-by-lerner-stores-profit-for-year-ended-on-jan-31.html | $2,181,510 CLEARED BY LERNER STORES; Profit for Year Ended on Jan. 31 Above $1,935,567 in Preceding Period | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/labor-board-bill-stirs-albany-clash-state-federation-head-lauds-it.html | LABOR BOARD BILL STIRS ALBANY CLASH; State Federation Head Lauds it as Removing Obstacles to Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/grace-line-yields-on-union-papers-will-accept-members-of-the.html | GRACE LINE YIELDS ON UNION PAPERS; Will Accept Members of the Insurgent Faction-Labor Board Hearing Averted | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/share-capital-reduced-commercial-investment-trust-cuts-both-common.html | SHARE CAPITAL REDUCED; Commercial Investment Trust Cuts Both Common and Preferred | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/seven-of-eight-favorites-lose-a-conte-captures-feature-at-florida.html | Seven of Eight Favorites Lose a Conte Captures Feature at Florida Track; WESTROPE SCORES WITH 2 LONG SHOTS ??onte Defeats Brandon Prince by 2 Lengths at Tropical Park, Paying $25.20 MINSTRELETTE, 16-1, WINS Record Sum of $331,718 Bet in Mutuels-Roman Soldier Retired to Kentucky Stud Genie Palatine Tires Entry Heavily Backed Horse Shipped to Lexington | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/woman-golfer-found-in-a-coma-in-home-after-jury-rejects-her-assault.html | Woman Golfer Found in a Coma in Home After Jury Rejects Her Assault Charges | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-york-woman-to-add-stock.html | New York Woman to Add Stock | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/east-side-storekeepers-disown-pullerin-picketing-against-practice.html | East Side Storekeepers Disown 'Puller-In'; Picketing Against Practice Leads to Fine | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/railway-statement-canadian-pacific.html | RAILWAY STATEMENT; Canadian Pacific | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/queen-mary-aims-to-keep-lead.html | Queen Mary Aims to Keep Lead | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/el-puma-is-first-at-epsom-downs-sullivans-8yearold-takes-mile.html | EL PUMA IS FIRST AT EPSOM DOWNS; Sullivan's 8-Year-Old Takes Mile Feature by a Length--Clocked at 1:421/5 LUNSFORD GAINS PLACE Veteran Campaigner Returns $9.30 to Win-Dokas Is Third at the Wire | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-school-head-for-yonkers.html | New School Head for Yonkers | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/woman-has-her-21st-baby.html | Woman Has Her 21st Baby | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/commercial-renting-is-active-in-midtown-watch-company-manufacturers.html | COMMERCIAL RENTING IS ACTIVE IN MIDTOWN; Watch Company, Manufacturers of Dresses and Millinery Firms Among the Day's Lessees | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/st-benedicts-triumphs-halts-fordham-freshman-five-by-5430-to-even.html | ST. BENEDICT'S TRIUMPHS; Halts Fordham Freshman Five by 54-30 to Even Old Score | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/golf-victory-goes-to-picardrevolta-defenders-top-sarazen-hines-by-4.html | GOLF VICTORY GOES TO PICARD-REVOLTA; Defenders Top Sarazen Hines by 4 and 3 in Miami Match Resumed From Monday LITTLE AND MANERO GAIN Macfarlane-Walsh and CooperThomson Also Reach FourBall Semi-Finals Results of Other Matches Cooper Putts Brilliantly | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/republicans-get-97798.html | Republicans Get $97,798 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/charles-e-hillsbeck.html | CHARLES E. HILLSBECK | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/untermyer-backs-change-in-court-he-believes-the-president-is-trying.html | UNTERMYER BACKS CHANGE IN COURT; He Believes the President Is Trying to Preserve Our Capitalistic System PLAN 'WISE, NECESSARY' 'Intemperate Abuse' of Idea Assailed-Bar Singled Out for Censure Regrets "Distorted" Views Recalls Brandeis Case | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/archdukes-former-wife-suing-for-200-a-month.html | Archduke's Former Wife Suing for $200 a Month | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hull-trade-policy-urged-at-geneva-his-pact-program-would-help-end.html | HULL TRADE POLICY URGED AT GENEVA; His Pact Program Would Help End Economic Woes, Grady Tells League Committee | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/breslin-hunting-schultz-gunman-dealer-says-redwood-murder-pistol.html | BRESLIN HUNTING SCHULTZ GUNMAN; Dealer Says Redwood Murder Pistol Was Among 300 He Sold to Gang in 1933 | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/2-private-homes-sold-on-east-side-fourstory-residence-at-128-east.html | 2 PRIVATE HOMES SOLD ON EAST SIDE; Four-Story Residence at 128 East 61st St. Is Acquired by a New Syndicate APARTMENT SITE BOUGHT St. Nicholas Av. Plot Taken Over for Two Six-Story Buildings in Cash Transaction | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/arosemena-warns-foes-panamas-president-reiterates-he-will-curb.html | AROSEMENA WARNS FOES; Panama's President Reiterates He Will Curb Subversive Attempts | True | Special Cable to THE NEW YORK TIMES. | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/cio-to-charter-own-labor-bodies-lewis-group-carries-war-to-a-f-of.html | C.I.O. TO CHARTER OWN LABOR BODIES; Lewis Group Carries War to A. F. of L.--Will 'Certify' State, City Affiliates MAPS TEXTILE, OIL DRIVES Committees Under Hillman and Howard Formed-Green Says Rivals' Expulsion Is Likely Rivalry Clear, Says Green C. I. O. TO CHARTER OWN LABOR BODIES Oil and Textile Campaigns 36-Hour Week Is Envisaged Howard Heads Oil Union Drive Lewis Explains Plan of Action | True | By Louis Starkspecial To the New York Times. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-dealers-win-in-pressmens-vote-elect-four-of-five-officers-in.html | 'NEW DEALERS' WIN IN PRESSMEN'S VOTE; Elect Four of Five Officers in Union, Committee Named by Court Reports | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/mrs-c-r-barrett-has-daughter.html | Mrs. C. R. Barrett Has Daughter | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/reich-orders-reprisals-authorizes-steps-against-nationals-of.html | REICH ORDERS REPRISALS; Authorizes Steps Against Nationals of Countries Hurting Germans | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/adam-pearson.html | ADAM PEARSON | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fordham-elects-davis-high-scorer-basketball-captain-for-next-season.html | FORDHAM ELECTS DAVIS; High Scorer Basketball Captain for Next Season | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/topics-in-wall-street-fiveday-week-up-again.html | TOPICS IN WALL STREET; Five-Day Week Up Again | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/columbia-takes-fourteam-swim-scores-53-points-to-top-rider-n-y-u.html | COLUMBIA TAKES FOUR-TEAM SWIM; Scores 53 Points to Top Rider, N. Y. U. and St. Francis in Order, Winning 6 Events | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/news-of-the-screen-paramount-to-remake-stevensons-ebb-tidechange-of.html | NEWS OF THE SCREEN; Paramount to Remake Stevenson's 'Ebb Tide'Change of Plans for Irene Dunne Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/lie-as-girl-recalled-by-mrs-roosevelt-memoirs-tell-of-swallowing.html | LIE AS GIRL RECALLED BY MRS. ROOSEVELT; Memoirs Tell of 'Swallowing' Penny at 5 in a Convent to Attract Attention | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/favors-court-reorganization.html | Favors Court Reorganization | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/connor-depaul-football-coach.html | Connor DePaul Football Coach | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/supper-dance-held-for-judith-hamlin-party-also-honors-her-fiance.html | SUPPER DANCE HELD FOR JUDITH HAMLIN; Party Also Honors Her Fiance, Charles P. F. North--They Will Be Wed Tomorrow | True | | C1B 331146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/n-y-u-faces-city-college-five-in-feature-at-garden-tonight-st.html | N. Y. U. Faces City College Five In Feature at Garden Tonight; St. Francis and St. John's Also Will Clash in Final Twin Bill of Campaign-Schalman, Terjesen, Singer, Kovner, Shanley and Culligan to Make Final College Starts Violets Have the Edge Excitement Is Promised CAPTAINS WHO END COLLEGE BASKETBALL CAREERS TONIGHT | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/hammond-stars-at-cricket.html | Hammond Stars at Cricket | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/fuller-family-back-after-meeting-king-manufacturer-who-talked-with.html | FULLER FAMILY BACK AFTER MEETING KING; Manufacturer Who Talked With Queen Mary and Elizabeth at Fair Admires Royalty | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/scrap-steel-at-2250-a-ton.html | Scrap Steel at $22.50 a Ton | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/12-auction-sales-held-in-manhattan-state-mortgage-commission-bids.html | 12 AUCTION SALES HELD IN MANHATTAN; State Mortgage Commission Bids In Columbus Avenue and Pine Street Properties | True | | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/new-strike-menaces-normandie-sailing-engineroom-crew-declares-a.html | NEW STRIKE MENACES NORMANDIE SAILING; Engine-Room Crew Declares a 72-Hour Walkout--Line Is Confident of Accord | True | Wireless to THE NEW YORK TIMES. | C1B 331146 |
| 1937-03-10 | 1937-03-10 | https://www.nytimes.com/1937/03/10/archives/chevrolet-plans-drive-campaign-of-second-millioncar-year-is.html | CHEVROLET PLANS DRIVE; Campaign of Second Million-Car Year Is Outlined | True | | C1B 331146 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wheat-up-sharply-in-world-markets-new-crop-futures-5c-higher-at.html | WHEAT UP SHARPLY IN WORLD MARKETS; New Crop Futures 5c Higher at Extreme, With Net Gains in Chicago 11/4 to 31/4c EUROPE A HEAVY BUYER 13,500,000 Bushels of Cash Grain Estimated to Have Changed Hands in 2 Days 13,500,000 Bushels Sold Traders Switch to New Crop | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/killer-sentenced-to-die-april-date-set-for-brooklyn-man-who-shot.html | KILLER SENTENCED TO DIE; April Date Set for Brooklyn Man Who Shot Speakeasy Owner | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/whig-and-clio-groups-elect-special-to-the-new-york-times.html | Whig and Clio Groups Elect; Special to THE NEW YORK TIMES. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/soviet-urges-atheists-on-izvestia-deplores-decline-in-forces.html | SOVIET URGES ATHEISTS ON; Izvestia Deplores Decline in Forces Designed to Fight Religion | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hearns-bronx-store-4-to-be-opened-today-modernized-premises-crowded.html | HEARNS BRONX STORE 4 TO BE OPENED TODAY; Modernized Premises Crowded With Visitors Last Night to See Improvements | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/autobus-crash-is-fatal.html | Auto-Bus Crash Is Fatal | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/house-backs-delay-on-windfall-tax-votes-to-authorize-a-further.html | HOUSE BACKS DELAY ON 'WINDFALL' TAX; Votes to Authorize a Further Extension of Time for the Filing of Such Returns | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/steel-shipments-rise-63-in-year-sales-by-united-states-steel-up.html | STEEL SHIPMENTS RISE 63% IN YEAR; Sales by United States Steel Up 885,913 Tons in First Two Months of 1937 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hoots-enliven-columbia-show-director-pleads-20-minutes-for-order.html | HOOTS ENLIVEN COLUMBIA SHOW; Director Pleads 20 Minutes for Order After Spectators Throw Banana and Pennies GIRLS IN CAST PROTESTED Satire on Political Figures Continues After Interruption Before Audience of 1,200 Women in Cast Last Year Show Satirizes Celebrities | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/electric-power-production-lower-in-week-only-new-england-fails-to.html | Electric Power Production Lower in Week; Only New England Fails to Improve Gain | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/to-head-empire-sheets-board.html | To Head Empire Sheet's Board | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/candy-exports-increasing.html | Candy Exports Increasing | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/automatic-radios-ordered-on-ships-fcc-requires-that-all-cargo.html | AUTOMATIC RADIOS ORDERED ON SHIPS; FCC Requires That All Cargo Vessels of 5,500 Tons or More Be So Protected | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/premier-of-hungary-sees-no-nazi-plots-daranyi-says-general-alarm-is.html | PREMIER OF HUNGARY SEES NO NAZI PLOTS; Daranyi Says General Alarm Is Caused by 'Political Hysteria' --Critics Silenced | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/foreign-exchanges-calm-as-controls-restore-stability-franc-declines.html | Foreign Exchanges Calm as Controls Restore Stability; Franc Declines 1/8 Point | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES, | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rebel-ship-shells-craft-near-france-trawler-attacking-a-spanish.html | REBEL SHIP SHELLS CRAFT NEAR FRANCE; Trawler Attacking a Spanish Loyalist Freighter Flees aFrench Sloop and Planes FIRING IN SHIPPING LANE Mar Cantabrico Is Taken to Ferrol by the InsurgentsItalians Informed Them Will Await Repairs French Freighter Bombed Mar Cantabrico at Ferrol Italians Gave Franco Report Activities Generally Known Valencia Admits Capture Dutch Battleship Is Sent | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/good-friday-holiday-voted.html | Good Friday Holiday Voted | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fair-to-glorify-machine-kohn-says-its-art-will-stress-beauty.html | FAIR TO GLORIFY MACHINE; Kohn Says Its Art Will Stress Beauty Available to All | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hearst-will-offer-13000000-bonds-magazine-corporation-files-sec.html | HEARST WILL OFFER $13,000,000 BONDS; Magazine Corporation Files SEC Statement Covering Issue of Debentures | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/price-rise-spread-seen-consumers-of-steel-held-likely-to-ton-pass.html | PRICE RISE SPREAD SEEN; Consumers of Steel Held Likely to ton Pass On Increases . | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/brunswick-six-victor-43.html | Brunswick Six Victor, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/pinks-first-deputy-quits-r-m-clark-to-leave-state-for-a-private.html | PINK'S FIRST DEPUTY QUITS; R. M. Clark to Leave State for a Private Insurance Position | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/expands-pay-rise-plan-republic-steel-adds-35000-to-eligible-list.html | EXPANDS PAY RISE PLAN; Republic Steel Adds 35,000 to Eligible List and Gives Vacations | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/drowns-in-y-m-c-a-pool.html | Drowns in Y. M. C. A. Pool | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-dalton-wins-title-in-fencing-scores-impressive-victory-in.html | MISS DALTON WINS TITLE IN FENCING; Scores Impressive Victory in Metropolitan Tourney at Salle d'Armes Vince BOWS IN ONLY TWO BOUTS Miss Alessandroni, Runner-Up, Beats Miss Harris for Place on Touch Decision THE SUMMARIES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/yale-mermen-rout-princeton-56-to-19-extend-victory-string-to163.html | YALE MERMEN ROUT PRINCETON, 56 TO 19; Extend Victory String to 163 Over 13-Year Period in Gaining League Triumph | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/quezon-asks-full-freedom-for-the-philippines-quickly-planning-wide.html | Quezon Asks Full Freedom For the Philippines Quickly; Planning Wide Socialization, Islands' President Wants a Treaty to Replace Present Law to Assure Economic Security QUEZON DEMANDS ISLANDS' FREEDOM Outlines Socialization Projects Rice Prices Controlled His Views Come as Surprise Hopes for $20,000,000 on Claim Filipinos Destroy Excess Sugar | True | By Sterling Fisher Jr.special To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rail-officials-see-new-process-used-attend-ceremony-dedicating.html | RAIL OFFICIALS SEE NEW PROCESS USED; Attend Ceremony Dedicating Furnace for Reheating of Steel at Gary, Ind. TWO PROBLEMS SOLVED Grain Size of Refined Metal to Meet Increasing of Stresses of Streamlined Equipment | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/weaver-resigns-as-marine-chief-feels-his-work-in-setting-up-safety.html | WEAVER RESIGNS AS MARINE CHIEF; Feels His Work in Setting Up Safety at Sea Measures Has Been Completed | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/12-more-scratched-from-aintree-test-drinmore-lad-double-crossed-and.html | 12 MORE SCRATCHED FROM AINTREE TEST; Drinmore Lad, Double Crossed and Battleship, U. S. Owned, Among Those Withdrawn | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mayor-queried-on-duce-socialist-leader-asks-him-to-give-stand-on.html | MAYOR QUERIED ON DUCE; Socialist Leader Asks Him to Give Stand on Fascism | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/utilities-oppose-appliances-bill-contend-at-albany-they-give-wider.html | UTILITIES OPPOSE APPLIANCES BILL; Contend at Albany They Give Wider Selection to Consumers on Better Terms ALL-STEEL CARS FOUGHT I. R. T. Council Maintains at Hearing That Measure Would Hamper Unification | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/three-wpa-men-killed-boom-of-traveling-crane-drops-at-philadelphia.html | THREE WPA MEN KILLED; Boom of Traveling Crane Drops at Philadelphia Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/minister-of-finance-in-chile-resigns-post-gustavo-ross-regarded-as.html | MINISTER OF FINANCE IN CHILE RESIGNS POST; Gustavo Ross Regarded as the Most Powerful Member of Right Wing Parties | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-yorkpenn-dates-set.html | New-York-Penn Dates Set | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/american-sugar-earned-4352561-net-income-for-year-equal-to-267-a.html | AMERICAN SUGAR EARNED $4,352,561; Net Income for Year Equal to $2.67 a Common Share, Annual Statement Shows. $3,570,930 PROFIT IN 1935 Import-Quota System Seen as Giving to Tropical Refiners Share of Home Market | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/k-of-c-basketball-listed.html | K. of C. Basketball Listed | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/english-players-depart-for-home-squash-racquets-stars-of-the-womens.html | ENGLISH PLAYERS DEPART FOR HOME; Squash Racquets Stars of the Women's Wolfe-Noel Team Leave on Queen Mary MADE FINE SHOWING HERE Return With Many Tournament Honors-U. S. Delegation on Hand as Visitors Sail | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/amer-basketball-league.html | AMER, BASKETBALL LEAGUE | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/2000-school-editors-to-meet.html | 2,000 School Editors to Meet | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/peddie-five-wins-17th-game-in-row-private-school-titleholders-rout.html | PEDDIE FIVE WINS 17TH GAME IN ROW; Private School Titleholders Rout Irving, 49-29, to End Season Undefeated HORACE MANN TRIUMPHS Turns Back Trinity by 33-24 as Crozier Leads AttackOther Results | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/golf-final-gained-bypicardrevolta-victors-rout-cooperthomson-by-7.html | GOLF FINAL GAINED BYPICARD-REVOLTA; Victors Rout Cooper-Thomson by 7 and 6 in Four-Ball Tourney at Miami MANERO- LITTLE TRIUMPH Subdue Macfarlane-Waish as Lawson's Chip Shot at the 36th Hole Saves Day Manero-Little Pressed Victors Capture Lead | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/french-ship-strike-ends-appeal-to-patriotism-wins-and-normandie.html | FRENCH SHIP STRIKE ENDS; Appeal to Patriotism Wins and Normandie Sails for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/tea-today-for-charity-group.html | Tea Today for Charity. Group | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wrigley-earnings-rise-8378713-equal-to-419-a-share-shown-for-1936.html | WRIGLEY EARNINGS RISE; $8,378,713, Equal to $4.19 a Share Shown for 1936 | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-red-cross-spirit.html | THE RED CROSS SPIRIT | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrs-van-brunt-has-musicale.html | Mrs. Van Brunt Has Musicale | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wolf-beats-flynn-in-straight-games-champion-scores-154-150-155-in.html | WOLF BEATS FLYNN IN STRAIGHT GAMES; Champion Scores, 15-4, 15-0, 15-5, in Second Round of National Squash HAINES STOPS SONNEBORN Triumphs, 15-12, 15-8, 15-9, at New York A. C.-Sieverman and Rice Also Survive Seeded Group Intact Takes Lengthy Match THE SUMMARIES | True | By Allison Danzig | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/grandi-becomes-a-count-for-diplomacy-in-london.html | Grandi Becomes a Count For Diplomacy in London | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-head-of-amtorg.html | NEW HEAD OF AMTORG | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/curb-listings-approved-shares-of-various-concerns-named-in-exchange.html | CURB LISTINGS APPROVED; Shares of Various Concerns Named in Exchange Procedure | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/school-group-buys-building-on-drive-episcopalians-get-20story.html | SCHOOL GROUP BUYS BUILDING ON DRIVE; Episcopalians Get 20-Story Apartment Structure at 73d St. as an Investment | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/seamen-to-renew-book-fight-today-tieup-of-ships-is-possible-as.html | SEAMEN TO RENEW 'BOOK' FIGHT TODAY; Tie-Up of Ships Is Possible as Officials Start Enforcing Discharge Record Law HOUSE WEIGHS A REMEDY Compromise Measure to Give the Option of Using Certificate to Identify Crews Today's Sailings Watched Compromise Measure Ready | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/daughter-to-mrs-l-p-curtis.html | Daughter to Mrs. L. P. Curtis | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/1607383-earned-by-utility-in-year-federal-light-and-tractions-net.html | $1,607,383 EARNED BY UTILITY IN YEAR; Federal Light and Traction's Net Income Is Compared to $1,344,465 in 1935 DIVIDENDS UNLIKELY NOW President Estimates Company Will Spend $2,000,000 in 1937 on Plant Improvement OTHER UTILITY EARNINGS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/nine-indicted-here-in-wpa-pay-frauds-five-related-breens-in-bronx-a.html | NINE INDICTED HERE IN WPA PAY FRAUDS; Five Related Breens in Bronx Accused of Taking $20,000 in Falsified Wages NAMED IN FEDERAL INQUIRY $6 a Day Paid to Men Billed at $8.80, Government ChargesPadding Laid to Others | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sulzbergers-to-resume-tour.html | Sulzbergers to Resume Tour | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/american-general-calls-bonds.html | American General Calls Bonds | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/strauss-takes-u-s-class-b-balkline-title-downs-johann-defending.html | Strauss Takes U. S. Class B Balkline Title; Downs Johann, Defending Champion, 200-153 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/two-drowned-in-cuban-wreck.html | Two Drowned in Cuban Wreck | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/montreal-seat-1000-higher.html | Montreal Seat $1,000 Higher | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dakota-packing-strike-ended.html | Dakota Packing Strike Ended | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/anglou-s-talks-on-trade-continue-matter-of-new-agreement-is.html | ANGLO-U. S. TALKS ON TRADE CONTINUE; Matter of New Agreement Is Receiving Intelligent Study, Secretary Roper States | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reevesmussey.html | Reeves-Mussey | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/west-chester-jury-gets-poison-case-korean-puts-ear-to-pipe-to-hear.html | WEST CHESTER JURY GETS POISON CASE; Korean Puts Ear to Pipe to Hear Deliberations Before Panel Is Locked Up for Night | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/city-museum-gets-vast-data-on-theatre-200000-items-cover-the-stage.html | City Museum Gets Vast Data on Theatre; 200,000 Items Cover the Stage Since 1825 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/track-at-garden-whittled-down-for-college-meet-yardage-races.html | Track at Garden Whittled Down For College Meet Yardage Races; Surface Will Be Eleven Laps to the Mile After Change From Metric System-Heats Drawn for Sprint, Hurdles, 600-Yard Run and Mile Relay--Olympians in Games Saturday | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrs-velma-s-howard-swedishamerican-translator-and-writer-victim-of.html | MRS. VELMA S. HOWARD; Swedish-American Translator and Writer Victim of a Stroke | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/graysmith.html | Gray-Smith | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/more-shares-listed-by-stock-exchange-securities-of-several-concerns.html | MORE SHARES LISTED BY STOCK EXCHANGE; Securities of Several Concerns Are Added and Others Are Stricken From Board | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ribbentrop-back-at-post-german-envoy-is-expected-to-open-london.html | RIBBENTROP BACK AT POST; German Envoy Is Expected to Open London Talks on Security | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/twentyone-buses-ordered.html | Twenty-one Buses Ordered | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/railroad-financing-approved.html | Railroad Financing Approved | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/stocks-in-london-paris-and-berlin-british-market-stays-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Stays Quiet but Tends Toward FirmnessGilt-Edges Soften PROFITS TAKEN ON BOURSE List Returns to a Fairly Normal Condition-Deals in Berlin Are Small and Mixed Profit-Taking on the Bourse Berlin List Quiet and Mixed LONDON PARIS BERLIN MILAN GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/major-john-d-hamilton-retired-publisher-was-officer-in-british.html | MAJOR JOHN D. HAMILTON; Retired Publisher Was Officer in British, French and U. S. Armies | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/heart-attack-kills-alleged-slayer-of-wife-may-god-strike-me-dead-if.html | Heart Attack Kills Alleged Slayer of Wife; 'May God Strike Me Dead if Guilty,' He Said | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/exsenator-fearon-honored-by-friends-gov-lehman-and-legislators-of.html | EX-SENATOR FEARON HONORED BY FRIENDS; Gov. Lehman and Legislators of Both Parties Join in Dinner Tributes | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/athletics-triumph-18-turn-back-mexican-agrarianspitcher-benton.html | ATHLETICS TRIUMPH, 18; Turn Back Mexican Agrarians-Pitcher Benton Injured | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/marden-plans-250000-night-club-in-fort-lee.html | Marden Plans $250,000 Night Club in Fort Lee | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bank-profits-here-89-on-capital-federal-reserve-lists-gain-in-year.html | BANK PROFITS HERE 8.9% ON CAPITAL; Federal Reserve Lists Gain in Year for Its 742 Members2.5% Loss in 1935 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bee-regulars-bow-to-rookies-by-10-babich-stars-for-victors-as-a.html | BEE REGULARS BOW TO ROOKIES BY 1-0; Babich Stars for Victors as a Crowd of 7,500 Looks On at St. Petersburg Camp | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-federal-system.html | THE FEDERAL SYSTEM | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/35-in-columbias-squad-many-veterans-on-hand-as-lions-begin-spring.html | 35 IN COLUMBIA'S SQUAD; Many Veterans on Hand as Lions Begin Spring Football Work | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/british-couple-quit-spain-miss-freemanmitford-and-winston.html | BRITISH COUPLE QUIT SPAIN; Miss Freeman-Mitford and Winston Churchill's Nephew in France | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/accused-of-theft-from-wreck.html | Accused of Theft From Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fire-department.html | Fire Department | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/lobby-bill-wins-at-hartford.html | Lobby Bill Wins at Hartford | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dahlgren-stars-at-first-gehrigs-absence-proves-a-boon-to-yankee.html | DAHLGREN STARS AT FIRST; Gehrig's Absence Proves a Boon to Yankee Newcomer | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/valley-of-indecision.html | VALLEY OF INDECISION | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/general-samuel-hof-dies-in-washington-retired-chief-of-ordnance.html | GENERAL SAMUEL HOF DIES IN WASHINGTON; Retired Chief of Ordnance Cited for His War Work at the Frankford Arsenal | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/woman-61-regresses-to-state-of-birth-virginia-physician-describes.html | WOMAN, 61, REGRESSES TO STATE OF BIRTH; Virginia Physician Describes How Patient Returned to Mental Babyhood | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/breslin-gets-data-on-gun-merchant-prepares-to-submit-to-foley-data.html | BRESLIN GETS DATA ON GUN MERCHANT; Prepares to Submit to Foley Data on Saraga, Who Sold Pistol in Redwood Case CHICAGO POLICE WANT HIM Hope to Question Him About Gang There-Strife in the Union to Be Sifted Again Wanted by Chicago Police To Question Officials Again | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/government-cost-rises-bank-finds-400-per-cent-increase-between-1913.html | GOVERNMENT COST RISES; Bank Finds 400 Per Cent Increase Between 1913 and 1936 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/vandenbush-trial-opens-today.html | Vandenbush Trial Opens Today | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/lewis-and-unions-sued-by-chrysler-to-evict-strikers-company-charges.html | LEWIS AND UNIONS SUED BY CHRYSLER TO EVICT STRIKERS; Company Charges Conspiracy and Asks for an Immediate Writ of Injunction | True | By Russell B. Porter | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/acts-to-fill-norris-post-commission-orders-tests-before-naming.html | ACTS TO FILL NORRIS POST; Commission Orders Tests Before Naming Medical Examiner | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/basketball-coaches-trade-views-on-changes-and-interpretationn-rules.html | Basketball Coaches Trade Views On Changes and Interpretation; Rules Discussed and Questionnaires Issued, With Findings to Go Before National Committee--N. Y. U. Cubs Top C. C. N. Y. Jayvees, 32-28--Part of Game Without Center Tap | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/lewis-m-haupt-engineering-consultant-taught-at-pennsylvania-from.html | LEWIS M. HAUPT; Engineering Consultant Taught at Pennsylvania From 1875-92 | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/advertising-news-and-notes-newspapers-for-new-rum-opens.html | Advertising News and Notes; Newspapers for New Rum Opens Air-Conditioning Drive 49 Trading Areas Show Gains Ford to Use Car Cards Urges Control of Copy Accounts Personnel Notes | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/3-boys-on-raft-saved-taken-off-by-police-launch-after-drifting-2.html | 3 BOYS ON RAFT SAVED; Taken Off by Police Launch After Drifting 2 Hours in Harlem | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/star-casino-show-tonight.html | Star Casino Show Tonight | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/james-hilton-asks-divorce.html | James Hilton Asks Divorce | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/tin-plate-merger-approved.html | Tin Plate Merger Approved | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/two-named-for-assembly.html | Two Named for Assembly | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/loews-stock-taken-on-purchase-option-13890-shares-bought-at-35-sec.html | LOEW'S STOCK TAKEN ON PURCHASE OPTION; 13,890 Shares Bought at $35, SEC Discloses--Salary Data Reported | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reich-would-seize-alien-goods-in-war-decree-also-makes-foreigners.html | REICH WOULD SEIZE ALIEN GOODS IN WAR; Decree Also Makes Foreigners in Country Hostages for Nations' Good Behavior U. S. WOULD BE HARD HIT Reprisals on Czech and Pole Minorities Seen as Second Law 'Safeguards Border' German Stocks Owned Abroad | True | By Otto D. Tolischuswireless To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-haven-lists-snow-train.html | New Haven Lists 'Snow Train' | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cambridge-reveals-form-oxford-also-rows-smoothly-during-drill-on.html | CAMBRIDGE REVEALS FORM; Oxford Also Rows Smoothly During Drill on Icy Thames | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/program-at-wpa-theatre.html | Program at WPA Theatre | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/trade-pact-minister-resigns-in-australia-sir-henry-gullett-is.html | TRADE PACT MINISTER RESIGNS IN AUSTRALIA; Sir Henry Gullett Is Reported to Have Clashed With Cabinet in Canadian Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/annicelli-reaches-final-subdues-otis-157-159-155-in-national-class.html | ANNICELLI REACHES FINAL; Subdues Otis, 15-7, 15-9, 15-5, in National Class C Squash | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/henry-kohl-dies-chain-store-head-from-a-penniless-immigrant-he-rose.html | HENRY KOHL DIES; CHAIN STORE HEAD; From a Penniless Immigrant He Rose to Helm of Large Jersey Grocery System GAVE FORTUNE TO CHARITY His Donations to Many Agencies Exceeded $1,000,000-Restored a War-Torn German Church A Native of Germany Aided His Home Village | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gordon-dexter-72-of-boston-is-dead-business-man-and-yachtsman-is.html | GORDON DEXTER, 72, OF BOSTON, IS DEAD; Business Man and Yachtsman Is Stricken in Bahamas-Trustee of Several Estates | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/republicans-offer-child-labor-curb-through-state-act-they-treat-new.html | REPUBLICANS OFFER CHILD LABOR CURB THROUGH STATE ACT; They Treat New Moffat Bill, Introduced in Assembly, as a Party Measure GET AID FROM DEMOCRAT Senator Nunan Will Sponsor Substitute for Amendment in the Upper House Lehman Disapproval Predicted REPUBLICANS OFFER CHILD LABOR CURB Moffat Would Strengthen Laws President Expresses Regret | True | By W. A. Warnspecial To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hosiery-shipments-rise-totaled-9845000-dozen-pairs-in-january.html | HOSIERY SHIPMENTS RISE; Totaled 9,845,000 Dozen Pairs in January, Gaining 16% | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/scottish-bus-men-strike-10000-drivers-tie-up-transportation-as-they.html | SCOTTISH BUS MEN STRIKE; 10,000 Drivers Tie Up Transportation as They Seek Pay Increase | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/w-l-m-king-visits-in-southampton-surprise-trip-of-the-canadian.html | W. L. M. KING VISITS IN SOUTHAMPTON; Surprise Trip of the Canadian Prime Minister Reveals His Hosts Are in Toronto | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wpa-budget-fixed-here-16000000-a-month-to-july-will-keep-rolls.html | WPA BUDGET FIXED HERE; $16,000,000 a Month to July Will Keep Rolls Stationary | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/smith-beats-paterson-scores-in-first-round-of-seniors-golf-at.html | SMITH BEATS PATERSON; Scores in First Round of Seniors' Golf at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hughes-posed-as-prince-new-yorkers-attorney-in-berlin-hopes-to.html | HUGHES POSED AS PRINCE; New Yorker's Attorney in Berlin Hopes to Prove Insanity | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/corner-apartment-is-bought-in-bronx-building-containing-198-rooms.html | CORNER APARTMENT IS BOUGHT IN BRONX; Building Containing 198 Rooms at 1,075 Longfellow Av. Listed Among Borough's Sales | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/accuses-weather-man-soviet-paper-lays-an-air-crash-to-false.html | ACCUSES WEATHER MAN; Soviet Paper Lays an Air Crash to False Meteorological Reports | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/korean-7-ft-9-in-plans-an-eating-contest-here.html | Korean, 7 Ft. 9 In., Plans An Eating Contest Here | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/topics-in-wall-street-the-copper-scramble-steel-prices-and-wages.html | TOPICS IN WALL STREET; The Copper Scramble Steel Prices and Wages Franc Repatriation Improved Bank Earnings New York City 3s Improving Railway Equipment | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-30day-judge-named-juvenal-marchisio-editor-to-serve-on-domestic.html | NEW 30-DAY JUDGE NAMED; Juvenal Marchisio, Editor, to Serve on Domestic Relations Court | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/edward-johnson-honored.html | Edward Johnson Honored | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/boys-baking-class-opposed-in-roslyn-parents-demanding-return-to.html | BOYS BAKING CLASS OPPOSED IN ROSLYN; Parents Demanding Return to 'Three R's' Protest BreadMaking for Sons | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/william-h-temple.html | WILLIAM H. TEMPLE | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/president-accused-of-haste-and-hate-sec-chairman-sees-crisis.html | PRESIDENT ACCUSED OF 'HASTE AND HATE'; SEC CHAIRMAN SEES CRISIS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gasoline-use-rises-104-consumption-last-year-in-united-states-above.html | GASOLINE USE RISES 10.4%; Consumption Last Year in United States Above 1935 Figure | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/5th-av-area-draws-business-tenants-many-contracts-for-commercial.html | 5TH AV. AREA DRAWS BUSINESS TENANTS; Many Contracts for Commercial Space in That Section Mark Reports of Brokers | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/butler-praises-child-labor-vote.html | Butler Praises Child Labor Vote | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/westinghouse-gives-pay-increase-to-1500-pittsburgh-workers-in-lower.html | WESTINGHOUSE GIVES PAY INCREASE TO 1,500; Pittsburgh Workers in Lower Brackets Will Get 6 Cents More an Hour, Union Says | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/coward-ill-shuts-his-show-abruptly-actor-nervous-and-suffering-from.html | COWARD, ILL, SHUTS HIS SHOW ABRUPTLY; Actor, Nervous and Suffering From Laryngitis, Acts on Physician's Advice | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/young-jews-aid-relief-work.html | Young Jews Aid Relief Work | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dr-albert-le-play.html | DR. ALBERT LE PLAY | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/news-of-the-stage-arms-for-venustonightguild-signs-leslie-banks-for.html | NEWS OF THE STAGE; 'Arms for Venus'Tonight--Guild Signs Leslie Banks for Next Season--'Native Ground' Due Here Soon | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/curb-in-pensions-urged-by-hobart-war-disabilities-not-need-should.html | CURB IN PENSIONS URGED BY HOBART; War Disabilities, Not Need, Should Be Basis, He Tells House Committee | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-sylvia-wheeler-member-of-an-early-glen-cove-l-i-familyaided.html | MISS SYLVIA WHEELER; Member of an Early Glen Cove, L. I., Family-Aided Charities | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/named-to-head-naval-bureau.html | Named to Head Naval Bureau | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/building-plans-filed-public-school-in-morris-avenue-the-bronx-to.html | BUILDING PLANS FILED; Public School in Morris Avenue, the Bronx, to Cost $540,000 | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/brooklyn-parcels-change-ownership-buyer-of-corner-building-at-5th.html | BROOKLYN PARCELS CHANGE OWNERSHIP; Buyer of Corner Building at 5th Av. and 12th St. Will Open Ground-Floor Store | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-play-katharine-cornell-appearing-in-a-revival-of-shaws.html | THE PLAY; Katharine Cornell Appearing in a Revival of Shaw's 'Candida'-Opening of 'Sun Kissed' | True | By Brooks Atkinson | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/shirley-newkirk-engaged-to-wed-connecticut-girl-and-john-h-tyson-2d.html | SHIRLEY NEWKIRK ENGAGED TO WED; Connecticut Girl and John H. Tyson 2d Are to Marry This Spring | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/insurgents-push-nearer-to-madrid-in-heavy-fighting-rebels-report.html | INSURGENTS PUSH NEARER TO MADRID IN HEAVY FIGHTING; Rebels Report Advance of 12 Miles Toward Guadalajara in Offensive From Northeast DRIVE CHECKED, FOE SAYS Loyalists Declare the Rebels Halted in Counter-AttackCapital Is Shelled Anew Loyalists Soon Give Way Rebel Drive Checked, Madrid Says INSURGENTS PUSH NEARER TO MADRID Italians Put at 15,000 Italian Tactics Evident More Italians Reported in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/niagara-hearing-delayed-power-commission-sets-may-11-as-date-for.html | NIAGARA HEARING DELAYED; Power Commission Sets May 11 as Date for Study of Water Plea | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/man-facing-life-term-causes-court-uproar-shouts-charge-of-frameup.html | MAN FACING LIFE TERM CAUSES COURT UPROAR; Shouts Charge of Frame-Up andFights Attendants - Later Injures Himself in Cell | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/auto-crash-kills-a-p-man-i.html | Auto Crash Kills 'A. P.' Man I | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/savings-parley-today-annual-event-of-a-b-a-division-will-last-two.html | SAVINGS PARLEY TODAY; Annual Event of A. B. A. Division Will Last Two Days Here. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/disinherits-talmadges-new-haven-kin-of-norma-and-constance-leaves.html | DISINHERITS TALMADGES; New Haven Kin of Norma and Constance Leaves Them Nothing | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/capt-john-penny-edifesaver-dies-career-in-service-extended-over-42.html | CAPT. JOHN PENNY, EX-LIFE-SAVER, DIES; Career in Service Extended Over 42 Years-Aided in Many Wreck Rescues | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/virginia-j-victor-by-margin-of-nose-naylors-racer-defeats-dead-calm.html | VIRGINIA J. VICTOR BY MARGIN OF NOSE; Naylor's Racer Defeats Dead Calm in Feature Event at the Fair Grounds PLAY PAL IS HOME THIRD Winner Covers Mile Route in 1:38 4/5 and Pays $8.20 for $2 in the Mutuels | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/catholic-youth-center-opened.html | Catholic Youth Center Opened | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/averill-still-an-indian-outfielder-unable-to-make-deal-for-himself.html | AVERILL STILL AN INDIAN; Outfielder Unable to Make Deal for Himself With Other Clubs | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrs-h-r-rea-givespalm-beach-party-hostess-at-dinner-to-mr-and-mrs-j.html | MRS. H. R. REA GIVESPALM BEACH PARTY; Hostess at Dinner to Mr. and Mrs. J. D. Lyon and to the Goodhue Livingstons MRS. A.A. M'KAY HONORED Alexander M. Haddens Entertain Col. and Mrs. Clark Williams and Mrs. J. A. Topping | True | Special toTHE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/nathaniel-paschall-investment-specialist-is-victim-of-heart-attack.html | NATHANIEL PASCHALL; Investment Specialist Is Victim of Heart Attack at 54 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/books-of-the-times-japans-poverty.html | BOOKS OF THE TIMES; Japan's Poverty | True | By Robert van Gelder | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/profit-increased-by-schenley-group-8227796-shown-in-1936-after-all.html | PROFIT INCREASED BY SCHENLEY GROUP; $8,227,796 Shown in 1936 After All Charges but Before Preferred Dividends NET SALES 30.4% HIGHER Results of Operations Reported by Other Corporations, With Figures of Comparison GAIN BY STERN BROTHERS Year Profit to Feb. 1 $293,875, Against $37,934 in 1935-36 AIR BRAKE PROFITS RISE Net Income for 3 Months Likely to Exceed $1.60 a Share OTHER CORPORATE REPORTS Canadian Malartic Gold Mines | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/subway-smokers-fined-267-in-manhattan-and-bronx-court-pay-269-in.html | SUBWAY SMOKERS FINED; 267 in Manhattan and Bronx Court Pay $269 in Penalties | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/letters-to-the-times-combating-tuberculosis-government-aid-needed.html | Letters to The Times; Combating Tuberculosis Government Aid Needed to Supplement Education and Science Farm Policy Disapproved Little Merit Is Seen in Administration Plans for Agriculture The Mayor's Critics Other Harbingers of Spring Robins Not the Only Indication of the Passing of Winter. State Loses Revenue Timely Ounce of Prevention COUNTER-SPELL | True | ADOLPHUS KNOPF, M. D.JOHN P: BOWDITCH.HENRY E. COBB.LEON CROIZET.L. M. GABRIELAN,S. SHAININ.JANE MORRIS. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/a-a-u-sanctions-meet-approves-panamerican-games-to-be-held-at.html | A. A. U. SANCTIONS MEET; Approves Pan-American Games to Be Held at Dallas | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/events-today.html | EVENTS TODAY | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/terry-working-harder-than-ever-perplexes-the-baseball-experts.html | Terry, Working Harder Than Ever, Perplexes the Baseball Experts; Manager of Giants, Who Declared He Would Never Play Again, Gets in Shape to Take Over Job at First if Emergency Arises-Evades Definite Comment on Situation Limp Less Noticeable Orders Light Workout | True | By John Drebingerwireless To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-durant-drowned-daughter-of-former-edison-aide-lost-in-british.html | MISS DURANT DROWNED; Daughter of Former Edison Aide Lost in British Yachting Mishap | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/storms-delay-lie-de-france.html | Storms Delay lie de France | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/kerrl-is-stripped-of-power-by-hitler-reich-church-minister-ignored.html | KERRL IS STRIPPED OF POWER BY HITLER; Reich Church Minister Ignored as Regulations Are Drawn Up for Elections 2 PROPOSALS SUBMITTED One Plan Calls for Break With State, While Other Would Strengthen Nazi Group | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gerrit-s-miller-of-peterboro-dies-holstein-friesian-authority-was.html | GERRIT S. MILLER OF PETERBORO DIES; Holstein - Friesian Authority Was Grandson of Gerrit Smith, Abolitionist FOUNDED FIRST HERD IN U.S. Descendant of Astor's Partner-bonated Land for the George Junior Republic | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/liquor-prices-rise-in-cutrate-shops-sharp-advances-follow-ruling.html | LIQUOR PRICES RISE IN CUT-RATE SHOPS; Sharp Advances Follow Ruling Upholding Resale Law as Constitutional AVERAGE INCREASE IS. 26% Plans by Larger Retailers to Push Their Own Brands Are Nearing Completion Confer on Old Contracts Cites Injunction Right | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/victoria-six-scores-60.html | Victoria Six Scores, 6-0 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/pipe-line-directors-named.html | Pipe Line Directors Named | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/130000000-loan-for-utility-today-69-underwriters-are-to-offer.html | $130,000,000 LOAN FOR UTILITY TODAY; 69 Underwriters Are to Offer Philadelphia Electric 3 1/2s600 Dealers Will Help TEST OF MARKET IS SEEN Largest Such Issue Under Act of 1934, Priced at 102 1/2, Will Guide Others List of the Underwriters Provisions for Redemption | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/statement-by-cummings-the-text-of-homer-s-cummingss-statement.html | Statement by Cummings; The Text of Homer S. Cummings's Statement Urging Judiciary Court Changes | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fair-bond-sales-a-record-the-distribution-of-19000000-debentures-is.html | FAIR BOND SALES A RECORD; The Distribution of $19,000,000 Debentures Is Announced | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/poles-deny-persecution-organization-here-says-jews-are-not-forced.html | POLES DENY PERSECUTION; Organization Here Says Jews Are Not Forced to Leave | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/steel-group-drops-craft-union-idea-carnegieillinois-employes-say.html | STEEL GROUP DROPS CRAFT UNION IDEA; Carnegie-Illinois Employes Say the A. F. of L. System Would Cause Confusion FOLLOWS TALK BY FREY Worker Representatives Assert They Have Negotiated a Pay Rise for 'White Collar' Class Frey "Advises" Workers Conference on at Cleveland | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sitdowns-in-chicago-spread-as-one-ends-tunnel-strikers-come.html | SIT-DOWNS IN CHICAGO SPREAD AS ONE ENDS; Tunnel Strikers Come Out--Cab-Crashing and Stoning Mark Taxi Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrs-paul-lichtenstein.html | MRS. PAUL LICHTENSTEIN | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/student-holding-4-jobs-still-has-time-to-spare.html | Student Holding 4 Jobs Still Has Time to Spare | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reich-reduces-jobless-number-of-unemployed-1611000-at-end-of.html | REICH REDUCES JOBLESS; Number of Unemployed 1,611;000 at End of February | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/seeks-to-buy-trucking-concern.html | Seeks to Buy Trucking Concern | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/schmeling-makes-250000-offer-to-braddock-for-fight-in-berlin-german.html | Schmeling Makes $250,000 Offer To Braddock for Fight in Berlin; German Also Would Give Champion Film and Radio Rights, Which He Values at More Than $100,000 -- Max Willing to Guarantee His Return Here to Defend Title if Victor | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/large-apartment-in-yorkville-sale-syndicate-acquires-16story-and.html | LARGE APARTMENT IN YORKVILLE SALE; Syndicate Acquires 16-Story and Penthouse Building at 225 E. 79th St. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/james-j-mgowan.html | JAMES J. M'GOWAN | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/edwin-child-dead-portrait-painter-pupil-of-john-la-farge-had-as.html | EDWIN CHILD DEAD; PORTRAIT PAINTER; Pupil of John La Farge Had as Sitters Dwight Morrow, Speaker Rainey, Gov. Cross PICTURES HANG AT YALE Others Are at Columbia, N.Y.U., Amherst, Case-Skilled in Restoring Old Houses Aided La Farge on Murals Won Medal for Landscape | True | Special to THE NEW YORK TIMES.. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sitdowners-ousted-from-b-m-t-office-seven-seeking-reinstatement-of.html | SIT-DOWNERS OUSTED FROM B. M. T. OFFICE; Seven, Seeking Reinstatement of Bus Drivers, Are Forced Out by Special Officers | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fights-cotton-belt-plan-r-c-c-gets-permission-to-intervene-in.html | FIGHTS COTTON BELT PLAN; R. C. C. Gets Permission to Intervene in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/morenz-floral-piece-contributed-by-fans-thousands-pay-tribute-to.html | MORENZ FLORAL PIECE CONTRIBUTED BY FANS; Thousands Pay Tribute to Star of Canadien Hockey Team--Services Today | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/airconditioned-cars-increase.html | Air-Conditioned Cars Increase | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/el-salvador-bars-reporter.html | El Salvador Bars Reporter | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/tristan-ties-record-last-performance-of-opera-this-season-equals.html | 'TRISTAN' TIES RECORD; Last Performance of Opera This Season Equals 1886 Mark | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/police-department.html | Police Department | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/steel-imports-off-in-january.html | Steel Imports Off in January | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/noblittsparks-offers-stock.html | Noblitt-Sparks Offers Stock | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/schilling-wilkinson.html | Schilling -- Wilkinson | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/150000-argentine-cases-await-action-by-courts.html | 150,000 Argentine Cases Await Action by Courts | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/captain-w-w-white.html | CAPTAIN W. W.. WHITE | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/michel-tardit.html | MICHEL TARDIT | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/railroads-here-fight-order-to-raise-rates-ask-court-to-restrain-i-c.html | RAILROADS HERE FIGHT ORDER TO RAISE RATES; Ask Court to Restrain I. C. C. From Enforcing Demand for Higher Storage Charges | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/housing-cost-analyzed-average-per-family-here-last-year-estimated.html | HOUSING COST ANALYZED; Average Per Family Here Last Year Estimated at $3,605 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/business-world-retail-deliveries-up-10-louisville-trade-gains.html | Business World; Retail Deliveries Up 10% Louisville Trade Gains Sharply Refrigerator Sales Up Sharply Chambrays, Spreads Advance Distillers to Analyze new Rum New Formal Lines Ready Refrigerator Sales Up Sharply Guild Restricts Fabric Plan Burlap Markets Hold Steady Gray Cloth Spurt Continues | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/n-y-boys-club-takes-swim.html | N. Y. Boys Club Takes Swim | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/subway-land-price-fixed-city-saves-1863865-on-deal-with-l-i.html | SUBWAY LAND PRICE FIXED; City Saves $1,863,865 on Deal With L. I. Railroad | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/photograph-moon-on-spheres.html | Photograph Moon on Spheres | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gains-noted-in-leather-business.html | Gains Noted in Leather Business | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rail-strike-in-colombia-entire-force-quits-in-wage-row-on.html | RAIL STRIKE IN COLOMBIA; Entire Force Quits in Wage Row on Government Line | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/court-gets-plan-for-quinlan-chain-cities-service-offers-to-pay.html | COURT GETS PLAN FOR QUINLAN CHAIN; Cities Service Offers to Pay $4,180,750 for Company's Gasoline Stations NEW SUBSIDIARY PROPOSED Bondholders, Creditors Would Get 70% of Claims--Hearing on March 17 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/will-hold-horse-show.html | Will Hold Horse Show | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/j-g-bennett-accounting-trusts-set-up-by-newspaper-founder-now-total.html | J. G. BENNETT ACCOUNTING; Trusts Set Up by Newspaper Founder Now Total $667,406 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/news-of-the-screen-openings-today-at-music-hall-loews-state-and-the.html | NEWS OF THE SCREEN; Openings Today at Music Hall, Loew's State and the Criterion-Madeleine Carroll in 'Zenda' News From Hollywood | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/chain-store-sales-show-rise-of-126-total-volume-of-25-systems.html | CHAIN STORE SALES SHOW RISE OF 12.6%; Total Volume of 25 Systems Reported at $167,054,274 for Last Month SHOE GROUP TAKES LEAD Percentage Gain Exceeds All p Other Divisions--Mail Order Systems Second Sales of Groups Compared Variety Groups' Gain Off | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/katharine-s-cammann-to-be-bride-of-howard-s-lipson-late-in-april-mr.html | Katharine S. Cammann to Be Bride Of Howard S. Lipson Late in April; Mr. and Mrs. H. Schuyler Cammann Announce Betrothal of Their Only Daughter--She Is Descended From Prominent Families--Fiance Yale Alumnus | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/paupers-graves-for-pair-relatives-fail-to-claim-bodies-of-mrs.html | PAUPERS' GRAVES FOR PAIR; Relatives Fail to Claim Bodies of Mrs. Ramsey and Daughter | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hockey-ace-seriously-ill-ward-of-maroons-in-hospital-with-influenza.html | HOCKEY ACE SERIOUSLY ILL; Ward of Maroons, in Hospital With Influenza, Out Until Play-Offs | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hershey-in-first-place-ties-rover-sextet-11-to-gain-lead-in-eastern.html | HERSHEY IN FIRST PLACE; Ties Rover Sextet, 1-1, to Gain Lead in Eastern League | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gehrig-demands-2year-contract-for-80000-from-yanks-ruppert-raises.html | Gehrig Demands 2-Year Contract for $80,000 From Yanks; RUPPERT RAISES OFFER TO $36,000 But Gehrig Remains Holdout, Insisting on Two-Year Yankee Contract CONFERENCE A STAND-OFF Club Will Go No Further, Says Owner-No Progress Made in Other Cases Lou Gehrig is still a holdout. Movie Talk Barred Dahlgren Filling In | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/many-give-parties-at-miami-beach-mr-and-mrs-e-s-stackhouse.html | MANY GIVE PARTIES AT MIAMI BEACH; Mr. and Mrs. E. S. Stackhouse Entertain With Luncheon at the Surf Club F. LOWRY WALLS HOSTS R. W. Bartram Honors Mrs. W. H. Weed Jr. and J. P. Bartram With Party at Bath Club | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/jersey-group-chartered-to-aid-past-40-workers.html | Jersey Group Chartered To Aid 'Past 40' Workers | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-curtisswright-directors.html | New Curtiss-Wright Directors | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/building-that-fell-called-defective-designer-of-salmon-tower-at.html | BUILDING THAT FELL CALLED 'DEFECTIVE'; Designer of Salmon Tower at Trial Criticizes Plans for Bronx Structure | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/martins-waiters-tallied-union-vote-defendant-official-in-cafe.html | MARTIN'S WAITERS TALLIED UNION VOTE; Defendant Official in Cafe Racket Trial Admits Naming Employes of Gangster SAYS HE IS STILL AFRAID Missing Witness, Sought in Six States, Is Seized at'Office of Bartenders' Local | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/pay-risedemanded-by-service-union-bambrick-threatens-strike-of.html | PAY RISEDEMANDED BY SERVICE UNION; Bambrick Threatens Strike of 14,000 in Garment Area if Parley Is Refused | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/six-faint-watching-operations-on-noses-hundreds-look-on-however-as.html | SIX FAINT WATCHING OPERATIONS ON NOSES; Hundreds Look On, However, as Doctor Performs With Knife at Beauty Shop Convention | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/widow-acquitted-in-killing-at-party-mrs-sheehan-mother-of-3-freed.html | WIDOW ACQUITTED IN KILLING AT PARTY; Mrs. Sheehan, Mother of 3, Freed by Jury in Stabbing of Husband New Year's COLLAPSES AFTER VERDICT Testimony in Trial Completed in Five Hours, Believed to Be a Record in Queens County Stabbing at Party Needed Money to Eat, She Said | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/10-school-projects-approved-by-board-one-new-building-in-the-bronx.html | 10 SCHOOL PROJECTS APPROVED BY BOARD; One New Building in the Bronx Involved in Program With Total Outlay $1,906,000 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/nations-bowling-classic-launched-for-run-of-56-dayss-la-guardia.html | Nation's Bowling Classic Launched for Run of 56 Dayss; LA GUARDIA OPENS TOURNEY OF A. B. C. Mayor Rolls Initial Ball of 37th Annual Event, the First Held in New York CAPACITY CROWD ON HAND Twenty-eight 5-Man Teams in Action-Army of Keglers Will Follow Cash Awards to 6,000 Cheer Favorites Wildly Captures Spirit of Event Opening Night Record WHEN AMERICAN BOWLING CONGRESS TOURNAMENT STARTED LAST NIGHT | True | By Thomas J. Deegan | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dodgers-batsmen-baffled-by-mungo-curves-and-speed-revealed-by-star.html | DODGERS' BATSMEN BAFFLED BY MUNGO; Curves and Speed Revealed by Star Pitcher in Drill at Clearwater | True | BY Roscoe McGowen | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/greenwich-house-plans-spring-show-village-center-health-group-to.html | GREENWICH HOUSE PLANS SPRING SHOW; Village Center Health Group to Hold the Garden Tour May 19 and 20 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/france-will-issue-arms-loan-today-parliament-bills-prepare-way.html | FRANCE WILL ISSUE ARMS LOAN TODAY; Parliament Bills Prepare Way After Senate Limits Total to 10,500,000,000 Francs BLUM WARNS OF OUTLAYS Premier Asserts All Nations Soon Must Seek Solution for Vast Budget Items Senate Action Explained Sees Problem in Vast Outlays | True | By P. J. Philipwireless To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/london-times-is-dubious-sees-radio-talk-having-wide-appeal-but-not.html | LONDON TIMES IS DUBIOUS; Sees Radio Talk Having Wide Appeal, but Not Placating Foes | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/other-music-myra-hess-recital.html | OTHER MUSIC; Myra Hess Recital | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/stock-offerings-allied-kid-company-hewitt-rubber-corporation.html | STOCK OFFERINGS; Allied Kid Company Hewitt Rubber Corporation | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/geneva-group-bars-talks-on-colonies-committee-on-raw-materials.html | GENEVA GROUP BARS TALKS ON COLONIES; Committee on Raw Materials Holds Such Questions Are Outside Its Province | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/whalen-sees-fair-boon-to-port-here-he-says-it-will-stimulate.html | WHALEN SEES FAIR BOON TO PORT HERE; He Says It Will Stimulate Foreign Commerce and Add to City's Prosperity PORT MANAGER IS URGED Dougherty Holds a Full-Time Supervisor Is Needed to Combat Traffic Diversion | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dr-percy-l-mall-retired-british-mission-worker-served-in-china-37.html | DR. PERCY L. M'ALL; Retired British Mission Worker Served in China 37 Years | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/copper-price-level-highest-since-1929-scramble-abroad-for-munitions.html | COPPER PRICE LEVEL HIGHEST SINCE 1929; Scramble Abroad for Munitions Puts Export Quotation Here Above 17 Cents a Pound | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/higher-bakery-prices-national-biscuits-executive-expects-rise-for.html | HIGHER BAKERY PRICES; National Biscuit's Executive Expects Rise for All Products | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/atlas-tack-buyers-heard-by-the-sec-several-of-them-testify-they.html | ATLAS TACK BUYERS HEARD BY THE SEC; Several of Them Testify They Were Advised by Aide of W. E. Hutton & Co. | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/school-bills-are-sifted-teachers-oppose-plan-to-license-substitutes.html | SCHOOL BILLS ARE SIFTED; Teachers Oppose Plan to License Substitutes After 3 Years | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/film-aids-lee-home-tea-follows-showing-in-behalf-of-stratford-hall.html | FILM AIDS LEE HOME; Tea Follows Showing in Behalf of Stratford Hall Fund | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rivals-on-court-issue-vie-for-supportersto-attend-meetings-in.html | Rivals on Court Issue Vie for SupportersTo Attend Meetings in Rockland Tonight | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/musicart-center-opened-in-harlem-wpa-project-first-established-by.html | MUSIC-ART CENTER OPENED IN HARLEM; WPA Project, First Established by Government, to Give Courses for Adults and Children | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/consumer-league-for-it-board-finds-court-planlegitimate-means-to.html | CONSUMER LEAGUE FOR IT; Board Finds Court Plan'Legitimate' Means to Social Legislation | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rutgers-quintet-downs-princeton-turns-back-tigers-by-4334-to.html | RUTGERS QUINTET DOWNS PRINCETON; Turns Back Tigers by 43-34, to Register 13th Victory of the Season | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrsftfleitmann-hostess-to-visitor-mrs-gustav-stresemann-the-widow.html | MRS.F.T.FLEITMANN HOSTESS TO VISITOR; Mrs. Gustav Stresemann, the Widow of Noted German Foreign Minister, Honored | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/benjamin-f-johnston-head-of-sugar-company-dies-in-china-on-world.html | BENJAMIN F. JOHNSTON; Head of Sugar Company Dies in China on World Cruise | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mussolini-sails-on-visit-to-libya-premier-leaves-gaeta-italy-on.html | MUSSOLINI SAILS ON VISIT TO LIBYA; Premier Leaves Gaeta, Italy, on Cruiser Amid Booming of 50-Gun Salute HIGH OFFICIALS WITH HIM II Duce Will Tour 1,200 Miles in Colony Over New Road and See Naval Display | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/users-of-library-dropped-in-1936-3619988-visited-building-in.html | USERS OF LIBRARY DROPPED IN 1936; 3,619,988 Visited Building in Year--Report Attributes Decrease to Prosperity LACK OF SPACE STRESSED That, Money to Buy Books and Retiring of Workers Are Some Problems Institution Faces Finds Building Overcrowded 3,619,988 Visitors in a Year | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/map-inquiry-on-police-aldermen-organize-committee-to-study-force.html | MAP INQUIRY ON POLICE; Aldermen Organize Committee to Study Force Shortaue | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/spirited-rally-enables-n-y-u-to-conquer-city-college-quintet-at.html | Spirited Rally Enables N. Y. U. to Conquer City College Quintet at Garden; BOARDMAN IS STAR AS N.Y. U. SCORES Paces Violet Five to 38-32 Victory Over C. C. N. Y. in Hard-Fought Contest ST. FRANCIS WINS, 24-22 Upsets St. John's When Late Comeback of Losers Fails--Gleason Shows Way City Wages Hard Fight Boardman Gets Eight Points Indians Lack Accuracy | True | By Arthur J. Daleyby Arthur J. Daley | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ballet-russe-returning-spring-engagement-to-open-april-9-at.html | BALLET RUSSE RETURNING; Spring Engagement to Open April 9 at Metropolitan | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/1500-office-workers-quit-firestone-plant-they-join-10000-production.html | 1,500 OFFICE WORKERS QUIT FIRESTONE PLANT; They Join 10,000 Production Employes in Idleness as Picketing Continues Peacefully | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/for-2year-limit-in-neutrality-law-representative-shanley-plans-move.html | FOR 2-YEAR LIMIT IN NEUTRALITY LAW; Representative Shanley Plans Move to Bridge Dispute and Permit New Study OPPOSES A RIGID POLICY Some Administration Leaders Appear Favorable--Pittman Measure Under Attack Fixed Policy Opposed Sees Aid to War | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/confer-on-changes-in-foreign-service-president-and-secretary-hull.html | CONFER ON CHANGES IN FOREIGN SERVICE; President and Secretary Hull Agree on Appointments and Transfers of Diplomats | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/new-rule-to-curb-daylight-trading-governing-group-of-exchange-votes.html | NEW RULE TO CURB 'DAYLIGHT TRADING'; Governing Group of Exchange Votes Approval to Fix a 'Minimum of Margin' | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/win-jersey-sitdown-workers-at-perth-amboy-plant-to-get-pay.html | WIN JERSEY SIT-DOWN; Workers at Perth Amboy Plant to Get Pay Increases | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fall-kills-window-cleaner.html | Fall Kills Window. Cleaner | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cast-iron-pipe-prices-rise.html | Cast Iron Pipe Prices Rise | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/outoftown-exchanges-pittsburgh-st-louis-cleveland.html | OUT-OF-TOWN EXCHANGES; PITTSBURGH ST. LOUIS CLEVELAND. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fair-to-weigh-plan-for-religious-temple-whalen-to-take-up-proposal.html | FAIR TO WEIGH PLAN FOR RELIGIOUS TEMPLE; Whalen to Take Up Proposal for Structure Dedicated to Ideal of Liberty | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/trustee-for-new-haven-h-b-sawyer-named-by-court-to-succeed-prof-w-m.html | TRUSTEE FOR NEW HAVEN; H. B. Sawyer Named by Court to Succeed Prof. W. M. Daniels | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/richfield-names-sinclair-made-chairman-of-board-of-new-55000000.html | RICHFIELD NAMES SINCLAIR; Made Chairman of Board of New $55,000,000 Corporation | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/byrd-quits-baseball-to-loin-dudley-as-pro-golfer-at-philadelphia-c.html | BYRD QUITS BASEBALL; To loin Dudley as Pro Golfer at Philadelphia C. C. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/phone-number-in-playlet-on-radio-irks-subscriber.html | Phone Number in Playlet On Radio Irks Subscriber | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-dorothy-siems-honors-bridetobe-she-has-luncheon-at-ambassador.html | MISS DOROTHY SIEMS HONORS BRIDE-TO-BE; She Has Luncheon at Ambassador for Princess Daria Obolensky, Who Will Be Wed Tomorrow | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/14-properties-auctioned-loft-buildings-and-tenements-included-in.html | 14 PROPERTIES AUCTIONED; Loft Buildings and Tenements Included in Day's Forced Sales | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/diet-kitchen-group-to-be-guests-at-tea-mrs-joseph-a-grazier-hostess.html | DIET KITCHEN GROUP TO BE GUESTS AT TEA; Mrs. Joseph A. Grazier Hostess Tomorrow to Committee Aiding Spring Sale | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rangers-to-oppose-detroit-six-tonight-last-regularly-scheduled-game.html | RANGERS TO OPPOSE DETROIT SIX TONIGHT; Last Regularly Scheduled Game of Season Between Rivals to Be Played in Garden | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sec-listings-withdrawn-commission-acts-on-petitions-for-five-issues.html | SEC LISTINGS WITHDRAWN; Commission Acts on Petitions For Five Issues | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bond-notes.html | BOND NOTES | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-jean-berger-director-of-the-manhattancouncil-of-camp-fire.html | MISS JEAN BERGER; Director of the Manhattan-Council of Camp Fire Girls | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rules-on-german-bonds-stock-exchange-orders-nonreich-issues-quoted.html | RULES ON GERMAN BONDS; Stock Exchange Orders Non-Reich Issues Quoted Ex-Coupon | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/store-sales-show-unusual-increase-greater-than-seasonal-rise-is.html | STORE SALES SHOW UNUSUAL INCREASE; Greater Than Seasonal Rise Is Found Between January and February | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/advocates-curbs-on-counter-deals-sec-aide-says-federal-control.html | ADVOCATES CURBS ON COUNTER DEALS; SEC Aide Says Federal Control Decreases to Extent SelfRegulation Is Used SPEAKS AT DINNER HERE S. Davis Declares Only Few of 6,000 Registered Dealers Are Bound by Exchange Rules | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/huge-levy-voted-for-standard-oil-union-county-n-j-assesses-concern.html | HUGE LEVY VOTED FOR STANDARD OIL; Union County, N. J., Assesses Concern $75,000,000 After It Moves to Linden GAVE UP NEWARK OFFICE Company Had Quit Latter City, Which Compromised a Levy Set at $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/downing-street-schoolmen.html | DOWNING STREET SCHOOLMEN | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/assembly-favors-curb-on-hasty-marriage-passing-miss-todds-bill-by.html | Assembly Favors Curb on Hasty Marriage, Passing Miss Todd's Bill by Vote of 101 to | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/fire-record.html | FIRE RECORD | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reich-buys-wheat-in-world-markets-large-purchases-from-sources.html | REICH BUYS WHEAT IN WORLD MARKETS; Large Purchases From Sources Other Than Argentina Are Indicated in Berlin | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mexico-to-speed-road-building.html | Mexico to Speed Road Building | True | Wireless to THE NEW YORK TIMES.X | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/utility-investors-unite.html | Utility Investors Unite | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/petroleum-stocks-rise-bureau-of-mines-finds-increase-of-547000.html | PETROLEUM STOCKS RISE; Bureau of Mines Finds Increase of 547,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ruth-m-delafield-attempts-suicide-exwife-of-bridge-authority.html | RUTH M. DELAFIELD ATTEMPTS SUICIDE; Ex-Wife of Bridge Authority Counsel, Leader in Junior League, Shoots Herself MOTHER DISCOVERS ACT Shots in Park Av. Apartment the Not Heard-Her Action Is Laid to Nervous Ailment Discovered by Mother Find Two Shots Fired | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hirohito-eats-army-food-as-1905-battle-is-marked.html | Hirohito Eats Army Food As 1905 Battle Is Marked | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/canadian-wheat-exports-drop.html | Canadian Wheat Exports Drop | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rail-bonds-converted-7912500-of-new-york-central-6s-turned-into.html | RAIL BONDS CONVERTED; $7,912,500 of New York Central 6s Turned Into Stock | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/leonard-a-blumberg-former-head-of-shubert-theatrica-interests-in.html | LEONARD A. BLUMBERG; Former Head of Shubert Theatrica Interests in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/art-notes.html | Art Notes | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/12room-penthouse-rented-in-e-72d-st-other-apartments-leased-in-park.html | 12-ROOM PENTHOUSE RENTED IN E. 72D ST.; Other Apartments Leased in Park Av., Upper West Side and Greenwich Village | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/books-published-today.html | Books Published Today | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hupp-plans-refinancing.html | Hupp Plans Refinancing | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/westchester-women-seek-charter-change-voters-league-to-carry-fight.html | WESTCHESTER WOMEN SEEK CHARTER CHANGE; Voters' League to Carry Fight to Albany if Its Proposals Are Not Adopted | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cuba-raises-oil-duties-action-on-vegetable-product-seen-as-aid-to.html | CUBA RAISES OIL DUTIES; Action on Vegetable Product Seen as Aid to Americans | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/offer-crowell-publishing-stock.html | Offer Crowell Publishing Stock | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/beatrice-gottlieb-recovering.html | Beatrice Gottlieb Recovering | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/apartment-bought-at-jackson-heights-plots-in-jericho-manhasset-and.html | APARTMENT BOUGHT AT JACKSON HEIGHTS; Plots in Jericho, Manhasset and Port Washington Also Listed in Long Island Deals | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rescue-trains-aided-200000.html | Rescue Trains Aided 200,000 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gave-stock-to-schwab-garland-testifies-steel-man-did-not-invest-in.html | GAVE STOCK TO SCHWAB; Garland Testifies Steel Man Did Not Invest In Company | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dr-w-h-longley-biologist-is-dead-scientist-at-goucher-college-and.html | DR. W. H. LONGLEY, BIOLOGIST, IS DEAD; Scientist at Goucher College and an Authority on Fish of the Tropics | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/william-curley-marries-hearst-editor-weds-mary-grace-at-coast-ranch.html | WILLIAM CURLEY MARRIES; Hearst Editor Weds Mary Grace at Coast Ranch of Publisher | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/british-group-off-to-seek-u-s-views-unofficial-mission-on-way-to.html | BRITISH GROUP OFF TO SEEK U. S. VIEWS; Unofficial Mission on Way to Sound American Sentiment Toward British Empire LONDON IRKED BY THE TRIP Government Fears That It May Arouse Suspicions Here and Cause Shift on Neutrality Good "Press" Sought Unconsidered Utterance Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/strickland-holds-godoy-to-a-draw-heavyweights-fight-on-even-terms.html | STRICKLAND HOLDS GODOY TO A DRAW; Heavyweights Fight on Even Terms in 10-Round Feature Bout at Hippodrome | True | By Louis Effrat | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/driver-is-killed-by-runaway-team-man-clinging-to-wagon-tongue.html | DRIVER IS KILLED BY RUNAWAY TEAM; Man Clinging to Wagon Tongue Mangled by Hoofs-Auto Is Wrecked in Crash | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/westfield-trio-scores-upsets-112th-f-a-of-red-bank-to-reach-final.html | WESTFIELD TRIO SCORES; Upsets 112th F. A. of Red Bank to Reach Final in Polo | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/gaffney-named-to-i-m-m-post.html | Gaffney Named to I. M. M. Post | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/air-unit-wins-moffett-trophy.html | Air Unit Wins Moffett Trophy | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/woman-admits-fraud-head-of-camp-stool-church-pleads-guilty-to.html | WOMAN ADMITS FRAUD; Head of Camp Stool 'Church' Pleads Guilty to Swindling Servant | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/rainbow-to-have-no-change-in-hull-americas-cup-candidate-is-likely.html | RAINBOW TO HAVE NO CHANGE IN HULL; America's Cup Candidate Is Likely to Use Duralumin Mast From Weetamoe HOVEY WILL SAIL YACHT Lambert's Surprise Move With Yankee Commended-Victor in Two Rule Decisions Rigging Plans Indefinite Encouragement for Lambert Established an Overlap No Change Required | True | By James Robbinsspecial To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/two-more-favorites-eliminated-in-belleview-biltmore-womens-title.html | Two More Favorites Eliminated in Belleview Biltmore Women's Title Golf; MRS. VARE UPSET ON FLORIDA LINKS Miss Dettweiler Victor, 1 Up, by Strong Rally in Bellair Quarter-Finals MISS TRAUNG BRILLIANT Puts Out Miss Hemphill, the 1936 Champion, 6 and 5Misses Bauer, Bateson Win Fourth Victory in Row THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/pennsylvania-oil-prices-up.html | Pennsylvania Oil Prices Up | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/votes-resolution-to-pardon-mooney-california-assembly-4528-ignores.html | VOTES RESOLUTION TO PARDON MOONEY; California Assembly, 45-28, Ignores Argument That Action Is Unconstitutional | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/frank-l-burns-51-is-dead-in-miami-president-of-the-burns-holding.html | FRANK L. BURNS, 51, IS DEAD IN MIAMI; President of the Burns Holding Corporation Here One-Time Leading Coal Operator | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/plan-to-alter-court-debated-by-lawyers-shearn-opposes-ernst-defends.html | PLAN TO ALTER COURT DEBATED BY LAWYERS; Shearn Opposes, Ernst Defends Proposal at the Forum of Jewish Women's Groups | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reich-loan-increased-200000000-marks-added-to-the-governments.html | REICH LOAN INCREASED; 200,000,000 Marks Added to the Government's Public Issue | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dividends-voted-by-corporations-bank-of-america-national-trust.html | DIVIDENDS VOTED BY CORPORATIONS; Bank of America National Trust & Savings Orders a Semi-Annual Payment | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/western-coal-men-confer-with-lewis-ask-continuance-of-work-in.html | WESTERN COAL MEN CONFER WITH LEWIS; Ask Continuance of Work in Rockies in Case of Shutdown in Appalachian Region | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/freighter-burns-at-boston-dock-many-inhale-dangerous-fumes-as-the.html | FREIGHTER BURNS AT BOSTON DOCK; Many Inhale Dangerous Fumes as the Laila Is Shaken by Fifty Nitrate Explosions GENERAL ALARM SOUNDED Apparatus Drenches Waterfornt--Vessel Still Smolders Hours After the Fire Started | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Epsom Downs Results Epsom Downs Entries | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wood-field-and-stream-lou-signs-for-movies-new-allexpense-tour.html | Wood, Field and Stream; Lou Signs for Movies New All-Expense Tour Flounders Chief Objective | True | BY Lincoln A. Werden | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cold-halts-steel-pickets.html | Cold Halts Steel Pickets | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/maine-house-bars-shift-in-state-election-date.html | Maine House Bars Shift In State Election Date | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/4-directors-elected-by-pipe-line-group-common-stockholders-select.html | 4 DIRECTORS ELECTED BY PIPE LINE GROUP; Common Stockholders Select Part of Mokan Board--Class B Election Put Off | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-eleanor-ball-married-in-france-daughter-of-a-south-carolina.html | MISS ELEANOR BALL MARRIED IN FRANCE; Daughter of a South Carolina Editor Is Bride of Journalist, Phillip Hewitt-Myring SHE STUDIED AT COLUMBIA Her Husband, Englishman, Won Page Fellowship and Worked on American Papers | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/writer-is-killed-in-spain-sprigg-british-novelist-was-fighting-with.html | WRITER IS KILLED IN SPAIN; Sprigg, British Novelist, Was Fighting With Spanish Loyalists | True | Speciall Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/argentina-watches-munitions-shipment-she-is-suspicious-of-war-cargo.html | ARGENTINA WATCHES MUNITIONS SHIPMENT; She Is Suspicious of War Cargo Consigned From Paraguay to Poland-Sees Revolt Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/2-boroughs-to-stage-grudge-rugby-game-lyons-will-uncork-everything.html | 2 BOROUGHS TO STAGE GRUDGE RUGBY GAME; Lyons. Will Uncork Everything but Bronx Cheer in Battle With Harvey's Team | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/museum-buys-goya-book-brooklyn-institution-acquires-a-1790-copy-of.html | MUSEUM BUYS GOYA BOOK; Brooklyn Institution Acquires a 1790 Copy of 'Los Caprichos' | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/amish-seek-oldstyle-parking.html | Amish seek Old-Style Parking | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/president-hears-farmaid-pleas-confers-with-two-groups-on-role-of-r.html | PRESIDENT HEARS FARM-AID PLEAS; Confers With Two Groups on Role of R. R. A. in the Drought Areas | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/finance-concern-lists-options.html | Finance Concern Lists Options | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/7year-top-made-by-cotton-prices-list-ends-17-to-19-points-on-urgent.html | 7-YEAR TOP MADE BY COTTON PRICES; List Ends 17 to 19 Points on Urgent Mill Demand and Foreign Buying SPOT MONTH AT 14.26c 25,000 Bales Sold at Markets in South, Against 8,000 a Year Ago- Exports 32,000 | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-mina-bruere-banker-dies-here-assistant-secretary-of-the.html | MISS MINA BRUERE, BANKER, DIES HERE; Assistant Secretary of the Central Hanover Bank and Trust Company BEGAN AS VANDERLIP AIDE Joined National City Staff After Years of Welfare WorkSister of Henry Bruere | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mayor-to-end-grip-of-city-pay-sharks-he-acts-on-blanshards-report.html | MAYOR TO END GRIP OF CITY PAY 'SHARKS; He Acts on Blanshard's Report That 3% of Employes Have Had Salaries Garnisheed | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mrs-simpson-resting-spends-a-quiet-day-at-chateaukeeps-in-touch.html | MRS. SIMPSON RESTING; Spends a Quiet Day at ChateauKeeps in Touch With Edward | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/trade-board-urges-end-of-sales-tax-cut-in-other-levies-imposed-on.html | TRADE BOARD URGES END OF SALES TAX; Cut in Other Levies Imposed on Business as Emergency Measures Also Demanded NEED FOR THEM HELD PAST Bills to Create a State Labor Commission and to Permit Mass Picketing Assailed Labor Measures Opposed TRADE BOARD ASKS END OF SALES TAX | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/schmidl-scores-second-triple-in-three-days-at-tropical-chancer-5-to.html | Schmidl Scores Second Triple in Three Days at Tropical; CHANCER, 5 TO 1, BEATS RIDGE MOR | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/our-1936-trade-balance.html | OUR 1936 TRADE BALANCE | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/leibowitz-bares-geoghans-pledge-says-leniency-was-promised-to.html | LEIBOWITZ BARES GEOGHAN'S 'PLEDGE'; Says Leniency Was Promised to Wendel Kidnap Suspect to 'Blow Open' Case DEFENDANT BACKS STORY Schlossman Testifies He Was Told He Would Avoid Jail if He Aided State Talked About the Plea Wanted to Talk Alone | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/imports-and-exports-in-january-grouped-increase-over-36-in-all.html | IMPORTS AND EXPORTS IN JANUARY GROUPED; Increase Over '36 in All Classes of Merchandise-Manufactured Exports Larger | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cotton-seat-here-ud-500.html | Cotton Seat Here UD $500 | True | | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bond-offerings-by-municipalities-california-invites-tenders-on.html | BOND OFFERINGS BY MUNICIPALITIES; California Invites Tenders on Issues Totaling $5,580,540--To Sell Warrants Today SCARSDALE MAKES AWARD Lehman Brothers Group Wins $850,000 of 2.40s on Its Bid of 100.30 Scarsdale, N. Y. Suffolk County, L. I. Canton, Ohio Tuscaloosa, Ala. Westerly, B. I. Orleans County, N. Y. | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/spoldi-is-granted-delay-belloise-to-substitute-for-him-against.html | SPOLDI IS GRANTED DELAY; Belloise to Substitute for Him Against Armstrong Tomorrow | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bishop-wins-in-class-c-triumphs-over-curtin-at-squash.html | BISHOP WINS IN CLASS C; Triumphs Over Curtin at Squash Racquets--Fraker Beaten | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/la-guardia-assails-child-labor-vote-wants-legislature-to-order-a.html | LA GUARDIA ASSAILS CHILD LABOR VOTE; Wants Legislature to Order a Referendum and Ratify Ban if People Favor It | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/westchester-sales-transactions-involve-dwellings-in-mt-vernon-and.html | WESTCHESTER SALES; Transactions Involve Dwellings in Mt. Vernon and Scarsdale | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/livingston-fights-renaming-mayor-former-brooklyn-leader-says-real.html | LIVINGSTON FIGHTS RENAMING MAYOR; Former Brooklyn Leader Says 'Real 100% Republican' Will Head Primary Ticket SCORES ATTACK ON HITLER Cheap Bid for Racial Support,' He Asserts-Ashmead Also Urges Regular Nominee "Hypocrisy" Is Charged LIVINGSTON FIGHTS RENAMING MAYOR | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/deaths.html | Deaths | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/mcormack-soloist-at-new-ark-concert-ormandy-and-philadelphia.html | M'CORMACK SOLOIST AT NEW ARK CONCERT; Ormandy and Philadelphia Orchestra Take Part in Benefit for Music Scholarships | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/human-need-cited-law-must-be-servant-of-the-people-says-attorney.html | 'HUMAN NEED' CITED; Law Must Be 'Servant' of the People, Says Attorney General FOUR PURPOSES STRESSED All 'Interrelated' and a Part of Democracy's Problem'Enslavement' Denied SHARP TILT WITH AUSTIN Election Recalled to SenatorBorah Joins in the Critical Questioning at Hearing Questioned After Statement O'Mahoney Favors Amendment CUMMINGS STARTS COURT BILL DRIVE Borah Opens Questioning Must "Take Some Chances" Silent on Specific Substitutes Questioned as to Permanence Austin Questions the Witness Against "Subservient" Judiciary | True | By Turner Catledgespecial To the New York Times. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/roosevelt-3horse-team-died-with-the-buggy-days.html | Roosevelt '3-Horse Team' Died With the Buggy Days | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/final-c-i-o-break-urged-upon-green-a-f-of-l-chiefs-seek-special.html | FINAL C. I. O. BREAK URGED UPON GREEN; A. F. of L. Chiefs Seek Special Convention to Oust Unions--'War Chest' Planned FIGHT OVER FUNDS IS SEEN Hillman-Lewis Group Presses Textile Organizing Campaign--American Woolen a Goal Warning at Tampa Recalled "War Chest" for A. F. of L. Drive American Woolen a First Objective | True | By Louis Starkspecial to The New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/in-washington-a-formula-for-choosing-supreme-court-justices.html | In Washington; A Formula for Choosing Supreme Court Justices | True | By Arthur Krock | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cunningham-enters-meet.html | Cunningham Enters Meet | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/progressives-ask-the-changes-in-court-executive-committee-of-state.html | PROGRESSIVES ASK The CHANGES IN COURT; Executive Committee of State Organization Votes Approval of the Roosevelt Plan 'JUDICIAL VETO' ASSAILED Supreme Bench 'Thwarts' the People's Will, Says Resolution at Albany Meeting | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bond-rally-halts-downward-trend-wide-support-in-all-sections-marks.html | BOND RALLY HALTS DOWNWARD TREND; Wide Support in All Sections Marks Reversal in Form and Improves Prices FEDERAL LOANS MOVE UP But Moderate Gains Come Only After They Hit New LowsCorporate Issues Active | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/raw-silk-futures-gain-volume-of-9370-bales-sets-new-high-for-a-days.html | RAW SILK FUTURES GAIN; Volume of 9,370 Bales Sets New High for a Day's Trading | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/driving-rules-modified-valentine-alters-traffic-code-to-permit-more.html | DRIVING RULES MODIFIED; Valentine Alters Traffic Code to Permit More Left Turns on Red | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/j-alexander-sloan-auto-racing-promoter-and-former-manager-of-noted.html | J. ALEXANDER SLOAN; Auto Racing Promoter and Former Manager of Noted Drivers | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/military-policies-assailed-in-tokyo-ozaki-exminister-of-justice.html | MILITARY POLICIES ASSAILED IN TOKYO; Ozaki, Ex-Minister of Justice, Asks Government Why It Is Arming on Land and Sea FOR BAR TO ARMY REGIME He Intimates Effort Is Being Made to Regain Control Lost in Restoration of 1868 | True | By Hugh Byasspecial Cable To the New York Times. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/inquiry-on-prices-continued-by-ftc-a-p-buyer-says-his-concern-got.html | INQUIRY ON PRICES CONTINUED BY FTC; A. & P. Buyer Says His Concern Got 5,000,000 Pounds of Ye??t Annually PAID AVERAGE OF 14 CENTS Most of Product From Standard Brands, Charged With Discrimination | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/alberta-bills-cover-control-of-business-licensing-and-pricefixing.html | ALBERTA BILLS COVER CONTROL OF BUSINESS; Licensing and Price-Fixing Plans Filed by Premier Aberhart -Threat to Press Seen | True | Special to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sports-today-bowling-boxing-hockey-squash-tennis-squash-racquets.html | Sports Today; BOWLING BOXING HOCKEY SQUASH TENNIS SQUASH RACQUETS WRESTLING | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ocean-air-service-blocked-by-clash-british-american-reciprocal.html | OCEAN AIR SERVICE BLOCKED BY CLASH; British - American Reciprocal Plans Are Deadlocked Over Western Terminal | True | By Lauren D. Lyman | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/green-and-martin-argue-labor-feud-former-assails-c-i-o-as-minority.html | GREEN AND MARTIN ARGUE LABOR FEUD; Former Assails C. I. O. as 'Minority Rule,' Latter Says A. F. of L. Failed | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/alabama-ends-bone-dry-laws-22-years-old-county-option-poll.html | Alabama Ends Bone Dry Laws 22 Years Old; County Option Poll Legalizes State Stores | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/charge-mayor-bars-court-debate-her-women-protest-his-silence-their.html | CHARGE MAYOR BARS COURT DEBATE HER:; Women Protest His Silence Their Plea for Sound Truck Permit in Campaign | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/quits-cuban-cabinet-post-eduardo-i-montoulieu-resigns-as-secretary.html | QUITS CUBAN CABINET POST; Eduardo I. Montoulieu Resigns as Secretary of Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/reich-olympic-board-cuts-tickets-figure-3800000-admissions.html | REICH OLYMPIC BOARD CUTS TICKETS FIGURE; 3,800,000 Admissions ListedReceipts at Games Placed at 8,600,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/williams-six-elects-young.html | Williams Six Elects Young | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/friends-of-wolf-pack-treed-by-fleeing-beasts.html | 'Friends' of Wolf Pack Treed by Fleeing Beasts | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/dr-israel-bernstein.html | DR. ISRAEL ??. BERNSTEIN | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/cushing-prevails-4529-stages-strong-drive-in-second-half-to-top.html | CUSHING PREVAILS, 45-29; Stages Strong Drive In Second Half to Top Deerfield Five | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/amateur-boxing-carded.html | Amateur Boxing Carded | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miaskovsky-music-heard-at-concert-the-russian-composers-6th.html | MIASKOVSKY MUSIC HEARD AT CONCERT; The Russian Composer's 6th Symphony Is Presented by Rodzinski Orchestra ARTUR SCHNABEL SOLOIST His Rendition of Beethoven's C-Minor Piano Concerto Wins Prolonged Ovation | True | By Olin Downes | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/perry-turns-back-vines.html | Perry Turns Back Vines | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/n-y-a-c-poloists-conquer-optimists-four-goals-in-final-session-give.html | N. Y. A. C. POLOISTS CONQUER OPTIMISTS; Four Goals in Final Session Give Clubmen Victory, 9-8 1/2, in Benefit Contest FT. HAMILTON TRIO VICTOR Overcomes 3-Point Handicap in Beating Squadron C by 14-8 on Brooklyn Floor | True | By Robert F. Kelley | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/bethlehem-steels-prices-up.html | Bethlehem Steel's Prices Up | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/brazil-extends-state-of-war.html | Brazil Extends State of War | True | Special Cable to THE NEW YORK TIMES. | C1B 331183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/manoeuvres-in-canal-zone-off.html | Manoeuvres in Canal Zone Off | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/boy-steals-truck-ride-killed.html | Boy Steals Truck Ride, Killed | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-dorrances-plans-sisters-to-attend-her-at-marriage-to-george.html | MISS DORRANCE'S PLANS; Sisters to Attend Her at Marriage to George Strawbridge March 29 | True | Special to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/miss-judith-hamlin-is-reception-guest-mrs-simonds-duryea-entertains.html | MISS JUDITH HAMLIN IS RECEPTION GUEST; Mrs. Simonds Duryea Entertains for Prospective Bride at Her Sutton Place Home | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/ulen-co-bond-date-extended.html | Ulen & Co. Bond Date Extended | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/price-clause-for-converters.html | Price Clause for Converters | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/shippers-reelect-welsh-conference-chairman-and-all-other-officers.html | SHIPPERS RE-ELECT WELSH; Conference Chairman and All Other Officers Keep Posts | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/notables-acclaim-miss-wald-at-70-president-in-message-read-by-his.html | NOTABLES ACCLAIM MISS WALD AT 70; President, in Message Read by His Mother, Pays Homage to Henry St. Founder | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/hindenburg-to-fly-in-may.html | Hindenburg to Fly in May | True | Wireless to THE NEW YORK TIMES. | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/sitdown-closes-big-detroit-store-12story-building-of-crowley-milner.html | SIT-DOWN CLOSES BIG DETROIT STORE; 12-Story Building of Crowley, Milner & Co. Is Shut While Thousands Are Inside STRIKE IS CALLED AT NOON Cooks and Waitresses Halt Work in Luncheon Rush-- 150 of 3,500 Employees Involved | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/more-relief-funds-sought-by-mayor-he-plans-to-ask-increase-in.html | MORE RELIEF FUNDS SOUGHT BY MAYOR; He Plans to Ask Increase in Clothing and Rent Grants--Needy Need 'Strike' ERB TO HOLD A HEARING Entire Subject of Allowances Will Be Taken Up by the Board on Saturday Hearing to Be Held Saturday Workers Alliance Hails Victory | True | | C1B 331183 |
| 1937-03-11 | 1937-03-11 | https://www.nytimes.com/1937/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331183 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/granowsky-yiddish-theatre-man-dead-founder-of-the-moscow-state.html | GRANOWSKY, YIDDISH THEATRE MAN, DEAD; Founder of the Moscow State Center Under Soviet-His Troupe Toured Europe | True | By the Jewish Telegraphic Agency. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/greyhound-revenues-hit-by-rail-fare-cut-income-in-the-east-showed.html | GREYHOUND REVENUES HIT BY RAIL FARE CUT; Income in the East Showed Drop of 16.5% in Last 7 Months of 1936, Report Reveals | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/labor-party-names-brower.html | Labor Party Names Brower | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pope-pius-presidesat-4hour-meeting-not-unduly-tired-after-taking.html | POPE PIUS PRESIDESAT 4-HOUR MEETING; Not Unduly Tired After Taking Part in a Session on Ethiopia'sNew Religious Organization | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/would-accept-ford-gift.html | Would Accept Ford Gift | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT PINEHURST CAMDEN SOUTHERN PINES AUGUSTA BELLEAIR BERMUDA | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/blizzard-men-of-1888-to-meet.html | Blizzard Men of 1888 to Meet | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/girl-scouts-25-years-old-rossevelt-sends-felicitations-for.html | GIRL SCOUTS 25 YEARS OLD; Rossevelt Sends Felicitations for Celebration Today | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-lancaster-sues-she-seeks-a-reno-divorce-oncharges-of-cruelty.html | MRS. LANCASTER SUES; She. Seeks a Reno Divorce onCharges of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/big-seed-exports-stir-aaa-officials-shipment-of-3000000-pounds-of.html | BIG SEED EXPORTS STIR AAA OFFICIALS; Shipment of 3,000,000 Pounds of Alfalfa to Russia Brings Protest From Wallace | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mclaughlin-downs-rice-to-reachnational-squash-quarterfinals-scores.html | McLaughlin Downs Rice to ReachNational Squash Quarter-Finals; Scores, 10-15, 15-11,15-6, 15-12, in Competition at New York A. C.-Tranter Extends Moore in Losing, 15-12, 18-17, 15-7-Haines and Ryan Among Other Winners Injury Handicaps Moore Rice's Misplays Costly THE SUMMARIES | True | By Allison Danzig | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/kick-by-horse-kills-david-abercrombie-son-of-concerns-founder-dies.html | KICK BY HORSE KILLS DAVID ABERCROMBIE; Son of Concern's Founder Dies in Idaho After Accident on His 'Dude Ranch' | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jest-on-president-and-supreme-court-legislative-correspondents-in.html | JEST ON PRESIDENT AND SUPREME COURT; Legislative Correspondents in Albany Show Use Ball Game Satire | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/manon-at-metropolitan-third-performance-offers-maison-and-brownlee.html | 'MANON' AT METROPOLITAN; Third Performance Offers Maison and Brownlee as Principals | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/armstrong-choice-to-beat-belloise-rules-85-favorite-to-score-again.html | ARMSTRONG CHOICE TO BEAT BELLOISE; Rules 8-5 Favorite to Score Again Over Featherweight Foe in Garden Tonight FAST 10-ROUNDER LIKELY New Yorker's Title Is Not at Stake-Beauhuld to Meet Zengaras in Semi-Final | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pushes-inquiry-in-radio-connery-urgs-house-rules-committee-to.html | PUSHES INQUIRY IN RADIO; Connery Urges House Rules Committee to Grant Floor Time Special to THE NEW YORK TIMES. | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/inquiry-into-erb-by-aldermen-nearwaste-is-charged-committee-votes.html | INQUIRY INTO ERB BY ALDERMEN NEAR;WASTE IS CHARGED; Committee Votes Resolution for Broad InvestigationQuick Approval Expected HARVEY TO GIVE RED DATA Kinsley Sees Useless Posts Guarded by Relief 'Clique'--Hopes to Spend $50,000 Inquiry Disclosed New Word Sees Costs Kept High INQUIRY INTO ERB BY ALDERMEN NEAR To Have Access to Records | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wheat-ends-down-after-early-rise-new-crop-positions-reverse.html | WHEAT ENDS DOWN AFTER EARLY RISE; New Crop Positions Reverse Movement of Day BeforeLosses Are 5/8 to 1 3/8 c | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/persecution-seen-in-atlas-tack-case-counsel-for-w-e-hutton-co.html | PERSECUTION SEEN IN ATLAS TACK CASE; Counsel for W. E. Hutton & Co. Protests Questioning of Customers by SEC FIRM IS LOSING CLIENTS Mrs. Heler Kraft Tells of the Purchase of 1,000 Shares and of the Profit Made | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/daughter-to-jean-jeanneneys.html | Daughter to Jean Jeanneneys | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/japanese-premiers-home-is-assassinationproof.html | Japanese Premier's Home Is 'Assassination-Proof' | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/retail-prices-rise-61-eighth-consecutive-monthly-gain-shown-by.html | RETAIL PRICES RISE 6.1%; Eighth Consecutive Monthly Gain Shown by Fairchild Index | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jacksons-arguments-favoring-reorganization-of-court-cites-duties.html | Jackson's Arguments Favoring Reorganization of Court; Cites Duties Left to Congress | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/williams-wants-fewernice-boys-dennett-says-higher-standing-prep.html | WILLIAMS WANTS FEWER-'NICE BOYS'; Dennett Says Higher Standing Prep School Graduates Are Too Numerous There | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/distribution-is-studied-stock-exchange-names-special-group-on.html | DISTRIBUTION IS STUDIED; Stock Exchange Names Special Group on Secondary Phase | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/news-of-the-stage-guild-faces-dilemma-regarding-sixth.html | NEWS OF THE STAGE; Guild Faces Dilemma Regarding Sixth Production'Babes in Arms' Deferred to Week of April 12 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/boston-symphony-hailed-by-hearers-koussevitzky-directs-one-of-most.html | BOSTON SYMPHONY HAILED BY HEARERS; Koussevitzky Directs One of Most Brilliant Concerts of Orchestra's Career | True | By Olin Downes | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wave-of-strikes-spreads-in-detroit-walkouts-there-reach-18.html | WAVE OF STRIKES SPREADS IN DETROIT; Walkouts There Reach 18 Exclusive of Those in Big Automobile Plants | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dickstein-charges-fascist-spy-plot-tells-house-committee-he-has.html | DICKSTEIN CHARGES FASCIST SPY PLOT; Tells House Committee He Has Names of 100 Foreign Agents Working Here | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bob-named-in-stock-suit-promoter-accused-of-breaking-agreement-to.html | BOB NAMED IN STOCK SUIT; Promoter Accused of Breaking Agreement to Share Holdings | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/judge-norfleet-sledge-mississippian-aided-senator-pat-harrison-in.html | JUDGE NORFLEET SLEDGE; Mississippian Aided Senator Pat Harrison in Last Campaign | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wholesale-index-steady-federal-level-was-861-on-march-6-same-as.html | WHOLESALE INDEX STEADY; Federal Level Was 86.1 on March 6, Same as Week Before | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/korean-convicted-on-poison-charge-but-jury-finds-him-guilty-of.html | KOREAN CONVICTED ON POISON CHARGE; But Jury Finds Him Guilty of Second Degree Assault andNot Attempted Murder AN APPEAL IS CONSIDERED Chang Faces 10-Year Term and $2,000 Fine for Attack on Mr. and Mrs. Reeves | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/more-turns-on-red-permitted.html | More Turns on Red Permitted | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-trade-policy-to-aid-producers-state-department-plans-to-give.html | NEW TRADE POLICY TO AID PRODUCERS; State Department Plans to Give Advance Information on Tariff Concessions WILL BEGIN WITH ECUADOR Products of That Country Are Involved in the Treaty to Be Listed as Parley Opens | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/woodberry-forest-dinner.html | Woodberry Forest Dinner | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/french-shipping-guarded-cruisers-patrol-mediterranean-after-bombing.html | FRENCH SHIPPING GUARDED; Cruisers Patrol Mediterranean After Bombing of Craft | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/federal-aid-urgedfor-cooperatives-committee-after-european-survey.html | FEDERAL AID URGEDFOR COOPERATIVES; Committee, After European Survey, Makes Recommendations to President CREDIT PARITY ADVISED Creation of Agency for Advisory Service to Consumer Groups Is Advocated Comments by Members | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bruins-rout-hawks-62-two-managers-protest-use-of-five-american.html | BRUINS ROUT HAWKS, 6-2; Two Managers Protest Use of Five American Rookies in Game | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/covering-on-wool-goods-fear-of-rising-cost-stimulates-demand-for.html | COVERING ON WOOL GOODS; Fear of Rising Cost Stimulates Demand for Fall Lines | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/hudsons-bay-profit-rises-pound226695-net-for-year-above-pound144717.html | HUDSON'S BAY PROFIT RISES; [pound]226,695 Net for Year Above [pound]144,717 Previously | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/yale-catholics-buy-site-building-of-a-chapel-for-students-will.html | YALE CATHOLICS BUY SITE; Building of a Chapel for Students Will Start in June | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/empire-agenda-is-issued-foreign-affairs-and-defense-seen-as-main.html | EMPIRE AGENDA IS ISSUED; Foreign Affairs and Defense Seen as Main Conference Topics | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/king-peter-has-influenza-12yearold-yugoslav-sovereign-is-said-to.html | KING PETER HAS INFLUENZA; 12-Year-Old Yugoslav Sovereign Is Said to Have Bad Attack | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/emmy-l-parkers-plans-she-will-be-bride-here-april-8-of-norman-s.html | EMMY L. PARKER'S PLANS; She Will Be Bride Here April 8 of Norman S. Illges | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/negroes-hear-pearl-buck-they-have-advantage-of-knowing-what-they.html | NEGROES HEAR PEARL BUCK; They Have Advantage of Knowing What They Want, She Tells Them | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/john-a-hunnewell-president-of-lowell-electric-corpand-exeducator.html | JOHN A. HUNNEWELL; President of Lowell Electric Corp. and Ex-Educator | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/lewiss-statesmanship-is-praised-by-miss-roche.html | Lewis's 'Statesmanship' Is Praised by Miss Roche | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/coal-control-bill-is-voted-by-house-revised-guffey-act-calls-for.html | COAL CONTROL BILL IS VOTED BY HOUSE; Revised Guffey Act Calls for Price-Fixing to Regulate Bituminous Industry POWER VESTED IN A BOARD Consumers' Counsel Authorized to Report to Congress Measure Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/seeks-aid-for-warren-brothers.html | Seeks Aid for Warren Brothers | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/the-screen-wings-of-the-morning-englands-first-technicolor-film.html | THE SCREEN; 'Wings of the Morning,' England's First Technicolor Film, Makes Its Bow at the Music Hall At Loew's State | True | By Frank S. Nugent | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/famine-in-china-is-wide-2000000-reported-stricken-in-honanvillages.html | FAMINE IN CHINA IS WIDE; 2,000,000 Reported Stricken in Honan-Villages Being Deserted | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-air-service-will-span-pacific-7000mile-trade-route-from.html | NEW AIR SERVICE WILL SPAN PACIFIC; 7,000-Mile Trade Route From California to New Zealand to Be Surveyed This Week | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/palm-beach-party-given-by-a-h-rices-they-honor-her-son-george-d.html | PALM BEACH PARTY GIVEN BY A. H. RICES; They Honor Her Son, George D. Widener-The Philemon Dickinsons Entertain CHARLES M'CANNS HOSTS Hamilton Pells Celebrate Their Wedding Anniversary With Dinner for Large Group Wedding Anniversary Marked Frank L. Cheeks Entertain | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/news-of-the-screen-warners-borrow-fonda-for-that-certain-womanto.html | NEWS OF THE SCREEN; Warners Borrow Fonda for 'That Certain Woman'-To Remake 'Hunchback of Notre Dame' | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nurses-8hour-bill-is-signed-by-mayor-la-guardia-thanked-by-head-of.html | NURSES' 8-HOUR BILL IS SIGNED BY MAYOR; La Guardia, Thanked by Head of Group, Is Called 'Father of Nursing Profession' | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wettergren-sings-tonight.html | Wettergren Sings Tonight | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/louis-goldwater-guard-of-bronx-county-sheriffsoffice-and-former.html | LOUIS GOLDWATER; Guard of Bronx County Sheriff's Office and Former Jailer | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/prince-of-thurn-and-taxis-is-dead-alexander-active-in-various.html | PRINCE OF THURN AND TAXIS IS DEAD; Alexander, Active in Various Commercial Enterprises, Owned Vast Estates MARRIED DETROIT WOMAN He Headed Younger Branch of Family-Former Member of Austrian Privy Council | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-frances-m-hoppe-mother-of-william-f-hoppe-noted-billiard-player.html | MRS. FRANCES M. HOPPE; Mother of William F. Hoppe, Noted Billiard Player, Dies Here | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pittsburgh-index-off-40-points-higher-than-last-year-according-to.html | PITTSBURGH INDEX OFF; 40 Points Higher Than Last Year, According to Bureau | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/madrid-is-doomed-to-be-starved-outresident-believes-failure-of.html | MADRID IS DOOMED TO BE STARVED OUT,RESIDENT BELIEVES; Failure of Loyalist Forces to Develop Any Offensive Power Believed Fatal | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jerome-a-turrell-heads-miami-party-committee-of-100-holds-its.html | JEROME A. TURRELL HEADS MIAMI PARTY; Committee of 100 Holds Its Annual Outing-300 on Cruise to Island | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/princeton-nine-busy-12-infielders-and-8-outfielders-join-battery.html | PRINCETON NINE BUSY; 12 infielders and 8 Outfielders Join Battery Candidates | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/urges-red-cross-get-aid-for-spain-hull-asserts-passports-to-do.html | URGES RED CROSS GET AID FOR SPAIN; Hull Asserts Passports to Do Relief Work Will Continue to Be Refused | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/syracuse-elects-spector.html | Syracuse Elects Spector | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sues-publisher-for-million.html | Sues Publisher for Million | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mexico-gets-aid-on-gold-exports-morgenthau-bars-shipments-to-this.html | MEXICO GETS AID ON GOLD EXPORTS; Morgenthau Bars Shipments to This Country Without a Government Certificate TO DEFEAT EVASION OF TAX Step Approved by President Aids the Monetary Policy of the Mexican Treasury | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/whitewhiskered-belgian-senators-fightafter-rexist-colleague-slaps-a.html | White-Whiskered Belgian Senators FightAfter Rexist Colleague Slaps a Liberal | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/buses-to-link-2-rivers-via-57th-st-monday.html | Buses to Link 2 Rivers Via 57th St. Monday | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/large-apartment-to-rise-in-queens-builder-acquires-the-estate-of.html | LARGE APARTMENT TO RISE IN QUEENS; Builder Acquires the Estate of 'Tad' in Great Neck for Development Plan DEAL IN JACKSON HEIGHTS Three 4-Story Buildings With 48 Suites at 79th St. and Roosevelt Av. Sold | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/stars-in-k-of-c-1000-burns-one-of-seven-in-event-at-garden-next.html | STARS IN K. OF C. 1,000; Burns One of Seven in Event at Garden Next Wednesday | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ohio-senate-for-court-change.html | Ohio Senate for Court Change | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cp-mdonald-dead-an-advertising-man-associate-of-ruthrauff-ryan-once.html | C.P. M'DONALD DEAD; AN ADVERTISING MAN; Associate of Ruthrauff & Ryan Once Served as Secretary to William Jennings Bryan | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/u-s-is-held-in-danger-of-going-communist-professor-bernard-fay-of.html | U. S. IS HELD IN DANGER OF GOING COMMUNIST; Professor Bernard Fay of Paris Tells Germans America Faces an Economic Catastrophe | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/coptic-monks-win-strike-they-get-permission-to-ask-their-abbot-to.html | COPTIC MONKS WIN STRIKE; They Get Permission to Ask Their Abbot to Resign | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fights-bond-issue-plan-merchants-association-against-proposed.html | FIGHTS BOND ISSUE PLAN; Merchants Association Against Proposed $60,000,000 State Debt | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jan-latzis-trusted-soviet-executive-active-in-leningrad-revolutions.html | JAN LATZIS; Trusted Soviet Executive Active in Leningrad Revolutions | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/50-years-with-store.html | 50 YEARS WITH STORE | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sorlee-wins-a-a-u-mat-bouts.html | Sorlee Wins A. A. U. Mat Bouts | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ribbentrop-leaves-doubt-on-new-gesture-to-kingg.html | Ribbentrop Leaves Doubt On New Gesture to Kingg | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/children-will-get-awards-for-music-kirsten-flagstad-to-preside-at.html | CHILDREN WILL GET AWARDS FOR MUSIC; Kirsten. Flagstad to Preside at Event at Last of Young People's Concerts SCHELLING WILL DIRECT Louis Chalif Dancers to Appear on Bill With Philharmonic at Carnegie Hall Tomorrow | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/topics-in-wall-street-federal-reserve-funds.html | TOPICS IN WALL STREET; Federal Reserve Funds | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/limburger-output-to-halt-till-consumers-catch-up.html | Limburger Output to Halt Till Consumers Catch Up | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/academy-of-design-gives-4375-prizes-landscape-by-sidney-laufman.html | ACADEMY OF DESIGN GIVES $4,375 PRIZES; Landscape by Sidney Laufman Wins $700 Altman AwardKent Work Gets $600 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nicaragua-limits-gasoline-use.html | Nicaragua Limits Gasoline Use | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/court-plan-assailed-richmond-pearson-hobson-asksaid-of-legislators.html | COURT PLAN ASSAILED; Richmond Pearson Hobson AsksAid of Legislators in Defeating It | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/night-accidents.html | NIGHT ACCIDENTS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/only-graduate-nurses-in-group.html | Only Graduate Nurses in Group | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/resale-price-fixing.html | RESALE PRICE FIXING | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/catalonia-sends-books-for-public-library-here.html | Catalonia Sends Books For Public Library Here | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dean-rejects-bid-still-asks-50000-breadon-terms-his-demand.html | DEAN REJECTS BID, STILL ASKS $50,000; Breadon Terms His Demand 'Unreasonable'-No Progress at Conference CARDINALS LEAVE TODAY Meet Giants in Cuba Tomorrow--Bee Regulars Win--O'Neill Lauds Feller Dizzy Stands Firm Bees Pound Frasier Tigers Hold Camp Game | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/high-court-hears-grocer-norris-case-government-argues-conviction.html | HIGH COURT HEARS GROCER NORRIS CASE; Government Argues Conviction for Perjury of Senator'sOpponent Should Stand 'CORRECTION IS CITED His Counsel Declares He 'Never Was a Candidate and Had No Campaign' | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bank-of-canada-reports-dominion-deposits-decreased-1875145-in-week.html | BANK OF CANADA REPORTS; Dominion Deposits Decreased $1,875,145 in Week | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ask-dynamite-to-kill-crows.html | Ask Dynamite to Kill Crows | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/field-in-college-meet-expected-to-reap-bumper-crop-of-records.html | Field in College Meet Expected To Reap Bumper Crop of Records; Standards Will Be Set in Two New Yardage Races Tomorrow, With Others Considered Strong Possibilities-Pitt Team Withdraws, Leaving 25 Squads in the Games Hurdle Mark Set in 1922 Relay Record a Possibility Pitt in South Bend Meet I. C. A. A. A. A. Records | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/milk-law-report-is-delayed-a-week-legislature-votes-extension-of.html | MILK LAW REPORT IS DELAYED A WEEK; Legislature Votes Extension of Time to March 22 for Its Committee REPUBLICANS FIGHT MOVE Legislators Formulating Finding on Whether to Continue Control by State | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/colorado-fuel-payments-voted.html | Colorado Fuel Payments Voted | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/200-at-rites-for-colonel-keech.html | 200 at Rites for Colonel Keech | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nancy-hogg-is-a-bride-her-marriage-last-november-to-d-r-coe-is.html | NANCY HOGG IS A BRIDE; Her Marriage Last November to D. R. Coe Is Announced | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/penn-state-teams-to-defend-titles-boxers-favored-to-repeat-in.html | PENN STATE TEAMS TO DEFEND TITLES; Boxers Favored to Repeat in College Tourney Starting at Syracuse Tonight MATMEN FACE KEEN TEST Look For a Hard Battle With Lehigh and Princeton in Meet at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/japanese-gems-stolen-religious-treasures-taken-from-todalji-temple.html | JAPANESE GEMS STOLEN; Religious Treasures Taken From TodaUI Temple at Nara | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/awards-to-student-publications-made-at-the-annual-columbia.html | Awards to Student Publications Made at the Annual Columbia Convention; AWARDS ARE MADE TO SCHOOL PAPERS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/uptown-residences-reported-in-demand-fivestory-home-in-w-76th-st.html | UPTOWN RESIDENCES REPORTED IN DEMAND; Five-Story Home in W. 76th St. Sold--Girls' School Planned for 26 W. 94th St. | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dr-john-w-mcauley.html | DR. JOHN W. M'CAULEY | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-stock-offering-sunray-oil-company.html | NEW STOCK OFFERING; Sunray Oil Company | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/princeton-chapter-of-royalists-quits-brevets-roosevelt-for-king.html | PRINCETON CHAPTER OF 'ROYALISTS QUITS; Brevets 'Roosevelt for King' Idea to Yale--U. of P. Paper Calls Clubs in Bad Taste | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/the-play-on-boring-the-dead.html | THE PLAY; On Boring the Dead | True | By Brooks Atkinson | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/scrap-iron-cargoes-clog-eastern-ports-as-nations-vie-for-munitions.html | Scrap Iron Cargoes Clog Eastern Ports As Nations Vie for Munitions Material | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/republic-steels-mill-corporation-opens-new-plant-at-niles-cost.html | REPUBLIC STEEL'S MILL; Corporation Opens New Plant at Niles Cost $3,000,000 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/frank-leroy-erskine-former-executive-of-w-l-douglasshoe-company-a.html | FRANK LEROY ERSKINE; Former Executive of W. L. DouglasShoe Company a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-harry-bartlett-retired-actress-73-known-onstage-as-gracie-may.html | MRS. HARRY BARTLETT; Retired Actress, 73, Known onStage as Gracie May | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/golden-miller-favorite-displaces-ready-cash-as-choice-to-win-grand.html | GOLDEN MILLER FAVORITE; Displaces Ready Cash as Choice to Win Grand National Chase | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/court-thief-gets-judges-pen.html | Court Thief Gets Judge's Pen | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gardiners-islandwill-be-auctioned-first-english-settlement-in-state.html | GARDINER'S ISLANDWILL BE AUCTIONED; First English Settlement in State Ordered Sold by Court in Foreclosure IN ONE FAMILY SINCE 1639 Burial Place of Captain Kidd's Treasure Now Leased toC. H. Mackay as Preserve Sought to Preserve Name Grant Made in 1639 | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/annalist-weekly-index-metals-lead-composite-commodity-level-up-to.html | ANNALIST WEEKLY INDEX; Metals Lead Composite Commodity Level UP to 143.1 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/millermandelkorn.html | Miller-Mandelkorn | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jackson-urges-congress-end-supreme-court-vetoon-economic.html | JACKSON URGES CONGRESS END SUPREME COURT VETOON ECONOMIC LEGISLATION; IT'S DUTY, HE HOLDS Cummings Aide Asserts Constitution Gives It Curb for 'Abuse' ALL NEW DEAL 'IN PERIL' 'Legal Cloud' Hangs Over Re lief, Social Security, SEC, He Tells Senators COURT POWER'OVERGROWN' 'Reducing States' Rights to Private Privilege'-Admits Reform Might Fail Indicts Present System Urges Immediate Remedy R. H. JACKSON URGES CONGRESS END VETO Decisions Are Quoted Witness Is Congratulated Senator McCarran Disagrees No-Man's Land Discussed Questioned on Laymen Justices Wants "Open-Minded Judges" Not Opposed to Amendment | True | By Turner Catledgespecial To the New York Times. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/scarborough-gains-final-downs-harrison-five-5223-and-advances-with.html | SCARBOROUGH GAINS FINAL; Downs Harrison Five, 52-23, and Advances With Pelham | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wendel-abductors-quickly-convicted-brooklyn-jury-is-out-only-53.html | WENDEL ABDUCTORS QUICKLY CONVICTED; Brooklyn Jury Is Out Only 53 Minutes at Second Trial of Schlossman and Weiss | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gmen-rank-only-fourth-in-pistol-championships.html | G-Men Rank Only Fourth In Pistol Championships | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fifth-av-penthouse-is-leased-by-banker-sir-william-wiseman-takes.html | FIFTH AV. PENTHOUSE IS LEASED BY BANKER; Sir William Wiseman Takes Over Seventeen-Room Unit—Other Apartment Rentals | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/john-m-zook-in-1920-at-77-spent-year-in-college-to-qualify-for.html | JOHN M. ZOOK; In 1920, at 77, Spent Year in College to Qualify for Football Tickets | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sir-charles-ross-missing-british-inventor-and-party-overdue-on-gulf.html | SIR CHARLES ROSS MISSING; British Inventor and Party Overdue on Gulf Fishing Expedition | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/six-tie-in-foils-tourney-fenceoff-deferred-till-tuesdayalessandroni.html | SIX TIE IN FOILS TOURNEY; Fence-Off Deferred Till Tuesday-Alessandroni Put Out | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/physician-guilty-in-accident-case-dr-julius-miltz-involved-by-sam.html | PHYSICIAN GUILTY IN ACCIDENT CASE; Dr. Julius Miltz Involved by Sam Bornstein in Frauds on Insurance Companies | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/newsstand-boys-strike-in-subway-booths-closed-in-nearly-all.html | NEWSSTAND BOYS STRIKE IN SUBWAY; Booths Closed in Nearly All Independent Line Stations by New Union Local | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/needlepoint-work-on-view.html | Needlepoint Work on View | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/10000-attend-rites-for-howie-morenztraffic-halted-outside-montreal.html | 10,000 Attend Rites for Howie Morenz; Traffic Halted Outside Montreal Forum | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/tropical-park-chart-epsom-downs-results-fair-grounds-entries.html | TROPICAL PARK CHART; Epsom Downs Results Fair Grounds Entries Tropical Park Entries Epsom Downs Entries | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/legislators-back-court-plan.html | Legislators Back Court Plan | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/education-income-cut-22-in-slump-federal-data-put-1934-costs-at.html | EDUCATION INCOME CUT 22% IN SLUMP; Federal Data Put 1934 Costs at $2,294,896,416, or29% Under 1929-30 EXPENSES SHOW DECLINE Total Per Adult in 1933-34 Was $30.51, as Against $44.34 in the 1929-30 Period | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/miss-myrtle-foster-wed-waterbury-girl-becomes-bride-of-homer-stone.html | MISS MYRTLE FOSTER WED; Waterbury Girl Becomes Bride of Homer Stone Kelsey | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/the-latent-power.html | THE LATENT POWER | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/vandenbush-gang-guilty-in-robbery-rat-no-1-and-2-aides-admit.html | VANDENBUSH GANG GUILTY IN ROBBERY; 'Rat No. 1' and 2 Aides Admit Katonah Hold-Up as Trial Is About to Start FACES 75-YEAR SENTENCE Bandit Gives Occupation as an 'Interior Decorator'--FourthMan Denies Aiding Others Were to Have Gone on Trial An "Interior Decorator" Escaped From Reformatories | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/lakeview-troupe-gives-oneact-plays-bill-at-macdowell-club-includes.html | LAKEVIEW TROUPE GIVES ONE-ACT PLAYS; Bill at MacDowell Club Includes 14th-Century Pageant-League for Animals Beneficiary | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/in-washington-canadas-struggle-withcourts-and-constitution.html | In Washington; Canada's Struggle WithCourts and Constitution | True | By Arthur Krock | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/senate-votes-windfall-tax-delay.html | Senate Votes Windfall Tax Delay | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/service-for-m-j-mulvey-300-firemen-attend-rites-for-comrade-killed.html | SERVICE FOR M. J. MULVEY; 300 Firemen Attend Rites for Comrade Killed While on Duty | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/helen-dettweiler-and-dorothy-traung-reach-final-in-florida-golf.html | Helen Dettweiler and Dorothy Traung Reach Final in Florida Golf Tourney; MISS TRAUNG WINS FROM MISS BAUER Scores, 3 and 1, After Being Held Even on First Nine in Belleair Golf MISS DETTWEILER GAINS Beats Miss Bateson, 4 and 2, to Reach the Last Round - Victor 2 Up at Turn Miss Bauer Takes Lead First to Miss Dettweiler | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ends-firms-registration-sec-acts-against-parmer-co-for-not.html | ENDS FIRM'S REGISTRATION; SEC Acts Against Parmer & Co. for Not Reporting Injunction | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/exchanges-action-aids-sec-program-approval-of-rules-to-control.html | EXCHANGE'S ACTION AIDS SEC PROGRAM; Approval of Rules to Control 'Daylight Trading Closes Regulatory Move MARGINING FOR MEMBERS Further Steps in Segregation of Activities Also Expected to Be Made Voluntarily | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/lebrun-launches-new-defense-loan-french-president-appeals-for-unity.html | LEBRUN LAUNCHES NEW DEFENSE LOAN; French President Appeals for Unity of Nation in Backing5,000,000,000-Franc Issue | True | By P. J. Philip | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/manhattan-smoker-tonight.html | Manhattan Smoker Tonight | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/plans-30000000-issue-commercial-credit-files-with-sec-for.html | PLANS $30,000,000 ISSUE; Commercial Credit Files With SEC for Debentures | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/arthur-f-kaufhold-bank-executive-dies-vice-president-and-cashier-of.html | ARTHUR F. KAUFHOLD, BANK EXECUTIVE, DIES; Vice President and Cashier of the Pennsylvania Exchange Institution Here | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/business-world-see-no-sales-tax-alternative-typewriter-prices-up-5.html | Business World; See No Sales Tax Alternative Typewriter Prices Up 5% April 1 Cites Platform Against Bill Sponsor Moderation Pledge Name Fall Glove and Shoe Hues Cutters Buy Fall Cottons Late Gray Cloths Active | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/britain-warns-of-determination-to-protect-farflung-possessions.html | Britain Warns of Determination To Protect Far-Flung Possessions; Hoare Tells Approving Commons That the Naval Program Will Assure Keeping Open Trade Routes on the Seven SeasSays Day of Rivalry With United States Is Past Hoare Underlines Policy To Keep Trade Routes Open No Guesswork Involved BRITISH NAVY PLAN OUTLINED BY HOARE Discusses Trade Routes | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/railroads-in-1936set-6year-record-169900578-net-income-contrasts.html | RAILROADS IN 1936SET 6-YEAR RECORD; $169,900,578 Net Income Contrasts With Losses in 3 Previous Periods NEW YORK CENTRAL GAINS $787,741 Earned in January, Against Deficit in Same Month in 1936 New York Central | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/french-exchange-up-other-rates-weaken-window-dressing-seen-in-rise.html | FRENCH EXCHANGE UP; OTHER RATES WEAKEN; 'Window Dressing' Seen in Rise in Franc in Preparation for Big Defense Loan | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-simpson-talks-war-not-marriage-to-every-question-regarding.html | MRS. SIMPSON TALKS WAR, NOT MARRIAGE; To Every Question Regarding Future Plans She Asks OneAbout Spanish Strife | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-type-field-gun-is-adopted-by-britain-supplants-howitzer-and.html | New Type Field Gun Is Adopted by Britain; Supplants Howitzer and Shrapnel Weapon | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wood-field-and-stream-breeding-grounds-still-available-must-still.html | Wood, Field and Stream; Breeding Grounds Still Available Must Still Limit Kill Newark Anglers to Meet | True | By Lincoln A. Werden | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/predicts-business-gains.html | Predicts Business Gains | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/skiing-expedition-to-invade-canada-winter-sports-followers-will.html | SKIING EXPEDITION TO INVADE CANADA; Winter Sports Followers Will Depart Tonight for Points in the Laurentians 'NORTHERN' TRAILS GOOD Conditions Favorable in Many Centers--National Meet at Sun Valley Montreal Stop Omitted National Meet Listed | True | By Frank Elkins | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/normandie-sails-for-new-york.html | Normandie Sails for New York | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/big-crowd-visits-store-hearns-in-bronx-forced-to-close-doors-during.html | BIG CROWD VISITS STORE; Hearn's in Bronx Forced to Close Doors During the Day | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/keuka-ice-harvest-reduced.html | Keuka Ice Harvest Reduced | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/13282028-earned-by-national-dairy-1936-profit-equal-to-201-a-share.html | $13,282,028 EARNED BY NATIONAL DAIRY; 1936 Profit, Equal to $2.01 a Share, Compares With 1935 Net of $9,338,205 SALES MAKE HIGH RECORD Results of Operations Reported by Other Corporations, With Comparative Figures GAIN FOR REMINGTON ARMS $1,100,905 Income in 1936 Goes Far Above $136,525 in 1935 OTHER CORPORATE REPORTS Walworth Company Holland Furnace | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nazi-regime-backs-berlin-fight-plan-reich-ready-to-see-braddock.html | NAZI REGIME BACKS BERLIN FIGHT PLAN; Reich Ready to See Braddock Schmeling Bout Through Even if It Is Costly | True | By Albion Ross | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/commodity-markets-profittaking-crops-out-among-the-futures.html | COMMODITY MARKETS; Profit-taking Crops Out Among the Futures, andClosing Is Near Day's Lows--Cash List Mixed | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/miss-judith-hamlin-and-charles-p-f-north-are-married-in-a-church.html | Miss Judith Hamlin and Charles P. F. North Are Married in a Church Ceremony Here | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/maroons-late-rushdowns-toronto-32-goals-by-cain-and-blinco-decide.html | MAROONS' LATE RUSHDOWNS TORONTO, 3-2; Goals by Cain and Blinco Decide the Battle in Struggle for Second-Place Honors | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bronx-properties-in-new-ownership-operators-are-principals-in-sales.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Are Principals in Sales of Two Apartments,Assets of Title Companies DEAL IN LONGFELLOW AV. 42-Family House in Stratford Av. Also is Listed Among Transactions in Borough | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/deaths.html | Deaths | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sports-today-basketball-boxing-bowling-fencing-hockey-squash.html | Sports Today; BASKETBALL BOXING BOWLING FENCING HOCKEY SQUASH RACQUETS SQUASH TENNIS SWIMMING WRESTLING | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/amherst-alumni-dine-here.html | Amherst Alumni Dine Here | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/argentine-cotton-output-off.html | Argentine Cotton Output Off | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sports-of-the-times-reg-us-pat-off-just-off-the-ice-one-for-the.html | Sports of the Times.; Reg. U.S. Pat. Off. Just Off the Ice One for the Goalie More Mysterious Motions Motion Denied The Case on Appeal | True | By John Kieran | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/hartnett-mass-tomorrow.html | Hartnett Mass Tomorrow | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/child-labor-what-now.html | CHILD LABOR: WHAT NOW? | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/oath-repeal-gains-in-massachusetts-legislative-committee-9-to-5.html | OATH REPEAL GAINS IN MASSACHUSETTS; Legislative Committee, 9 to 5, Recommends Act Aimed at Teachers Be Rescinded | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cleveland-artists-to-have-show-here-whitney-museum-will-open-a.html | CLEVELAND ARTISTS TO HAVE SHOW HERE; Whitney Museum Will Open a Display From the Ohio CityTuesday-Closes April 16 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cardenas-escapes-wreck-train-supposed-to-be-carrying-mexican.html | CARDENAS ESCAPES WRECK; Train Supposed to Be Carrying Mexican President Is Derailed | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-thomas-bourne.html | MRS. THOMAS BOURNE | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pressure-on-lowend-millinery.html | Pressure On Low-End Millinery | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/peter-a-hansen.html | PETER A. HANSEN | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/court-plan-booed-by-audience-here-political-education-league.html | COURT PLAN BOOED BY AUDIENCE HERE; Political Education League Members Applaud Defense of Present System ERNST WARNS OF REVOLT Sees Will of People Thwarted by Justices -- Sokolsky Scores 'Dictatorial' Precedent Criticism Receives Applause Change Held Sure to Come | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bishop-conquered-in-5game-battle-has-early-lead-but-bows-to-obrien.html | BISHOP CONQUERED IN 5-GAME BATTLE; Has Early Lead, but Bows to O'Brien in Metropolitan Squash Racquets | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/morristown-five-on-top-beats-memorial-of-west-new-york-in-jersey.html | MORRISTOWN FIVE ON TOP; Beats Memorial of West New York In Jersey Tournament, 30-23 | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/connecticut-plots-sold-parts-of-estates-in-greenwich-and-new-canaan.html | CONNECTICUT PLOTS SOLD; Parts of Estates in Greenwich and New Canaan In New Hands | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/elected-by-williams-seniors.html | Elected by Williams Seniors | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/strike-on-two-miami-papers.html | Strike on Two Miami Papers | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-henry-pindellpublisher-is-dead-presient-of-peoria.html | MRS. HENRY PINDELL,PUBLISHER, IS DEAD; Presient of Peoria Journal-Transcript Long Active in Civic and Charitable Workk | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/challenge-yonkers-vote-taxpayers-want-referendum-on-city-manager.html | CHALLENGE YONKERS VOTE; Taxpayers Want Referendum on City Manager Held Invalid | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fogenero-beats-holmes-wins-8round-bout-at-star-casinogarcia-gains.html | FOGENERO BEATS HOLMES; Wins 8-Round Bout at Star Casino--Garcia Gains Draw | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/rebels-get-no-reply-to-protest-on-moors-official-asserts-natives-in.html | REBELS GET NO REPLY TO PROTEST ON MOORS; Official Asserts Natives in Spanish Zone of Morocco Are Friends of Insurgents | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dykstra-chosen-wisconsins-head-cincinnati-city-manager-is-picked-by.html | DYKSTRA CHOSEN WISCONSIN'S HEAD; Cincinnati City Manager Is Picked by Regents' Group to Succeed Dr. Frank BOARD TO ACT NEXT WEEK University President-Designate of Wide Academic Experience --$15,000 Salary Likely Dykstra's Educational Service Cincinnati's "Dictator" In Flood | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/his-excellency-opens-play-presented-in-wilmington-is-a-satire-on.html | 'HIS EXCELLENCY' OPENS; Play Presented in Wilmington Is a Satire on World Diplomacy | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/book-notes.html | BOOK NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/douglas-aircraft-strike-ends.html | Douglas Aircraft Strike Ends | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-theresa-rapp.html | MRS. THERESA RAPP | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/giants-play-12inning-tie-yankee-regulars-win-mungo-in-brooklyn-fold.html | Giants Play 12-Inning Tie; Yankee Regulars Win; Mungo in Brooklyn Fold; BRAGANA OF CUBA STAR IN 1-1 GAME | True | By John Drebinger | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/f-l-merritt-dies-in-auto-accident-clerk-of-westchester-board-of.html | F. L. MERRITT DIES IN AUTO ACCIDENT; Clerk of Westchester Board of Supervisors Since 1912Killed as Car Strikes Tree JOSEPH BARRETT HURT Member of Prominent Family Was the Driver-Bronx Girl Is Victim of Truck Rumson Contractor Killed Student Dies in Skidding Auto Truck Kills Bronx Child | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/remington-rand-retires-stock.html | Remington Rand Retires Stock | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/democrats-expended-349025-in-2-months-receipts-were-175005re.html | DEMOCRATS EXPENDED $349,025 IN 2 MONTHS; Receipts Were $175,005-Republicans Cut Their Deficit $57,000, Spent $42,979 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/no-gold-engaged-abroad.html | No Gold Engaged Abroad | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/shikat-throws-mmillen-triumphs-after-20131-in-feature-mat-bout-at.html | SHIKAT THROWS M'MILLEN; Triumphs After 2:01:31 in Feature Mat Bout at Hippodrome | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/holding-units-register-sec-reports-action-taken-by-two.html | HOLDING UNITS REGISTER; SEC Reports Action Taken by Two Utilities-Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/rain-postpones-miami-golf.html | Rain Postpones Miami Golf | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/national-hockey-league.html | National Hockey League | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/president-leaves-for-warm-springs-battle-for-court-proposals-is-put.html | PRESIDENT LEAVES FOR WARM SPRINGS; Battle for Court Proposals Is Put Up to His Lieutenants asHe Takes 10-Day Vacation BULLITT GOES WITH HIM He Will Report on Situation in France--Workers AllianceProtests the WPA Cuts PRESIDENT LEAVES FOR WARM SPRINGS Due at the Springs Early Today Prices Discussed With Eccles Asks 20% Rise in WPA Wages | True | From a Staff Correspondent | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/funds-for-rail-inquiry-senate-group-recommends-150000-for-wheeler.html | FUNDS FOR RAIL INQUIRY; Senate Group Recommends $150,000 for Wheeler Committee | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/lewis-men-demandillinois-coal-rule-united-mine-workers-tell-op.html | LEWIS MEN DEMANDILLINOIS COAL RULE; United Mine Workers Tell Op erators They Must Have Sole Bargaining Power | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/youthful-editors-meet-at-columbia-boy-8-and-two-girls-of-9-are.html | YOUTHFUL EDITORS MEET AT COLUMBIA; Boy, 8, and Two Girls of 9 Among 2,000 at Scholastic Press Convention GET PROFESSIONAL ADVICE Prize-Winning Journals From All Over Country on View for Three-Day Session One School Sends 30 | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/livingston-pushes-candidate-search-declares-several-prominent.html | LIVINGSTON PUSHES CANDIDATE SEARCH; Declares Several Prominent Republicans Are Under Consideration for Mayor | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/baker-says-world-has-but-one-choice-it-is-international-cooperation.html | BAKER SAYS WORLD HAS BUT ONE CHOICE; It Is International Cooperation or War, He Tells Woman Congress at Chicago NYE ALSO GIVES WARNING Dr. Frank, Another Speaker at Sessions, Hits Roosevelt Court Plan as New Government Remains Advocate of League Sees Democracy Less Secure Dr. Frank Hits Court Plan Stamp Sees a New Prosperity Sees Schools in "Spotlight" | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/h-h-walker-diesadvertising-man-spent-more-than-15-years-on-the-new.html | H. H. WALKER DIES;ADVERTISING MAN; Spent More Than 15 Years on The New York Times Staff--Veteran of 2 Wars ROSE TO RANK OF COLONEL Joined Spanish-American Service as Youth-Instructor at Camp Upton in World War Of Old New England Family Saw Overseas Duty | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/davis-polo-starnamed-for-trophy-selected-as-the-outstanding-player.html | DAVIS, POLO STAR,NAMED FOR TROPHY; Selected as the Outstanding Player in Metropolitan Indoor League LEADS GOVERNORS ISLAND Moore Award to Be Presented at N. Y. A. C.-First DivisionContest Tomorrow Night. Howlett Heads Committee Lauds Army Teams | True | By Robert F. Kelley | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dividend-proposals.html | DIVIDEND; PROPOSALS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/coulbourneschneider.html | Coulbourne-Schneider | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/lumber-output-gain-less-than-seasonal-shipments-and-orders-dropped.html | Lumber Output Gain Less Than Seasonal; Shipments and Orders Dropped in Week | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/baldwins-shipments-up-total-in-february-was-2647713against-1235340.html | BALDWIN'S SHIPMENTS UP; Total in February Was $2,647,713,Against $1,235,340 Year Ago | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/scudder-fund-to-gain-by-dance-tonight-second-in-school-series-will.html | SCUDDER FUND TO GAIN BY DANCE TONIGHT; Second in School Series Will Be Held at Ritz-Carlton-Large Committee Taking Part | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/winser-in-oxford-boat-takes-lewess-place-at-no-2-oar-cambridge.html | WINSER IN OXFORD BOAT; Takes Lewes's Place at No. 2 Oar --Cambridge Shows Drive | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pictures-roosevelt-aim-it-is-the-legislative-form-says-american-bar.html | PICTURES ROOSEVELT AIM; It Is the Legislative Form, Says American Bar Head | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/keglers-from-utica-dominate-action-and-abc-tournament.html | Keglers From Utica Dominate Action and A.B.C. Tournament; GALLICHIO-BECKER GET TOTAL OF 1,046 Latter Scores 543, With His Partner Rolling 503, in Doubles Competition NICOTARA TOPS SINGLES Registers 550 for Temporary Lead-Gillard and Miller Post Combined 1,012 Matinee for Uticans Shotwell Holds Record Woodlands Team leads | True | By Thomas J. Deegan | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/newburgerrosenson.html | Newburger-Rosenson | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/willysoverland-output-up.html | Willys-Overland Output Up | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/italy-offers-pledge-to-protect-belgium-says-she-would-not-require-a.html | ITALY OFFERS PLEDGE TO PROTECT BELGIUM; Says She Would Not Require a Similar Guarantee in ReturnTo Reply on New Locarno | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/kelley-to-train-in-texas-athletics-ace-leaves-mexican-camp-because.html | KELLEY TO TRAIN IN TEXAS; Athletics' Ace Leaves Mexican Camp Because of Altitude | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/steadiness-shown-in-bank-clearings-small-national-decline-of-11-in.html | STEADINESS SHOWN IN BANK CLEARINGS; Small National Decline of 1.1% in Week to Wednesday Due to Drop Here 9.3% RECESSION LOCALLY Largest Improvement in Year Is Reported by Louisville, With New Orleans Next | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-delafields-condition-critical.html | Mrs. Delafield's Condition Critical | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/plans-apartment-on-heights-corner-building-concern-purchases-plot.html | PLANS APARTMENT ON HEIGHTS CORNER; Building Concern Purchases Plot as Site for Six-Story Elevator Structure GARAGE CHANGES HANDS Parcel Near Medical Center With Suites for 41 Families Goes Into New Ownership | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cafeteria-owner-loses-plea.html | Cafeteria Owner Loses Plea | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fisher-disputed-as-finance-expert-yale-economist-testifying-in.html | FISHER DISPUTED AS FINANCE EXPERT; Yale Economist, Testifying in Garland Trial, Admits He Failed to Predict Panic DID NOT FORESEE SLUMP Explains This Was Due to Being Misinformed-Tells of His Heavy Stock Purchases Newspaper Article Cited Took Option on Stock Bought 6,000 Shares | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/shifts-in-holdings-reported-to-sec-allied-stores-buys-perferred.html | SHIFTS IN HOLDINGS REPORTED TO SEC; Allied Stores Buys Perferred Shares of Pomeroy's Inc., From G. S. Pomeroy Estate | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mclevy-asks-wpa-900000.html | McLevy Asks WPA $900,000 | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/loans-are-reduced-at-bank-of-france-advances-to-state-and-on-securi.html | LOANS ARE REDUCED AT BANK OF FRANCE; Advances to State and on Securi ties Rise 550,000,000 Francs,Discounts Fall 1,016,000,000 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/acknowlebgm-ents.html | ACKNOWLEbGM ENTS | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/baltimore-transit-pay-rises.html | Baltimore Transit Pay Rises | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-e-n-potter-widow-of-minister-and-exheadof-hobart-college.html | MRS. E. N. POTTER; Widow of Minister and Ex-Headof Hobart College | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fraud-laid-to-four-in-a-fake-project-engineer-and-3-others-plead.html | FRAUD LAID TO FOUR IN A FAKE PROJECT; Engineer and 3 Others Plead Not Guilty on Charge of Taking Money for Contracts | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dies-in-hotel-bath-tub-glens-falls-woman-believed-victim-of-an.html | DIES IN HOTEL BATH TUB; Glens Falls Woman Believed Victim of an Accident | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-crisis-blocks-a-final-g-m-pact-each-side-charges-other-has.html | NEW CRISIS BLOCKS A FINAL G. M. PACT; Each Side Charges Other Has Broken Temporary Agreement of Feb. 11 CHRYSLER IN A DEADLOCK Hudson and Reo Shutdowns Continue as Companies Bar C. I. O. as Sole Bargainer Each Accuses the Other Chrysler Conferences Stymied NEW CRISIS BLOCKS A FINAL G. M. PACT Martin Assails Company Demands Release of Property Says Strikers Seized All Murphy Refuses to Act Provides for Higher Boards Other Plants Are Tied Up St. Louis Plants Reopen Another Chrysler Plant Closes | True | By Russell B. Porterspecial To the New York Times. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/coast-guard-shifts-graduation.html | Coast Guard Shifts Graduation | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gimbel-buys-warehouse-acquires-james-butler-property-in-long-island.html | GIMBEL BUYS WAREHOUSE; Acquires James Butler Property In Long Island City | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/japanese-ends-life-over-strike.html | Japanese Ends Life Over Strike | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/crowd-of-10000-watches-detroit-beat-the-rangers-on-garden-ice-aurie.html | Crowd of 10,000 Watches Detroit Beat the Rangers on Garden Ice; AURIE IS INJURED AS WINGS SCORE, 4-2 League Leader Hurts Ankle in Battle With Rangers and May Miss Play-Offs HE EVENS COUNT IN FIRST Pettinger Sends Detroit Ahead --Smith Checks Losers on Garden Ice Before 10,000 No Penalties in Game Wings Play Waiting Game Cook Directs the Team | True | By Joseph C. Nichols | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/daughter-to-thomas-dunstans.html | Daughter to Thomas Dunstans | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/tobacco-growing-gains-planting-for-this-year-is-put-at-500000-acres.html | TOBACCO GROWING GAINS; Planting for This Year Is Put at 500,000 Acres, a Near Record | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/hotel-group-organizes-sales-managers-here-will-discuss-their.html | HOTEL GROUP ORGANIZES; Sales Managers Here Will Discuss Their Promotion Problems | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/brooklyn-parcel-bought-200000-apartment-in-ocean-av-changes.html | BROOKLYN PARCEL BOUGHT; $200,000 Apartment in Ocean Av. Changes Ownership | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/woman-dillinger-lure-wants-to-come-back.html | Woman Dillinger Lure Wants to Come Back | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/real-democracy-held-soviets-aim-first-step-says-leningrad-communist.html | REAL DEMOCRACY HELD SOVIET'S AIM; First Step, Says Leningrad Communist Leader, Is toInculcate System in Party | True | By Walter Duranty | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/johnson-johnson-raise-pay.html | Johnson & Johnson Raise Pay | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/miss-nora-cooperhas-church-bridal-she-is-married-to-nicholas-b.html | MISS NORA COOPERHAS CHURCH BRIDAL; She Is Married to Nicholas B. Hekma-Mrs. M. C. Curlett, a Sister, Attends Her FRANK HEKMA BEST MAN The Bride Studied at Ohio State--Mr. Hekma Went to Yale and Columbia Law School | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/governor-to-discuss-tva.html | Governor to Discuss TVA | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fair-bonds-bought-by-garment-union-international-takes-100000-to.html | FAIR BONDS BOUGHT BY GARMENT UNION; International Takes $100,000 to Bring the Total Sold to $19,162,000 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/columbia-grammar-victor.html | Columbia Grammar Victor | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/chilean-nazis-map-stand-leader-says-movement-will-act-independently.html | CHILEAN NAZIS MAP STAND; Leader Says Movement Will Act Independently in Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gerald-i-carper-engineer-former-head-of-the-newengland-producers.html | GERALD I. CARPER; Engineer Former Head of the NewEngland Producers Council | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/ruth-picks-yanks-and-cards-for-pennants-giants-rated-third-by-babe.html | Ruth Picks Yanks and Cards for Pennants; Giants Rated Third by Babe, Now a Golfer | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/averill-of-indians-turns-down-15000-hardhitting-outfielder-wants.html | AVERILL OF INDIANS TURNS DOWN $15,000; Hard-Hitting Outfielder Wants $1,000 More or Bonus to End Hold-Out | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mchughmcnally.html | McHugh--McNally | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dress-profits-reduced-rise-in-price-ranges-threatened-according-to.html | DRESS PROFITS REDUCED; Rise in Price Ranges Threatened, According to Producers | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/omahoney-on-mat-tonight.html | O'Mahoney on Mat Tonight | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/source-material-welcomed.html | "SOURCE MATERIAL" WELCOMED | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/turkey-bans-british-play.html | Turkey Bans British Play | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/joins-mellon-securities.html | Joins Mellon Securities | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/reporter-settles-strike-assigned-to-jersey-story-he-wins-an.html | REPORTER SETTLES STRIKE; Assigned to Jersey Story He Wins an 'Amicable' Agreement | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mungo-dodger-ace-accepts-terms-ends-holdout-for-reported-15000.html | Mungo, Dodger Ace, Accepts Terms; Ends Holdout for Reported $15,000; Fireball Hurler Will Rank Next to Dean and Hubbell as Best-Paid Pitcher in League--Goes to Mound in Drill and Predicts He Will Win 25 Games-Grimes Praises Infield | True | By Roscoe McGowen | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/sato-denies-japan-is-facing-a-crisis-foreign-minister-refuting-the.html | SATO DENIES JAPAN IS FACING A CRISIS; Foreign Minister, Refuting the Favorite Dogma of the Army, Would Win Powers' Trust URGES FAIR, JUST POLICY Aims to 'Walk Along a Broad Highway Openly'- Speech by Him Resented by Military | | By Hugh Byaswireless To the New York Times. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/explosive-only-cough-syrup.html | 'Explosive' Only Cough Syrup | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-frank-dorsey-dies-of-heart-attack-friend-of-mary-pickford-since.html | MRS. FRANK DORSEY DIES OF HEART ATTACK; Friend of Mary Pickford Since Actress Was Child Player Here 30 Years Ago | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/192000000-more-gold-shipped-to-fort-knox.html | $192,000,000 More Gold Shipped to Fort Knox | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/steel-group-plans-independent-union-lewis-foes-in-carnegieillinois.html | STEEL GROUP PLANS INDEPENDENT UNION; Lewis Foes in Carnegie-Illinois Plants Would End Ties With Company WANT WRITTEN CONTRACT One Faction Favors Continuing Present Policy-GeneralSteel Raises Pay Groups Divided on Future- Cuts Hours, Increases Pay | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/brony-man-cleared-of-homicide.html | Brony Man Cleared of Homicide | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bochicchiowhite.html | Bochicchio-White | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/trust-to-sell-entire-portfolio.html | Trust to Sell Entire Portfolio | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/highgrade-bonds-again-turn-down-resumption-of-the-decline-sends.html | HIGH-GRADE BONDS AGAIN TURN DOWN; Resumption of the Decline Sends Many Investment Vehicles to 1937 Lows | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/seeks-to-placate-china-japanese-banker-urges-amity-as-mission.html | SEEKS TO PLACATE CHINA; Japanese Banker Urges Amity as Mission Leaves for Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/alan-f-sawyer.html | ALAN F. SAWYER | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/brown-repulsesbigelow-4-and-3-rutherford-golfer-gains-title-round.html | BROWN REPULSESBIGELOW, 4 AND 3; Rutherford Golfer Gains Title Round in Seniors' Tourney --Smith Tops Lawson | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/union-declares-firestone-strike-action-follows-companys-re-fusal-to.html | UNION DECLARES FIRESTONE STRIKE; Action Follows Company's Re fusal to Grant C. I. O. Unit Sole Bargaining Power | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/peter-salm-loses-plea-on-state-tax-court-of-appeals-upholds-the.html | PETER SALM LOSES PLEA ON STATE TAX; Court of Appeals Upholds the $1,727,022 Levy on Boy'sThird of Rogers Estate | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-p-m-woolley-luncheon-hostess-mrs-charles-g-lathrop-has-a.html | MRS. P. M. WOOLLEY LUNCHEON HOSTESS; Mrs. Charles G. Lathrop Has a Dinner--W. Hochschilds Fete A. C. Schermerhorns MARION BURBANK HONORED Debutante Guest at Sherry's of Mrs. Hyatt Robert DehnOther Social Events Luncheon Given for Debutante Thomas B. Gilchrists Hosts Lady Abingdon Feted | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nazis-to-intensify-boycott-of-jews-officials-will-be-forbidden-to.html | NAZIS TO INTENSIFY BOYCOTT OF JEWS; Officials Will Be Forbidden to Buy of Them-'German' Shops to Be Labeled | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mussolini-watches-naval-manoeuvres-sees-exercises-by-two-italian.html | MUSSOLINI WATCHES NAVAL MANOEUVRES; Sees Exercises by Two 'Italian Squadrons Off Libyan Coast-- Due at Tobruk Today | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/security-listings-asked-exchange-gets-applications-from-various.html | SECURITY LISTINGS ASKED; Exchange Gets Applications From Various Companies | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/j-s-cullinan-76-oil-firm-head-dies-first-president-of-the-texas.html | J. S. CULLINAN, 76, OIL FIRM HEAD, DIES; First President of the Texas Company Was a Leader in Spindletop Field | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/empty-bottlewinscoral-gables-dash-runs-six-furlongs-in-11145-in.html | EMPTY BOTTLEWINSCORAL GABLES DASH; Runs Six Furlongs in 1:114/5 in Beating Mixwell, With Debate Third ADAMITE, FAVORITE, VICTOR Follows Early Pace of Monks Gold and Then Moves Ahead to Triumph Decisively More Rain Falls Sarno Winning Rider | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/plan-is-ironed-out-for-standard-gas-submission-of-proposals-to.html | PLAN IS IRONED OUT FOR STANDARD GAS; Submission of Proposals to Court Expected Soon as Committees Agree 50% DEBT CUT FORESEEN Remaining Interest to Be Out 25 Per Cent-Arrears to Be Paid in Stock 50% Cut in Funded Debt Preferred Stock Treatment | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/celler-approves-lossleader-curb-but-statement-supplementing.html | CELLER APPROVES LOSS-LEADER CURB; But Statement Supplementing Committee ReportAsks Change in Tydings-Miller Bill WOULD GUARD CONSUMERS He Declares Real Purpose of Measure Is Price-Fixing at Their Expense Wide Grant of Power Discredits Group's Assurances | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/college-girls-here-on-educational-visit-262-from-stephens-in.html | COLLEGE GIRLS HERE ON EDUCATIONAL VISIT; 262 From Stephens in Missouri Start Busy Round Seeing the City's Sights and Shows | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-parkinson-gives-tea-her-guests-members-of-committee-planning.html | MRS. PARKINSON GIVES TEA; Her Guests Members of Committee Planning Dance Tomorrow | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/syracuse-names-beauty-queen-magnificent-furniture.html | Syracuse Names Beauty Queen; MAGNIFICENT FURNITURE | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/trawler-sinks-crew-saved.html | Trawler Sinks, Crew Saved | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/actor-taken-iii-on-stage.html | Actor Taken III on Stage | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/church-case-concluded-long-delay-expected-before-ruling-is-made-in.html | CHURCH CASE CONCLUDED; Long Delay Expected Before Ruling Is Made in Jersey Suit | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/china-pushes-rice-output-large-corporation-is-formed-to-organize.html | CHINA PUSHES RICE OUTPUT; Large Corporation Is Formed to Organize Production in South | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/u-s-takes-reich-to-task-over-attacks-in-press-on-la-guardia.html | U. S. TAKES REICH TO TASK OVER ATTACKS IN PRESS ON LA GUARDIA INCIDENT; HULL ORDERS STEP Instructs Envoy to Make 'Emphatic Comment' on Obscene Jibes HEEDS WOMEN'S PROTEST Mrs. S. S. Wise, President of Section of American Jewish Congress, Wrote to Him NAZI REPLY NOT EXPECTED State Department Complains in View of Official Control of German Newspapers Text of Mrs. Wise's Letter Department Followed Comment U. S. CHIDES REICH ON PRESS ATTACKS Mrs. Wise Hails Action | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/books-of-the-times-indictment-new-revolution.html | BOOKS OF THE TIMES; Indictment New Revolution | True | By Ralph Thompson | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/william-c-schreiner.html | WILLIAM C. SCHREINER | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/captain-walter-g-owen-former-army-officer-and-stock-broker-was-in.html | CAPTAIN WALTER G. OWEN; Former Army Officer and Stock Broker Was in 71st Year | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/waiters-paid-gangleader-testifies-union-gave-krantz-225-each-week.html | WAITERS PAID GANG,LEADER TESTIFIES; Union Gave Krantz $225 Each Week, Says Retek, Insisting He Feared Murder COLLEAGUE DROPPED NAME Coulcher Explains He Left Off Cognomen in Labor Activities, Begun 25 Years Ago | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dates-for-metropolitan-turf-season-approved-by-state-racing.html | Dates for Metropolitan Turf Season Approved by State Racing Commission; RACING TO START HERE ON APRIL 15 21-Day Session at Jamaica Will Send New York Season Off on Long Drive TRIAL FOR NEW BARRIER Commission Also Acts on List of Stewards and Physical Examinations for Riders Two Rockaway Sessions Stewards Await Eye Tests | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/deals-in-new-jersey-large-plot-near-new-stadiumin-jersey-city-is.html | DEALS IN NEW JERSEY; Large Plot Near New Stadiumin Jersey City Is Leased | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/20th-hosiery-plant-shut-strikes-force-9000-into-idleness-in-reading.html | 20TH HOSIERY PLANT SHUT; Strikes Force 9,000 Into Idleness in Reading, Pa., Area | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bats-in-belfry-staged-london-play-centers-on-aunt-who-calms.html | 'BATS IN BELFRY STAGED; London Play Centers on Aunt Who Calms Brother's Household | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/merrimack-hat-stock-splitup.html | Merrimack Hat Stock Split-Up | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/james-e-bambrick-president-of-new-york-importingfirm-that-he.html | JAMES E. BAMBRICK; President of New York ImportingFirm That He Founded | True | Special to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cotton-is-uneven-on-profittaking-list-ends-2-points-up-to-10-off-as.html | COTTON IS UNEVEN ON PROFIT-TAKING; List Ends 2 Points Up to 10 Off as Sharp Advance Attracts Liberal Selling DECLINE IS SHORT-LIVED Buying Develops as Losses Reach $1 a Bale-Sharp Rally in Liverpool Widens Premium | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/say-hoffman-aided-private-detective-witnesses-testify-letter-in.html | SAY HOFFMAN AIDED PRIVATE DETECTIVE; Witnesses Testify Letter In troduced Sherwood to R. C. A. Company at Camden SENATE INQUIRY GETS DATA Governor Says That He Did Not Know the Detective Acted in Labor Disputes The Letter of Hoffman "Missionaries" Were Paid Off Hoffman Makes Statement | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gold-for-toy-soldiers-barred.html | 'Gold for Toy Soldiers' Barred | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/president-greets-envoy-new-cuban-ambassador-tells-of-his-nations.html | PRESIDENT GREETS ENVOY; New Cuban Ambassador Tells of His Nation's Gratitude | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/serbian-archbishop-here-on-way-home-from-manila-he-praises-our.html | SERBIAN ARCHBISHOP HERE; On Way Home From Manila, He Praises Our Generosity | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/bank-credit-here-rises-61000000-weeks-increase-makes-total.html | BANK CREDIT HERE RISES $61,000,000; Week's Increase Makes Total $8,752,000,000-Brokers'Loans Gain $87,000,000 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/raw-material-study-set-league-committee-fixes-terms-of-reference.html | RAW MATERIAL STUDY SET; League Committee Fixes Terms of Reference for Two Subcommittees | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/frances-e-white-dead-in-brooklyn-welfare-worker-and-member-of-one.html | FRANCES E. WHITE DEAD IN BROOKLYN; Welfare Worker and Member of One of the Borough's Leading. Families | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/n-y-u-mails-track-bids.html | N. Y. U. Mails Track Bids | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pressmens-unit-wins-aaain.html | Pressmen's Unit Wins Aaain | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/upholstery-business-up-sidney-blumenthal-co-report10-per-cent-rise.html | UPHOLSTERY BUSINESS UP; Sidney Blumenthal & Co. Report10 Per Cent Rise in Year | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/miss-perkins-writes-open-letter-to-rand-she-cant-find-him-to-seek.html | Miss Perkins Writes Open Letter to Rand; She Can't Find Him to Seek Strike Peace; Special toTHE NEW YORK TIMES. | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes in Circulation Drops to 134.99% | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/miss-ellen-fales-engaged-to-marry-her-betrothal-to-david-arms.html | MISS ELLEN FALES ENGAGED TO MARRY; Her Betrothal to David Arms Lomasney Is Announced by Parents Here | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/college-and-school-results.html | College and School Results | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/crane-predicts-gainfor-st-joseph-lead-companys-head-calls-price-of.html | CRANE PREDICTS GAINFOR ST. JOSEPH LEAD; Company's Head Calls Price of Metal 'Unhealthy' and Fears a Shortage | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/dog-mascot-poses-for-portrait-in-oil-paddy-humane-societys-hero.html | DOG MASCOT POSES FOR PORTRAIT IN OIL; Paddy, Humane Society's Hero, Sits for Four Hours-Painting to Be Sold at His Party | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/couple-wed-71-years-mr-and-mrs-daniel-gordon-ofgreat-neck-mark.html | COUPLE WED 71 YEARS; Mr. and Mrs. Daniel Gordon ofGreat Neck Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/renaissance-art-added-by-museum-large-sculpture-of-adam-by-tullio.html | RENAISSANCE ART ADDED BY MUSEUM; Large Sculpture of Adam by Tullio Lombardo Considered an Important Acquisition TAKEN FROM DOGE'S TOMB Figure Later Stood in Hotel in Paris Metropolitan AlsoGets 15th Century Works Removed to a Church Poised in Classical Manner FIFTEENTH-CENTURY ART ACQUIRED BY MUSEUM HERE | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/pitt-panther-men-strike-against-their-girl-editor.html | Pitt Panther Men Strike Against Their Girl Editor | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/us-hurt-by-risein-tin-and-rubber-prices-soar-in-london-to-new-highs.html | U.S. HURT BY RISEIN TIN AND RUBBER; Prices Soar in London to New Highs Since 1929-Bingham Has a Talk With Eden CHECK ON TREND DOUBTED America, Although Consuming About Half of World Output, Is Dependent on Britain Bingham Sees Eden Threats Believed Idle | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/national-job-aid-for-youth-is-urged-dr-h-p-rainey-tells-school-men.html | NATIONAL JOB AID FOR YOUTH IS URGED; Dr. H. P. Rainey Tells School men at U. of P. Schools Should Study Employer Needs | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/69-of-rfc-loans-in-5-years-repaid-of-16403626243-disbursed-since.html | 69% OF RFC LOANS IN 5 YEARS REPAID; Of 16,403,626,243 Disbursed Since 1932, $4,444,310,001 Returned, Report Says BANKS GAVE BACK 91% Distributions Last Month to Various Projects Totaled Only $17,091,482 | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/factions-rowends-teachers-session-epithets-and-charges-hurled-by.html | FACTIONS' ROWENDS TEACHERS' SESSION; Epithets and Charges Hurled by Rival Groups at FirstMeeting Under New Charter UNION'S BILL STARTS ROW Adjournment Taken After Two Leaders Accuse Each Otherof Lack of Cooperation | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/billiard-results.html | Billiard Results | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wisconsin-power-is-firstto-file-data-on-its-value.html | Wisconsin Power Is FirstTo File Data on Its Value | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/advertising-news-obtains-cosmetic-account-used-car-drive-launched.html | Advertising News; Obtains Cosmetic Account Used Car Drive Launched Margarine Taxes Opposed Admiracion Appropriation Up Dance Studios' Budget Raised Launching Sterlett Campaign Insulite Broadening Campaign Account Personnel Notes | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/reserve-balances-increase-89000000-money-in-circulation-off.html | Reserve Balances Increase $89,000,000; Money in Circulation Off $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/two-die-17-trappedin-mine-explosion-three-saved-of-crew-in-mcbeth.html | TWO DIE, 17 TRAPPEDIN MINE EXPLOSION; Three Saved of Crew in McBeth, Near Logan, W. Va.-'No Hope' Seen for Others | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/social-force-seen-in-thrift-deposits-speakers-at-bankers-spring.html | SOCIAL FORCE SEEN IN THRIFT DEPOSITS; Speakers at Bankers' Spring Conference Urge Broader Field for Accounts BOND SITUATION APPRAISED Prof. Nadler of N. Y. U. Tells Delegates There Is No Occasion for a Sharp Break The Reasons Advanced for Gloom Six-Point Program Enunciated Optimism on Savings Banking SOCIAL FORCE SEENIN THRIFT DEPOSITS Others on the Speaker List Notes About the World's Fair | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/wins-wpa-job-fight-newark-commission-candidate-tokeep-post-six-more.html | WINS WPA JOB FIGHT; Newark Commission Candidate toKeep Post Six More Weeks | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/finds-germany-thriving-industrial-board-official-sees-great.html | FINDS GERMANY THRIVING; Industrial Board Official Sees Great Improvement Under Hitler | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/amos-of-radio-upset-by-horse.html | Amos of Radio Upset by Horse | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/highway-safety-conference.html | Highway Safety Conference | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/will-close-on-good-friday.html | Will Close on Good Friday | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/court-issue-splits-rockland-countyrival-meetings-are-held-mile.html | Court Issue Splits Rockland County;Rival Meetings Are Held Mile Apart; 600 Foes of Change Say It Would Mean End of Our Democracy--President's Backers and Neighbors of Farley, 200 Strong, Vote Their Unqualified Support From a Staff Correspondent. Split in Party Feared New Argument Presented "Here to Support President" Tompkins Letter Is Read Olds Attacks Court Backers | True | From a Staff Correspondent. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/thomas-knocks-out-sofi.html | Thomas Knocks Out Sofi | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/municipal-loans-offered-awarded-2000000-of-boston-notes-go-to.html | MUNICIPAL LOANS OFFERED, AWARDED; $2,000,000 of Boston Notes Go to Banking Group on 1.22% Interest Basis CALIFORNIA ISSUE SOLD Adams & Mueller of Newark Win $500,000 Bonds of Union County, N. J. State of California Union County, N. J Worcester, Mass. Indianapolis, Ind. Little Falls, N. Y. Newton, Mass. | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/elevator-stoppage-in-fur-area-is-brief-union-disavows-strike-at.html | ELEVATOR STOPPAGE IN FUR AREA IS BRIEF; Union Disavows Strike at Noon Hour in 15 Buildings With 100 Operators Involved | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/aiken-hunts-race-set-for-march-25-bostwick-stoddard-knox-and.html | AIKEN HUNTS RACE SET FOR MARCH 25; Bostwick, Stoddard, Knox and Balding Have Horses Named for Distance Event | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/3-women-recant-lucania-testimony-assert-dewey-aides-induced-them-to.html | 3 WOMEN RECANT LUCANIA TESTIMONY; Assert Dewey Aides Induced Them to Give False Data Against Vice Leader | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-epolie-a-hemphill.html | MRS. EPOLIE A. HEMPHILL | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/paid-by-social-security-first-8-of-314000-claims-for-1937-are.html | PAID BY SOCIAL SECURITY; First 8 of 314,000 Claims for 1937 Are Recognized | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/30-sue-over-school-jobs-principals-seek-reinstatement-as-night.html | 30 SUE OVER SCHOOL JOBS; Principals Seek Reinstatement as Night Teachers | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/h-l-gates-53-dead-editor-and-writer-former-newspaper-man-he-wrote.html | H. L. GATES, 53, DEAD; EDITOR AND WRITER; Former Newspaper Man, He Wrote 52 Novels, Many of Them Used by the Movies | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/brazil-to-extend-state-of-war.html | Brazil to Extend State of War | True | Special Cable to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/treasury-reports-most-notes-traded-morgenthau-says-exchanges-exceed.html | TREASURY REPORTS MOST NOTES TRADED; Morgenthau Says Exchanges Exceed 85% of Notes but He Expects 90% MORE BILLS ARE OFFERED Tenders Will Be Received on Monday for $100,000,000 Housing Costs Studied | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Foreign Air Mail From New York | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/harvard-scientistsreturn-with-fossils-l-i-price-and-theodore-white.html | HARVARD SCIENTISTSRETURN WITH FOSSILS; L. I. Price and Theodore White Collected 30 Cases of Rare Animal Bones in Brazil | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/rudermancohen.html | Ruderman-Cohen | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/buster-boy-22to1-shot-beats-funderburg-in-driving-finish-victor-in.html | Buster Boy, 22-to-1 Shot, Beats Funderburg in Driving Finish; Victor, in Second Start Since September, Scores by Half Length at Fair Grounds—Irene's Bob, Third, Keeps Intact Record of Being in Money in Every 1937 Race | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/trust-weighs-planfor-profit-sharing-atlas-corp-asks-views-of-its.html | TRUST WEIGHS PLANFOR PROFIT SHARING; Atlas Corp. Asks Views of Its Stockholders on System to Substitute for Salaries ASSETS AT $20.59 A SHARE Consolidated Net Income of $1,198,354 Reported for 3 Months Ended on Jan. 31 "Balance Sheet" Published Common Shares at $16.85 | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/george-l-schencks-have-son.html | George L. Schencks Have Son | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/hornell-opposes-negro-ccc.html | Hornell Opposes Negro CCC | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/olympic-officials-assailed-as-touristsaide-would-give-a-a-u-back-to.html | Olympic Officials Assailed as 'Tourists'; Aide Would Give A. A. U. Back to Athletes | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/letters-to-the-times-more-emphasis-on-teaching-universities-it-is.html | Letters to The Times; More Emphasis on Teaching Universities, It Is Held, Devote Too Much Time to Research A Self-Perpetuating Court Explaining Insurance Rates Disputing General Johnson In Defense of Traditions Value Is Seen Also in Perpetuating Even the Mythical Water for Work Horses Annoyed by Photographers JOHN THE BAPTIST, TO MARY | True | HENRY PHILLIPS Jr.AN OLD MAN.H. DARNELL BRITTIN.JOHN B. BURNHAM.MARSHALL SPRAGUE.GEORGE BETHUNE ADAMS.TOURIST.LOIS NICHOLS BARE. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mead-corporation-files-for-financing-expansion-new-plant-and-capi.html | MEAD CORPORATION FILES FOR FINANCING; Expansion, New Plant and Capi tal Provided for in Bond and Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/war-on-spain-laid-to-italy-by-madrid-loyalist-officials-hold-time.html | WAR ON SPAIN LAID TO ITALY BY MADRID; Loyalist Officials Hold Time Has Come to Admit Conflict Is an International One VALENCIA PLANS PROTEST 30,000 Blackshirts Reported Fighting at Guadalajara in Four or Five Divisions General Held in Command Valencia Plans Protest 30,000 Italians Fighting | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/to-form-finnish-cabinet.html | To Form Finnish Cabinet | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/thaw-sued-by-headwaiter.html | Thaw Sued by Headwaiter | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fishery-storage-gains-refrigerated-products-up-54-in-year-federal.html | FISHERY STORAGE GAINS; Refrigerated Products Up 54% in Year, Federal Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/mrs-rose-rogoff.html | MRS. ROSE ROGOFF | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/harley-bars-policemen-ousted-in-boston-strike.html | Harley Bars Policemen Ousted in Boston Strike | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/nations-bar-61-vetoes-court-plan-association-poll-records-huge.html | NATION'S BAR, 6-1, VETOES COURT PLAN; Association Poll Records Huge Majority Against President's Desire for More Justices OTHER PHASES FAVORED Speeding of Business, Direct Appeals on Constitutional Issues Are Approved Notes Bar Urged Larger Court | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/robert-h-henshaw.html | ROBERT H. HENSHAW | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/inquiry-centered-on-bread-profits-federal-trade-commission-gets.html | INQUIRY CENTERED ON BREAD PROFITS; Federal Trade Commission Gets Testimony in CaseAgainst Standard Brands BAKERY MANAGER QUERIED A. & P. Gain Is Put at Average of 3-10 Cent a Pound on Loaves Retailed Got Cut Price on Yeast | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/state-will-issue-15000000-bonds-controller-asks-bids-on-long-term.html | STATE WILL ISSUE $15,000,000 BONDS; Controller Asks Bids on Long Term Securities for GradeCrossing Elimination AUTHORIZED 12 YEARS AGO Tremaine Puts State's Debt at $718,435,944, or 2.8% of Property Valuation | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/age-pension-fund-sought-for-homes-put-social-security-reserves-into.html | AGE PENSION FUND SOUGHT FOR HOMES; Put Social Security Reserves Into 3% Housing Bonds,S. M. Isaacs Suggests SEES SLUMS THUS ENDED Praises Wagner Bill and Would Apply Its Principles, but Holds It Only Scratches Surface | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/fire-record.html | Fire Record | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/discharge-booksupheld-by-court-judge-vacates-previous-order.html | DISCHARGE BOOKSUPHELD BY COURT; Judge Vacates Previous Order Restraining CommissionerFrom Enforcing Law SHIPPING TIE-UP UNLIKELY House Bill Gives Option to Sea men to Accept Old Rule or New Certificates No Tie-Up Expected House Passes Bland Bill | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/13000-bid-for-a-share-of-san-francisco-bank.html | $13,000 Bid for a Share Of San Francisco Bank | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/cut-in-whisky-price-promised-in-trade-dealers-say-slash-of-20-cents.html | CUT IN WHISKY PRICE PROMISED IN TRADE; Dealers Say Slash of 20 Cents a Pint Will Be Passed On Directly to Consumers CONFORM TO RESALE ACT Book Publishers and Others Taking Action to Enforce Prices to Public Lower Prices Promised Book Publishers to Act | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/massey-and-cross-draw.html | Massey and Cross Draw | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/matrimonial-agent-gets-twoyear-term-nine-women-nod-approvingly-when.html | MATRIMONIAL AGENT GETS TWO-YEAR TERM; Nine Women Nod Approvingly When Sentence Is Pronounced on Mail Fraud Charge | True | | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/hull-to-discuss-free-philippines-he-says-question-of-providing.html | HULL TO DISCUSS FREE PHILIPPINES; He Says Question of Providing Early Independence Will Be Taken Up With Quezon TYDINGS SEES NO PROBLEM Says Islands Could Easily Be Released as Soon as a Trade Treaty Was Worked Out Trade Pact Held Essential Delay Held Unnecessary QUEZON ASKS MORE TRADE Says Here Islands Do Not Get Fair Deal in Markets of U. S. Would Avoid Competition | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/stocks-in-londonparis-and-berlin-british-giltedges-good-but-main.html | STOCKS IN LONDON,PARIS AND BERLIN; British Gilt-Edges Good, but Main Activity Is in the Commodity Shares FRENCH AWAIT THEIR LOAN Bourse, With Hopeful Undertone, Is Undecisive-German Securities Firm Paris Expectant Over the Loan Berlin Quiet and Firm LONDON LONDON PARIS BERLIN MILAN GENEVA AMSTERDAM British Gilt-Edges Good, but Main Activity Is in the Commodity Shares FRENCH AWAIT THEIR LOAN | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/jerome-g-farquhar-vice-president-of-the-plymouth-oilcompanybig-lake.html | JEROME G. FARQUHAR; Vice President of the Plymouth OilCompany-Big Lake Firm Head | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/new-rochelle-man-named-heir.html | New Rochelle Man Named Heir | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/rent-entire-floors-to-millinery-trade-brokers-report-days-leasing.html | RENT ENTIRE FLOORS TO MILLINERY TRADE; Brokers Report Day's Leasing Is Featured by Contracts for Large Quarters | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/john-a-spinney-dies-baseball-organizer-helped-to-form-old-federal-a.html | JOHN A. SPINNEY DIES; BASEBALL ORGANIZER; Helped to Form Old Federal and U. S. Leagues and Developed Many Ball Players | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/middlesex-halts-somerset.html | Middlesex Halts Somerset | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/circulation-risesin-bank-of-england-note-total-up-pound3521000-in.html | CIRCULATION RISESIN BANK OF ENGLAND; Note Total Up [Pound]3,521,000 in Week--Gold Holdings Gain [pound]58,000 to New Record DECLINE IN RESERVE RATIO Off to 33.7% From 36.5% Increases Are Reported in Deposits and Securities | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/n-y-central-notes-converted.html | N. Y. Central Notes Converted | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/skiing-information-the-new-york-times-weather-forecast-trail.html | SKIING INFORMATION; The New York Times Weather Forecast Trail Conditions | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/commodity-exchange-seat-up.html | Commodity Exchange Seat Up | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/homer-e-tinsman.html | HOMER E. TINSMAN | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/w-g-browne-dies-actorproducer-husband-of-marie-tempest-had-appeared.html | W. G. BROWNE DIES; ACTOR-PRODUCER; Husband of Marie Tempest Had Appeared in Many Plays Here With Her | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/six-smith-seniors-receives-pins-misses-humphreys-leger-and-andrus.html | SIX SMITH SENIORS RECEIVE 'S' PINS; Misses Humphreys, Leger and Andrus Among Those Who Are Honored | True | Special to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/engineering-work-gains-28-rise-in-awards-as-compared-with-preceding.html | ENGINEERING WORK GAINS; 28% Rise in Awards as Compared With Preceding Week | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/exchange-violators-fined-50000000-lire-in-italy.html | Exchange Violators Fined 50,000,000 Lire in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331210 |
| 1937-03-12 | 1937-03-12 | https://www.nytimes.com/1937/03/12/archives/gomez-and-rolfe-outstanding-as-yanks-open-practice-games-former.html | Gomez and Rolfe Outstanding As Yanks Open Practice Games; Former Shows Old Form Though Yielding Four Runs in Regulars' 8-0 Victory Over Reserves--Third Baseman Star at Bat and in Field, Sharing Home-Ran Laurels With Glenn Gomez Fans Four No News of Holdouts | True | By James P. Dawsonspecial To the New York Times. | C1B 331210 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/carloadings-up-54-in-week-157-in-year-increases-made-in-all-groups.html | Carloadings Up 5.4% in Week, 15.7% in Year; Increases Made in All Groups Except Ore | True | Speical to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rebels-gain-plain-at-guadalajarain-madrid-drive-emerge-from-hills.html | REBELS GAIN PLAIN AT GUADALAJARAIN MADRID DRIVE; Emerge From Hills 61/2 Miles From Town, Giving Full Play to Mechanized Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/john-fish-goodrich-early-writer-for-motion-picturescollaborated-in.html | JOHN FISH GOODRICH; Early Writer for Motion PicturesCollaborated in 'The Deluge' | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rittlermackey.html | Rittler--Mackey | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/fordham-elects-shirmer.html | Fordham Elects Shirmer | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/fire-trap-tenants-get-time-to-move-post-halts-evictions-in-the.html | 'FIRE TRAP' TENANTS GET TIME TO MOVE; Post Halts Evictions in the Williamsburg Area Until New Homes Can Be Found | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/acts-to-restrain-i-c-c-seaboard-terminal-newark-seeksto-block.html | ACTS TO RESTRAIN I. C. C.; Seaboard Terminal, Newark, Seeksto Block Rental Order | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/atlas-tack-deals-revealed-by-sec-sister-of-aide-to-w-e-hutton-co.html | ATLAS TACK DEALS REVEALED BY SEC; Sister of Aide to W. E. Hutton & Co. Made Profit but Put Up No Margin BALL PLAYER TOOK STOCK 'Del' Baker of Detroit Tigers Bought and Sold and Now Holds 1,100 Shares Ball Player Bought Shares Held Power of Attorney BROKERS NAMED IN WRIT V. J. McMann Asks Supreme Court to Keep Trades From SEC | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cardinal-returns-from-nassau-visit-i-hope-my-doctor-finds-me-as.html | CARDINAL RETURNS FROM NASSAU VISIT; 'I Hope My Doctor Finds Me as Well as I Feel,' He Commentson Arrival at Station CARDINAL O'CONNELL BACK Boston Prelate Assails Child Labor Agitation | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/morgan-employes-get-bonuses-for-overtime.html | Morgan Employes Get Bonuses for Overtime | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/barbara-oneil-in-stella-dallas-selected-by-goldwynto-replace-mary.html | BARBARA O'NEIL IN 'STELLA DALLAS; Selected by Goldwynto Replace Mary Astor, Who Is Working on 'Prisoner of Zenda' TWO PICTURES OPEN TODAY 'Ready, Willing and Able' to Be Seen at Strand- 'Trouble in Morocco' at the Central Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/yale-at-harvard-today-old-rivals-to-clash-in-basketball-and.html | YALE AT HARVARD TODAY; Old Rivals to Clash in Basketball and Swimming | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dr-conant-hurt-sking-dr-conant-hurt-skiing.html | DR. CONANT HURT SKING; DR. CONANT HURT SKIING | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rogers-to-risk-billiard-title.html | Rogers to Risk Billiard Title | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/letters-to-the-sports-editor-boxing-reform-program-a-judge-landis-a.html | Letters to the Sports Editor; BOXING REFORM PROGRAM A 'Judge Landis' Among Remedies Suggested to Protect Patrons IF BROOKLYN WINS FLAG! Then Stripp, Hassett and Tremark Will Be Cause, Reader Declares ON VARIATION IN HEIGHT We're Taller in Morning Than at Night, Writer Explains Twenty-Round Bouts Advocated THE 'LOST' BROAD JUMP Competitor Wonders Why A. A. U. Discarded Standing Event Wants Near-Records Cast Out Springtime and Hiking Efforts Money and Sportsmanship Let the Fans Pick Combatants | True | STANLEY WOLFFE.SARIQUECE '06.J. O'MELIA.DAN SHERMAN.HARRY FREUND.HARRY HIRSCHBERNARD STERN. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/south-wind-purse-to-scottish-mary-makes-every-post-a-winning-one-in.html | SOUTH WIND PURSE TO SCOTTISH MARY; Makes Every Post a Winning One in Defeating Phlox at Tropical Park STARWICK HOME IN FRONT Braddock, Present at Race Named for Him, Makes Trophy Awards Yetive Drops Behind Slippery Jim Is Third | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/murrah-takes-oath-as-youngest-judge-oklahoman-roving-federal-jurist.html | MURRAH TAKES OATH AS YOUNGEST JUDGE; Oklahoman, 'Roving Federal Jurist, Says He Will Be Ready to Retire at 70 | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pope-will-be-heard-here.html | Pope Will Be Heard Here | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/price-hearing-ends-here-commission-hears-final-witness-in-standard.html | PRICE HEARING ENDS HERE; Commission Hears Final Witness in Standard Brands Case | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/industrial-plans-rise-total-for-february-was-highest-for-state-in.html | INDUSTRIAL PLANS RISE; Total for February Was Highest for State in 13 Years | True |  | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/paul-evans-green.html | PAUL EVANS GREEN | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wills-for-probate.html | Wills for Probate | True |  | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/barnard-show-opens-it-doesnt-happen-here-is-skitsin-various-styles.html | BARNARD SHOW OPENS; 'It Doesn't Happen Here' Is Skitsin Various Styles | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cottonseed-crush-gains-tonnage-for-7-months-increases-over-year.html | COTTONSEED CRUSH GAINS; Tonnage for 7 Months Increases Over Year Previous | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/levy-bares-snarl-in-city-pay-rises-says-many-workers-especially.html | LEVY BARES SNARL IN CITY PAY RISES; Says Many Workers, Especially From Tammany, Are Not on List Ending Salary Cuts SYSTEM TO BE CLARIFIED Board to Defer Action Until Taylor and McDermott Fix Plan for Adjustment Sees Tammany Left Out Like Case of Policemen | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/new-finnish-cabinet-has-five-socialists-ministry-formed-by-cajander.html | NEW FINNISH CABINET HAS FIVE SOCIALISTS; Ministry Formed by Cajander Also Includes an Equal Number of Agrarians | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/brown-to-pilot-rome-club.html | Brown to Pilot Rome Club | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/aim-is-to-unpack-court-says-ickes-free-use-of-usurped-power-in-new.html | AIM IS TO 'UNPACK' COURT, SAYS ICKES; 'Free Use of Usurped Power' in New Deal Rulings Chargedin Raleigh, N. C., Speech TYDINGS ALSO IS A TARGET Party Chiefs in Bailey's Home State 'Correct the Record' for Guest's Snub to Roosevelt Hears "Voice of Liberty League" Roper Calls Change Inevitable | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/architects-file-building-plans-school-projects-and-2-flats-in.html | ARCHITECTS FILE BUILDING PLANS; School Projects and 2 Flats in Brooklyn Will Cost About $2,000,000 UTILITY TO SPEND $140,000 Consolidated Edison to Ereot Store Houses in 14th St.Queens Area Active | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/r-w-smith-annexes-senior-golf-honors-60yearold-player-vanquishes-m.html | R. W. SMITH ANNEXES SENIOR GOLF HONORS; 60-Year-Old Player Vanquishes M. R. Brown by 6 and 5 in Event at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/vines-evens-series-score.html | Vines Evens Series Score | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/canadian-destrovers-sail.html | Canadian Destrovers Sail | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/uptown-property-sold-to-operator-fivestory-house-containing-48.html | UPTOWN PROPERTY SOLD TO OPERATOR; Five-Story House Containing 48 Apartments in Post Av. Changes Hands HARLEM CORNER BOUGHT Broker Resells Flat at 500 West 131st St.-Two Amsterdam Av. Buildings in Deal | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-isabel-blumenstein-tax-collector-dies-two-weeks-after-her.html | MRS. ISABEL BLUMENSTEIN; Tax Collector Dies Two Weeks After Her Predecessor | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/6-found-dead-in-bolivian-crash.html | 6 Found Dead in Bolivian Crash | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/loss-is-reduced-by-hudson-tubes-net-deficit-of-447758-last-year.html | LOSS IS REDUCED BY HUDSON TUBES; Net Deficit of $447,758 Last Year Compared With $488,224 in the Previous Period | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/36000-checks-found-on-subway-car-floor-clerk-picks-up-roll-of.html | $36,000 CHECKS FOUND ON SUBWAY CAR FLOOR; Clerk Picks Up Roll of Papers Lost by Messenger, Restores It to Bank and Will Get Reward | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/prudence-bonds-report-special-master-recommends-plan-to-transfer.html | PRUDENCE BONDS REPORT; Special Master Recommends Plan to Transfer Collateral Right | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/auto-merchants-elect.html | Auto Merchants Elect | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/st-francis-prep-team-leadsfor-private-school-swim-title.html | St. Francis Prep Team LeadsFor Private School Swim Title; Brooklynites Qualify Men for Finals in Five of Six Events at the Columbia Pool-Bothe of McBurney Has Best Time at 50 Yards and Gilt of Poly Prep Is Fastest in 100 Summaries in the Tournament | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/g-j-conways-have-daughter.html | G. J. Conways Have Daughter | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/drunkenness-reported-rising-in-116-cities-salvation-army-study-lays.html | Drunkenness Reported Rising in 116 Cities; Salvation Army Study Lays Cause to Repeal | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/convicts-burglar-in-7-minutes.html | Convicts Burglar in 7 Minutes | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/puffery-in-reverse.html | PUFFERY IN REVERSE | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/terry-to-quit-as-player-may-15-but-plans-to-return-if-needed-giant.html | Terry to Quit as Player May 15, But Plans to Return if Needed; Giant Manager Settles Status, Saying He Will Retire With Right to Rejoin Active Ranks in 60 Days-Team, Eagerly Awaiting Test With Cards Today. Welcomes Day of Rest Final Workout Canceled Easy Games Expected Dizzy's Absence Regretted No $50,000 for Dean | True | By John Drebingerwireless To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pattison-maier-herad-piano-team-is-featured-at-wpa-concertpersinger.html | PATTISON, MAIER HERAD; Piano Team Is Featured, at WPA Concert-Persinger, Violinist | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rev-j-clarke-robbins-retired-rector-of-st-andrews-church-at.html | REV. J. CLARKE ROBBINS; Retired Rector of St. Andrew's Church at Bridgeton, N. J., Was 82 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/santa-fe-loan-approved-i-o-c-authorizes-13800000-of-2-14-trust.html | SANTA FE LOAN APPROVED; I. O. C. Authorizes $13,800,000 of 2 1/4% Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/germany-proposes-new-locarno-divorced-from-league-of-nations.html | Germany Proposes New Locarno Divorced From League of Nations; Replying to London, She Favors Strictly Localized Non-Aggression Pact Between Herself, France and Belgium, Guaranteed by Britain and Italy--Rome Submits Similar Note REICH FOR LOCARNO SPLIT FROM LEAGUE The Italian Answer | True | By Guido Enderiswireless To the New York Times. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/police-department.html | Police Department | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/aurie-wings-ace-out-of-playoffs-xray-shows-hockey-leagues-top.html | AURIE, WINGS' ACE, OUT OF PLAY-OFFS; X-Ray Shows Hockey League's Top Scorer Fractured an Ankle in Accident Here | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/son-to-thomas-f-j-quigleys.html | Son to Thomas F. J. Quigleys | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/married-men-in-lead-in-longevity-table-survey-also-shows-that-wives.html | MARRIED MEN IN LEAD IN LONGEVITY TABLE; Survey Also Shows That Wives Live Longer Than Single or Widowed Women | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pay-rises-in-steel-go-to-38900-more-jones-laughlin-allegheny-steel.html | PAY RISES IN STEEL GO TO 38,900 MORE; Jones & Laughlin, Allegheny Steel and Spang-Chalfant Company Grant Increases LATTER SIGNS WITH C. I. O. Employe Representatives Negotiate Other Pacts--$5 a Day, 40-Hour Week Provided ed To Talk With S. W. O. C. Unit Vacations With Pay Granted | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Salomon | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/elisio-ballerini-host-at-dinner-italian-diplo-at-has-guessts-at-the.html | ELISIO BALLERINI HOST AT DINNER; Italian Diplo at Has Guessts at the Plaza--Whitney Stones Mark Wedding Day | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/lewis-buys-an-even-more-notable-house-and-alexandria-looks-for-a.html | Lewis Buys an Even More Notable House And Alexandria Looks for a New Row | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/child-to-sturtevant-erdmanns.html | Child to Sturtevant Erdmanns | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/george-a-kestler.html | GEORGE A. KESTLER | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mayor-makes-auto-trip-from-albany-in-3-hours.html | Mayor Makes Auto Trip From Albany in 3 Hours | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-george-p-pierson-served-40-years-as-presbyterian-missionary-in.html | MRS. GEORGE P. PIERSON; Served 40 Years as Presbyterian Missionary in Japan | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/will-be-roosevelt-guest-lord-tweedsmuir-to-visit-white-house-on.html | WILL BE ROOSEVELT GUEST; Lord Tweedsmuir to Visit White House on March 30 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/farm-equipment-exports-up.html | Farm Equipment Exports Up | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wilkins-in-canadian-plea-he-asks-support-for-his-arcticsubmarine.html | WILKINS IN CANADIAN PLEA; He Asks Support for His ArcticSubmarine Project | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/harold-brooks-dies-retired-merchant-52-director-of-clothingfirm.html | HAROLD BROOKS DIES; RETIRED MERCHANT, 52; Director of ClothingFirm Bearing His Name Had Lately Managed His Nova Scotia. Orchard | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/advertising-news-and-notes-launch-bock-drive-monday-advertising.html | Advertising News and Notes; Launch Bock Drive Monday Advertising Papers Praised Ad Convention Plans Approved Clothing Chain Plans Campaign To Offer New Cocktail Line Advertisers to Meet April 26 Goudy to Receive Medal Accounts Personnel Notes Premier-Pabst Campaign | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/will-aid-tennessee-bonds-governor-browning-to-visit-city-to.html | WILL AID TENNESSEE BONDS; Governor Browning to Visit City to Complete Debt Program | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/daria-obolensky-has-crown-bridal-princess-becomes-bride-of-hans-g.html | DARIA OBOLENSKY HAS CROWN BRIDAL; Princess Becomes Bride of Hans G. Spitzer at Russian Orthodox Church EIGHTEEN USHERS ASSIST They Take Turns in Holding Two Crowns Over Prinoipals in Picturesque Ceremony Rings Exchanged Three Times Couple Led Around Altar | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/citron-calls-flood-conference.html | Citron Calls Flood Conference | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/utilitys-securities-listed.html | Utility's Securities Listed | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/netherland-admiral-heads-spain-patrol-another-to-direct-sea.html | NETHERLAND ADMIRAL HEADS SPAIN PATROL; Another to Direct Sea Operations--Dane in Charge in France--Germany Buys 9 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/books-published-today.html | Books Published Today | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/commodity-markets-futures-mostly-irregular-in-local-trading-as.html | COMMODITY MARKETS; Futures Mostly Irregular in Local Trading as Profit Taking Develops-Cash Closings Spotty. | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/joins-american-rolling-mill.html | Joins American Rolling Mill | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/the-screen-oddly-enough-its-strangers-on-a-honeymoon-at.html | THE SCREEN; Oddly Enough, It's 'Strangers on a Honeymoon,' at theCriterion, 'Time Out for Romance' at the Palace At the Palace At the Broadway Cina Roma At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/herbert-scoville-attorney-58-dead-partner-in-law-firm-of-dwight.html | HERBERT SCOVILLE, ATTORNEY, 58, DEAD; Partner in Law Firm of Dwight & Scoville Was Stricken at His Portugal Villa | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/building-defense-begins-motion-to-dismiss-denied-as-state-rests.html | BUILDING DEFENSE BEGINS; Motion to Dismiss Denied as State Rests Case in Collapse | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sec-gets-salary-data-two-corporations-report-on-remuneration-to.html | SEC GETS SALARY DATA; Two Corporations Report on Remuneration to Officers | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wheat-prices-hit-by-rain-in-kansas-losses-are-1-14-to-1-34c-despite.html | WHEAT PRICES HIT BY RAIN IN KANSAS; Losses Are 1 1/4 to 1 3/4c Despite Slight Rally at the Close--Other Grains Weaken | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mississippi-bar-for-change.html | Mississippi Bar for Change | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/fire-department.html | Fire Department | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/assignment-suits-declared-illegal-transfer-of-claims-as-basis-of.html | ASSIGNMENT SUITS DECLARED ILLEGAL; Transfer of Claims as Basis of Action Outlawed by the Appellate Division EARLIER DECISION UPSET Subsidiary Restrained From Returning Recoveries to Its Parent Company | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/roosevelt-admits-he-can-milk-cows-president-settles-argument-of-two.html | ROOSEVELT ADMITS HE CAN MILK COWS; President Settles Argument of Two Up-State Farm Boys, After They Write Him LOSER IS A REPUBLICAN One Youngster Performs the Chore Twice Daily, but the Other Does Not | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/three-strikes-end-5-start-in-detroit-sheriff-gets-writ-to-deputize.html | THREE STRIKES END, 5 START IN DETROIT; Sheriff Gets Writ to Deputize 600 and Evict Sit-Downs From Packing Plant | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/notre-dame-on-top-3618-downs-detroit-university-quintet-for-20th.html | NOTRE DAME ON TOP, 36-18; Downs Detroit University Quintet for 20th Triumph of Season | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bambrick-receives-wide-strike-power-service-employes-put-issue-in.html | BAMBRICK RECEIVES WIDE STRIKE POWER; Service Employes Put Issue in His Hands if Realty Men Refuse to Talk Terms | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cuts-exports-to-reich-yugoslavia-acts-to-reduce-germanys-frozen.html | CUTS EXPORTS TO REICH; Yugoslavia Acts to Reduce Germany's Frozen Debt | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/found-dead-near-drive-retired-merchant-jumped-or-fell-off-wall-near.html | FOUND DEAD NEAR DRIVE; Retired Merchant Jumped or Fell Off Wall Near Railroad Tracks | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/to-cut-up-tract-in-queens.html | To Cut Up Tract in Queens | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-wilfred-bolster.html | MRS. WILFRED BOLSTER | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/harry-schreier-public-accountant-here-40-yearsalso-a-real-estate.html | HARRY SCHREIER; Public Accountant Here 40 YearsAlso a Real Estate Official | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/john-r-powers-former-state-assemblyman-washead-of-rochester-signal.html | JOHN R. POWERS; Former State Assemblyman WasHead of Rochester Signal Firm. | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/government-bond-turnover-largestin-16-years-here-as-prices-ease.html | Government Bond Turnover LargestIn 16 Years Here as Prices Ease; $23,152,200 Volume on Stock Exchange Brings Declines of 4-32 to 25-32 Point-Movement, Laid to Corrective Readjustment, Is Believed Temporary | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/store-rentals-lead-in-brokers-reports-chain-retailers-engage-space.html | STORE RENTALS LEAD IN BROKERS' REPORTS; Chain Retailers Engage Space for New Manhattan Units and in Long Island City | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/townsend-is-sentenced-to-30-days-in-jail-his-pension-plan-cannot-be.html | Townsend Is Sentenced to 30 Days in Jail; His Pension Plan Cannot Be Halted, He Says | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bandits-again-rob-bank-at-katonah-following-vandenbush-gang-raid.html | BANDITS AGAIN ROB BANK AT KATONAH; Following Vandenbush Gang Raid, They Menace Crowd and Escape With $18,300 | True | Special to THE NEW YORK TIEMS. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/letters-to-the-times-our-housing-problems-passage-of-the-wagner-and.html | Letters to The Times; Our Housing Problems Passage of the Wagner and Moffat Bills Urged to Help Solve Them. Useless Rehabilitation Moffat Bill Provisions Civil Employes and Taxes Work for Peace Urged Action to Prevent Another World War Is Held Immediately Needed An Opinion of the Mayor FLOWER SHOW TICKET | True | HAROLD RIEGELMAN.AGNES CASEY.WILLIAM SANTOR.LAMBERT FAIRCHILD.EDNA MEAD. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/alfring-ends-life-in-dive-under-train-head-of-aeolian-american-corp.html | ALFRING ENDS LIFE IN DIVE UNDER TRAIN; Head of Aeolian American Corp., Largest Piano Makers in World, Had Been III | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/elizabeth-smith-to-be-wed-april-9-she-will-become-the-bride-of-will.html | ELIZABETH SMITH TO BE WED APRIL 9; She Will Become the Bride of William Gardner Mundy at St. Bartholomew's | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/writers-question-italian-captives-prisoners-in-madrid-insistthey.html | WRITERS QUESTION ITALIAN CAPTIVES; Prisoners in Madrid InsistThey Enrolled for Ethiopian Service,Not for Fighting in Spain ONE LIEUTENANT DEFIANT He Admits He Sought to Help Impose Fascism-Says 40,000to 50,000 Italians Are There Volunteers Were Misled Headed by Italians Geneva Gets No Protest | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/trailer-as-a-home-new-road-problem-h-c-ostertag-says-purchases-this.html | TRAILER AS A HOME NEW ROAD PROBLEM; H. C. Ostertag Says Purchases This Year Will Bring Total in Use to 375,000 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/roosevelt-serves-as-golf-handicap-heckles-mcintyre-foursome-around.html | ROOSEVELT SERVES AS GOLF HANDICAP; Heckles McIntyre Foursome Around Three Holes of the Warm Springs Course SUMMER SUN PEELS COATS Free From Official Cares, the President Relaxes at His 'Other Home' in Georgia One-Man Cheering Section | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/factory-production-up-february-activity-at-high-level-despite.html | FACTORY PRODUCTION UP; February Activity at High Level Despite Strikes and Flood | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/trade-volume-near-29-goods-sold-at-retail-last-year-only-39-under.html | TRADE VOLUME NEAR '29; Goods Sold at Retail Last Year Only 3.9% Under 1929 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/illinois-matmen-score-seven-qualify-in-big-ten-meetindiana-advances.html | ILLINOIS MATMEN SCORE; Seven Qualify in Big Ten MeetIndiana Advances Five Men | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/manhattan-in-relay-race-jaspers-georgetown-and-boston-college-in-k.html | MANHATTAN IN RELAY RACE; Jaspers, Georgetown and Boston College in K. of C. Feature | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/edison-workers-win-wage-concessions-company-ready-to-grant-other.html | EDISON WORKERS WIN WAGE CONCESSIONS; Company Ready to Grant Other Demands, Leaders of Employes at Hudson Av. Plant Say | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/a-militant-teacher.html | A MILITANT TEACHER | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/orders-strikers-to-jobs-philadelphia-mayor-warns-drivers-defiance.html | ORDERS STRIKERS TO JOBS; Philadelphia Mayor Warns Drivers Defiance Means Dismissal | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/retail-pricefixing-is-declared-unsound-tydingsmiller-bill-described.html | RETAIL PRICE-FIXING IS DECLARED UNSOUND; Tydings-Miller Bill Described as Threat to Consumers by Dry Goods Executive | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/lily-pons-an-auto-inspector.html | Lily Pons an Auto Inspector | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/syracuse-fiveman-team-sweeps-into-commanding-lead-in-a-b-c-tourney.html | Syracuse Five-Man Team Sweeps Into Commanding Lead in A. B. C. Tourney; PASTIME A. C. ROLLS NEW HIGH OF 3045 Brilliant 1,055 First Game Aids Syracuse Quintet to Capture First Place MARSELLUS TEAM NEXT Trails Its Up-State Rival With 2,911-King's 585 Leads the Singles Division Unusual on New Alleys "Reign" of Uticans Ends | True | By Lewis B. Funke | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bar-group-vote-assailed-eisner-says-only-10-of-county-lawyers-were.html | BAR GROUP VOTE ASSAILED; Eisner Says Only 10% of County Lawyers Were Polled on Court | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/named-envoy-to-japan-sir-robert-craigie-naval-expert-succeeds-sir.html | NAMED ENVOY TO JAPAN; Sir Robert Craigie, Naval Expert, Succeeds Sir Robert Clive | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/la-guardia-balked-in-yardstick-plan-he-is-unable-to-find-legisla-to.html | LA GUARDIA BALKED IN 'YARDSTICK' PLAN; He Is Unable to Find Legisla tors to Introduce Bill for a City Power Plant Here | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/few-manufacturers-submit-price-notices-one-store-here-gets-scale-on.html | FEW MANUFACTURERS SUBMIT PRICE NOTICES; One Store Here Gets Scale on 5 Products--No Changein Cost of Liquor | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/grace-sanderson-wed-scarsdale-girl-becomes-bride-of-benjamin-b-rice.html | GRACE SANDERSON WED; Scarsdale Girl Becomes Bride of Benjamin B. Rice | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/russias-gold-reserves-total-set-at-7000000000-second-only-to-ours.html | RUSSIA'S GOLD RESERVES; Total Set at $7,000,000,000, Second Only to Ours | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pricefixing-in-coal.html | PRICE-FIXING IN COAL | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/men-judge-style-review-they-pick-cocktailhour-costume-as-best-in.html | MEN JUDGE STYLE REVIEW; They Pick Cocktail-Hour Costume as Best in Women's Show | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/group-halts-study-of-raw-materials-league-committee-is-pessimistic.html | GROUP HALTS STUDY OF RAW MATERIALS; League Committee Is Pessimistic Regarding Solutions for Problem of Germany and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/washburns-team-advances.html | Washburn's Team Advances | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/russians-here-study-large-book-plants-plan-to-build-one-of-capacity.html | RUSSIANS HERE STUDY LARGE BOOK PLANTS; Plan to Build One of Capacity of 109,000,000 Yearly Revealed in Massachusetts | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/files-plan-to-end-27100000-deficit-international-paper-power-wins.html | FILES PLAN TO END $27,100,000 DEFICIT; International Paper & Power Wins Recapitalization Hearing by SEC on March 29 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wants-old-clock-kept-running.html | Wants Old Clock Kept Running | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/notre-dame-sets-pace-tops-qualifiers-in-central-track-meetpitt.html | NOTRE DAME SETS PACE; Tops Qualifiers in Central Track Meet--Pitt Provides Threat | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/1250000-church-files-as-bankrupt-central-m-e-in-brooklyn-built-in.html | $1,250,000 CHURCH FILES AS BANKRUPT; Central M. E. in Brooklyn, Built in 1929-32, 'Hopelessly Involved' in Debts ACTION TAKEN TO REGAIN IT Congregation Under New Name Forms Committee to Raise Funds to Buy Structure | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/motor-boat-exports-gain-388-craft-shipped-last-year-against-275-in.html | MOTOR BOAT EXPORTS GAIN; 388 Craft Shipped Last Year, Against 275 in 1935 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/walter-a-summerton.html | WALTER A. SUMMERTON | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/miss-earhart-setsglobe-flight-date-she-will-leave-tomorrow-or.html | MISS EARHART SETSGLOBE FLIGHT DATE; She Will Leave Tomorrow or Monday From Oakland to Travel Around World SHIPS START OUT TO SEA They Will Take Up Places Along Route--Tiny Howland Island Makes Ready for Her | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/allman-blind-penn-wrestler-gains-eastern-118pound-final-pins-one.html | Allman, Blind Penn Wrestler, Gains Eastern 118-Pound Final; Pins One Rival and Gets Decision Over Another in Intercollegiate Tourney at Bethlehem-Lehigh Qualifies Five Men, Penn State and Princeton Four Each for Title Bouts Emory Loses Title Harding Also in Final Summaries in the Tournament | True | By Kingsley Childsspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/marvin-on-state-committee.html | Marvin on State Committee | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sweepstakes-ban-imposed-on-press-postoffice-department-informs-the.html | SWEEPSTAKES BAN IMPOSED ON PRESS; Postoffice Department Informs The New York Times It Must Not Print Drawings EVEN EDITIONS NOT MAILED Ruling Apparently Does Not Conform to Law Dealing Only With the Use of the Mails Printing of Names Customary Phoned to New York Frequently | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/t-a-murray-gets-post-union-leader-is-named-to-state-board-of.html | T. A. MURRAY GETS POST; Union Leader Is Named to State Board of Housing | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/miss-de-neuflize-bride-in-cathedral-she-is-married-in-paris-to.html | MISS DE NEUFLIZE BRIDE IN CATHEDRAL; She Is Married in Paris to Baron Jean de Watteville-Berckheim of Alsace | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/emil-klein-is-dead-bank-executive-72-former-vice-president-of-the.html | EMIL KLEIN IS DEAD; BANK EXECUTIVE, 72; Former Vice President of the Irving Trust Company-Retired in 1933 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/playoff-forced-by-littlemanero-formers-second-eagle-of-day-on-no-18.html | PLAY-OFF FORCED BY LITTLE-MANERO; Former's Second Eagle of Day on No. 18 Hole Ties PicardRevolta in Golf Final FOES MEET AGAIN TODAY One Round Will Decide Miami Four-Ball ChampionshipTeams Shatter Par | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/text-of-senator-walshs-address-denouncing-court-plan-framers-feared.html | Text of Senator Walsh's Address Denouncing Court Plan; Framers Feared Tyranny Safeguards Surrounding Bench Sees Nation-Wide Fear Difficulties of Repeal Fear as Basis for Checks Danger of New Hysterias ARGUE AGAINST PRESIDENT'S PLAN TO CHANGE COURT | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/london-wool-sales.html | London Wool Sales | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/vincent-mulfords-palm-beach-hosts-entertain-at-a-large-dinner-for.html | VINCENT MULFORDS PALM BEACH HOSTS; Entertain at a Large Dinner for the Thomas P. Durells, Visitors from New York | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bertrand-b-samuels.html | BERTRAND B. SAMUELS | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sales-reach-peak-in-most-key-cities-retail-volume-for-the-country.html | SALES REACH PEAK IN MOST KEY CITIES; Retail Volume for the Country 15 to 30% Ahead of 1936,According to Dun's WHOLESALE FIGURES RISE Operations in Some Industries Near 1929 Rate as Orders Continue to Mount Heavy Demand for Steel | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/utah-apex-mining-votes-for-merger-combines-with-utah-delaware-to.html | UTAH APEX MINING VOTES FOR MERGER; Combines With Utah Delaware, to Form National Tunnel and Mines STOCK TRADE IS PROVIDED New Company's Capitalization to Be 1,056,400 No-Par Value Shares-Officers Chosen | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rand-to-discuss-strike-he-agrees-to-meet-miss-perkins.html | RAND TO DISCUSS STRIKE; He Agrees to Meet Miss Perkins Thursday-'Plants Operating' | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/praises-housing-project-post-says-municipal-development-has-been.html | PRAISES HOUSING PROJECT; Post Says Municipal Development Has Been 150% Successful | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/miami-beach-hosts-arranging-parties-byron-s-millers-among-those-who.html | MIAMI BEACH HOSTS ARRANGING PARTIES; Byron S. Millers Among Those Who Will Entertain at 'Davy Jones Locker' Dance | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/jeno-de-s-hubay-violinist-78-dies-son-of-budapest-musician-was.html | JENO DE S. HUBAY, VIOLINIST, 78, DIES; Son of Budapest Musician Was Noted Virtuoso, Teacher and Composer FRIEND OF FRANZ LISZT Won High Rank in Musical Cir cles at Age of 18-Author of Opera 'Anna Karenina' Taught in Budapest Academy Studied in Hungary and Germany | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/michael-burke-owner-of-rex-distilling-companyalso-banker-in.html | MICHAEL BURKE; Owner of Rex Distilling Company Also Banker in Marlboro, Mass. | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/tin-export-quotas-are-increased-10-international-committeeallows.html | TIN EXPORT QUOTAS ARE INCREASED 10%; International CommitteeAllows 110% of Tonnages Set for Second Quarter ACTION DUE TO SHORTAGE Aimed at Speculative Boom for Armament-London Prices Unsettled-Rally Here Break in Singapore Markets Prices in Rally Here | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/michigan-sends-14-into-big-ten-finals-wolverine-swimmers-easily-set.html | MICHIGAN SENDS 14 INTO BIG TEN FINALS; Wolverine Swimmers Easily Set Pace as Three Marks Fall in Qualifying Trials | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/settles-water-dispute-new-rochelle-concern-agrees-to-meet-citys.html | SETTLES WATER DISPUTE; New Rochelle Concern Agrees to Meet City's Rate Demands | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ship-aground-refloated-oil-tanker-freed-in-channel-off-staten.html | SHIP, AGROUND, REFLOATED; Oil Tanker Freed in Channel Off Staten Island at High Tide | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/blair-swimmers-victors-easily-capture-new-jersey-prep-school-title.html | BLAIR SWIMMERS VICTORS; Easily Capture New Jersey Prep School Title in Newark Meet | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/2-religious-bodies-in-germany-urged-confessional-synods-and-the.html | 2 RELIGIOUS BODIES IN GERMANY URGED; Confessional Synods and the Lutheran Bishops for Split in Protestant Church DECISION HELD HISTORIC Separation of the Church and State Seen-- Compromise With Nazis Opposed Decision Held Historic Bishop Wurm Comments | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/scardale-residence-sold.html | Scardale Residence Sold | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rhode-island-dye-strike-ends.html | Rhode Island Dye Strike Ends | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/kilian-and-vopel-triumph.html | Kilian and Vopel Triumph | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/changes-on-sunrise-highway.html | Changes on Sunrise Highway | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/japans-pressure-is-eased-in-china-manchukuoan-forces-are-on-way-out.html | JAPAN'S PRESSURE IS EASED IN CHINA; Manchukuoan Forces Are on Way Out of Chahar and Spring Drive Is Believed Unlikely HOPE OF ACCORD IS SEEN In Tokyo the Foreign Minister Qualifies Statements on Policy After Seeing Military Men End of Tension Sought China Policy Explained | True | By A. T. Steelewireless To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/teachers-urged-to-act-put-program-effectively-before-public.html | TEACHERS URGED TO ACT; Put Program Effectively Before Public, Convention Is Advised | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hunts-meeting-on-pinehurst-course-will-open-amateur-racing-season.html | Hunts Meeting on Pinehurst Course Will Open Amateur Racing Season Today; FOUR NAMED TO RUN FOR SANDHILLS CUP Mrs. Bostwick's Fugitive Is Choice to Win. Three-Mile Timber Chase Today ESCAPE III IS DANGEROUS Career and Charioteer Also in Field--Card Includes Four Other Events Indigo First Last Year Twelve in Catawba Chase | True | By Fred van Nessspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/whipowill-scores-by-margin-of-head-overhauls-compensatory-in-game.html | WHIPOWILL SCORES BY MARGIN OF HEAD; Overhauls Compensatory in Game Stretch Drive at the Fair Grounds RETURNS $20.80 FOR $2 Flag Cadet Finishes Third in Mile and a Sixteenth Test at New Orleans | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dr-arthur-s-fauman.html | DR. ARTHUR S. FAUMAN | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/barn-dance-to-aid-camp-event-tonight-to-further-work-of-strykers.html | BARN DANCE TO AID CAMP; Event Tonight to Further Work of Strykers Lane Center | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/eo-bowlby.html | E.O. BOWLBY | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/grand-jury-to-call-20-in-redwood-case-breslin-will-summon-witnesses.html | GRAND JURY TO CALL 20 IN REDWOOD CASE; Breslin Will Summon Witnesses Next Week-- Confers 2 Hours With Police Official Here | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/miss-traung-winsin-final-5-and-4-plays-brilliantly-to-subdue-miss.html | MISS TRAUNG WINSIN FINAL, 5 AND 4; Plays Brilliantly to Subdue Miss Dettweiler for Golf Laurels at Belleair | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rovers-rout-sea-gulls-get-off-to-fast-start-to-score-63-on-rivals.html | ROVERS ROUT SEA GULLS; Get Off to Fast Start to Score, 6-3, on Rival's Ice | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/news-of-the-stage-tonights-final-curtainsthe-great-waltz.html | NEWS OF THE STAGE; Tonight's Final-- Curtains-The Great Waltz' MayReturn-Bonfils & Somnes Casting Next Play | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/n-y-central-queriedon-proposed-bonds-lack-of-provision-for-sinking.html | N. Y. CENTRAL QUERIEDON PROPOSED BONDS; Lack of Provision for Sinking Fund in Plea for $54,000,000 Issue Checked by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/city-pamphletscored-aldermen-question-markets-headon-statements.html | CITY PAMPHLETSCORED; Aldermen Question Markets Headon Statements Criticizing Board | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cotton-mill-activity-rise-counters-trend-sales-of-75000000-yards.html | Cotton Mill Activity Rise Counters Trend; Sales of 75,000,000 Yards Reported in Week | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mariner-81-quitsroving-seven-seas-captain-tayleur-now-happy-making.html | MARINER, 81, QUITSROVING SEVEN SEAS; Captain Tayleur Now Happy Making Model Boats at Seamen's Institute | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hughess-air-record-accepted.html | Hughes's Air Record Accepted | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hackensack-utility-asks-13600000-loan-water-company-files-plea-with.html | HACKENSACK UTILITY ASKS $13,600,000 LOAN; Water Company Files Plea With SEC, Also to Issue 61,500 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/marie-radamsky-inrecital.html | Marie Radamsky in-Recital | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/staten-island-home-bought.html | Staten Island Home Bought | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/3-senators-score-court-plan-hereas-peril-to-nation-walsh-says.html | 3 SENATORS SCORE COURT PLAN HEREAS PERIL TO NATION; Walsh Says Proposal Would Destroy Tribunal as Guardian of Constitutional Liberty | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/plane-alights-on-airship-udet-german-ace-sets-craft-on-hindenburg.html | PLANE ALIGHTS ON AIRSHIP; Udet, German Ace, Sets Craft on Hindenburg in the Air | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/lou-holtz-to-wed-miss-gillman.html | Lou Holtz to Wed Miss Gillman | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/17875489-earned-by-oil-producer-phillips-petroleums-net-for-1936.html | $17,875,489 EARNED BY OIL PRODUCER; Phillips Petroleum's Net for 1936 Compares With 1935 Profit of $13,421,703 GROSS INCOME AT RECORD Results of Operations Reported by Other Corporations, With Comparative Figures Retirement of Liabilities Increases in Production GAIN BY ALLIS-CHALMERS Company Made $2.27 a Share in 1936, Against $1.47 in 1935 PHELPS DODGE PROFIT RISES 1936 Net $11,392,546, Against $6,147.878 in 1935 $17,875,489 EARNED BY OIL PRODUCTION RADIO CHAIN GAINS Columbia Broadcasting Had Profitof $3,755,522 in 1936 OTHER CORPORATE REPORTS Pullman Company | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/city-subway-pay-comes-up-tuesday-board-also-will-confer-with-groups.html | CITY SUBWAY PAY COMES UP TUESDAY; Board Also Will Confer With Groups on Working Terms and Hours | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/income-tax-deadline-at-midnight-monday.html | Income Tax Deadline At Midnight Monday | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/challenges-babst-on-sugar-markets-hersheys-head-says-consumers.html | CHALLENGES BABST ON SUGAR MARKETS; Hershey's Head Says Consumers Benefit From Broad Baseof Production | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/tax-claims-exceed-green-estate-net-texas-lists-44414905-possible.html | TAX CLAIMS EXCEED GREEN ESTATE NET; Texas Lists $44,414,905 Possible Levies Against $42,348,500 to Be Available | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/patrick-j-delaney-cambridge-mass-lawyer-andcouncilman-active-in.html | PATRICK J. DELANEY; Cambridge, Mass., Lawyer andCouncilman Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/r-s-russell-to-wed-katharine-allen-they-obtain-license-to-marryher.html | R. S. RUSSELL TO WED KATHARINE ALLEN; They Obtain License to Marry--Her Late Father Active in the Red Cross in World War | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sports-today.html | Sports Today | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/brooklyn-poly-in-front-downs-pratt-five-3329-to-close-drive-with-14.html | BROOKLYN POLY IN FRONT; Downs Pratt Five, 33-29, to Close Drive With 14 Triumphs | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/auto-sales-abroad-off-decrease-of-11-for-february-reported-by.html | AUTO SALES ABROAD OFF; Decrease of 1.1% for February Reported by General Motors | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wakes-way-at-college-hartford-youth-is-paid-for-getting-virginia.html | 'WAKES' WAY AT COLLEGE; Hartford Youth Is Paid for Getting Virginia Students Up | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/2200-verdict-against-thaw.html | $2,200 Verdict Against Thaw | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-michael-cuff-mother-of-supreme-court-justicethomas-j-cuff-of.html | MRS. MICHAEL CUFF; Mother of Supreme Court JusticeThomas J. Cuff of Hempstead | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-marcus-fairchild-brooklyn-woman-succumbs-in-java-while-on-world.html | MRS. MARCUS FAIRCHILD; Brooklyn Woman Succumbs in Java While on World Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-j-l-de-peyster-widow-of-colonel-dies-at-age-of-91-in-ridgefield.html | MRS. J. L. DE PEYSTER; Widow of Colonel Dies at Age of 91 in Ridgefield, Conn. | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/business-world-trade-gain-10-per-cent-here-cotton-robes-advanced.html | Business World; Trade Gain 10 Per Cent Here Cotton Robes Advanced Chinaware Sales Up Sharply Rug Sales Results Spotty Spring Hardware Orders Heavy Trade School for Lithography Knit Goods Convention April 21 Banner Glass Month Seen Gray Cloth Trade Slackens | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/liars-club-elects-a-priest.html | Liars Club Elects a Priest | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/samuel-krulewitch-exbuilder-dies-at-66-retired-real-estate-operator.html | SAMUEL KRULEWITCH, EX-BUILDER, DIES AT 66; Retired Real Estate Operator, a Former Assemblyman and Active in Republican Circles | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/n-y-u-women-beaten-90-salle-darmes-vince-fencing-trio-inflicts.html | N. Y. U. WOMEN BEATEN, 9-0; Salle d'Armes Vince Fencing Trio Inflicts Initial Defeat | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/news-stand-strike-ends-operators-in-subway-win-closed-shop-and-pay.html | NEWS STAND STRIKE ENDS; Operators in Subway Win Closed Shop and Pay Rise | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/data-on-j-r-davis-ready-report-on-hearings-against-shultz-lawyer.html | DATA ON J. R. DAVIS READY; Report on Hearings Against Shultz Lawyer Completed | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/reeder-tanforan-manager.html | Reeder Tanforan Manager | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/academy-seeks-750000-phillips-andover-starts-drive-for-faculty.html | ACADEMY SEEKS $750,000; Phillips Andover Starts Drive for Faculty Retirement Annuities | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/the-maine-central-is-reported-sold-portland-evening-express-says.html | THE MAINE CENTRAL IS REPORTED SOLD; Portland Evening Express Says New England Group Has Bought Virtual Control | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/five-burned-in-auto-crash.html | Five Burned in Auto Crash | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/writ-on-hammond-art-industrialists-wife-must-appearin-suit-over-300.html | WRIT ON HAMMOND ART; Industrialist's Wife Must Appearin Suit Over 300 Objects | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/suit-ordered-on-deal-of-missouri-pacific-court-directs-trustee-to.html | SUIT ORDERED ON DEAL OF MISSOURI PACIFIC; Court Directs Trustee to Seek Recovery From Van Sweringen Estate and Others | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/firemens-test-harder-new-physical-feats-to-be-demanded-of.html | FIREMEN'S TEST HARDER; New Physical Feats to Be Demanded of Applicants | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/italian-reprisalsarouse-ethiopians-observers-see-trouble-ahead-for.html | ITALIAN REPRISALSAROUSE ETHIOPIANS; Observers See Trouble Ahead for Fascist Administration in Addis Ababa | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/americans-hurt-in-cuba-mr-and-mrs-j-l-kregg-of-new-york-in-auto.html | AMERICANS HURT IN CUBA; Mr. and Mrs. J. L. Kregg of New York in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ambulance-veterans-to-meet.html | Ambulance Veterans to Meet | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/to-convert-crack-trains-the-santa-fe-to-use-light-equipment-on.html | TO CONVERT CRACK TRAINS; The Santa Fe to Use Light Equipment on Scout and Chief | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/penn-state-and-syracuse-head-qualifiers-in-eastern-boxing-favorites.html | Penn State and Syracuse Head Qualifiers in Eastern Boxing; Favorites in Intercollegiate Championships Send Five Men Each Into the Finals-Goodman, Donato and Sala Among Those to Advance as 2,000 Fans Look On Penn State Has Edge Fink Outpoints Galland Summaries in the Tournament | True | By Louis Effratspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-charles-kinsloe.html | MRS. CHARLES KINSLOE | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/huntsmans-cup-blooms-early.html | Huntsman's Cup Blooms Early, | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mccreery-officers-reelected.html | McCreery Officers Re-elected | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/jobs-in-state-rise-18-in-a-month-gain-from-midjanuary-to.html | JOBS IN STATE RISE 1.8% IN A MONTH; Gain From Mid-January to Mid-February in FactoriesExceeds 22-Year Average 2.1% INCREASE IN PAY ROLLS Index for Employment Up to 86.9, Highest Since May, 1930--15% Advance in Year 15 Per Cent Gain in Jobs in Year Gain for Metals and Machinery | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/j-a-reed-defends-court-exsenator-in-speech-classes-roosevelt.html | J. A. REED DEFENDS COURT; Ex-Senator, in Speech, Classes Roosevelt Proposal as 'Tyranny' | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pennerbernheim.html | Penner-Bernheim | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/2-buildings-sold-on-murray-hill-structures-in-sniffen-court-and.html | 2 BUILDINGS SOLD ON MURRAY HILL; Structures in Sniffen Court and Thirty-fifth St. WillBe Remodeled RESALE IN EAST 61ST ST. Syndicate Disposes of Four-Story House, Which Buyer Will Alter Into Apartments | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/deaths.html | Deaths | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pay-rise-marks-anniversary.html | Pay Rise Marks Anniversary | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/card-player-indicted-accused-of-evading-income-tax-on-winnings-in.html | CARD PLAYER INDICTED; Accused of Evading Income Tax on Winnings in Metropolitan Club | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/simple-principles-urged-on-bankers-bradford-city-bank-farmers-trust.html | SIMPLE PRINCIPLES URGED ON BANKERS; Bradford, City Bank Farmers Trust Head, Warns Against 'Unnatural Profits' DEBATE FEDERAL AGENCIES Savings Delegates From A.B.A. at Spring Conference Hear Views Pro and Con Mr. Bradford Points His Thesis Views on Federal Enterprise Insurance Actuary's Views SIMPLE PRINCIPLES URGED ON BANKERS Others Who Were Heard | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/italian-foreign-minister-blamed-for-gibe-at-ribbentrop-as-german.html | Italian Foreign Minister Blamed for Gibe At Ribbentrop as German 'Crude Material' | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/saber-title-to-marson-n-y-a-c-entry-beats-hutchinson-and-garlin-in.html | SABER TITLE TO MARSON; N. Y. A. C. Entry Beats Hutchinson and Garlin in Fence-Offs | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/british-cool-to-bid-for-4power-pact-discern-reich-desire-for-such.html | BRITISH COOL TO BID FOR 4-POWER PACT; Discern Reich Desire for Such an Agreement in Its Reply to Locarno Proposals | True | By Frederick T. Birchall | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/jamaica-six-held-to-tie.html | Jamaica Six Held to Tie | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cashier-gets-suspended-term.html | Cashier Gets Suspended Term | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/wood-field-and-stream-viewed-as-game-crop.html | Wood, Field and Stream; Viewed as Game Crop | True | By Lincoln A. Werden | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/oneplay-obrien-killed-natre-dame-football-and-track-coach-dies-in.html | 'ONE-PLAY' O'BRIEN KILLED; Natre Dame Football and Track Coach Dies in Auto Crash | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ship-firemen-sue-to-quit-a-f-of-l-new-deal-faction-would-cut-all.html | SHIP FIREMEN SUE TO QUIT A. F. OF L.; 'New Deal' Faction Would Cut All Ties With Seamen and Affiliate With C. I. O. HUNTER NAMED IN ACTION Records and Funds Now Held by Union Secretary Demanded Back by New Officers | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/25000-given-to-albright.html | $25,000 Given to Albright | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/obrien-conquers-mavoy-gains-class-c-squash-racquets-finalscott-also.html | O'BRIEN CONQUERS M'AVOY; Gains Class C Squash Racquets Final-Scott Also Scores | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/averill-will-sign-with-indians-today-outfielder-to-accept-straight.html | AVERILL WILL SIGN WITH INDIANS TODAY; Outfielder to Accept Straight $16,000 or $15,000 With a $2,000 Bonus Clause | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hanfst-aengl-is-out-berlin-report-holds-office-as-nazi-foreign.html | HANFST AENGL IS OUT, BERLIN REPORT HOLDS; Office as Nazi Foreign Press Chief Said to Be AbolishedHis Whereabouts a Mystery | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/besieged-rebels-hungry-300-in-mountain-sanctuary-fail-in-effort-to.html | BESIEGED REBELS HUNGRY; 300 in Mountain Sanctuary Fail in Effort to Get Food | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/marquette-in-i-c-4a-unanimously-picked-as-membertemples-bid-turned.html | MARQUETTE IN I. C. 4-A; Unanimously Picked as MemberTemple's Bid Turned Down | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/heads-church-group-the-rev-dr-edgar-de-witt-jones.html | HEADS CHURCH GROUP; The Rev. Dr. Edgar De Witt Jones | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/lordi-scores-at-squash-n-y-a-c-star-tops-wood-gaining-national.html | LORDI SCORES AT SQUASH; N. Y. A. C. Star Tops Wood, Gaining National Quarter-Final | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cotton-irregular-march-is-higher-list-ends-2-points-up-to-6-lower.html | COTTON IRREGULAR; MARCH IS HIGHER; List Ends 2 Points Up to 6 Lower With New Crop Deliveries Weaker PRICES IN $1 A BALE RANGE 774,000 Bales Reported Released From Government Loan Up to Thursday Night | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/chicago-sitdowns-spread-over-loop-skyscrapers-are-involved-as.html | CHICAGO SIT-DOWNS SPREAD OVER LOOP; Skyscrapers Are Involved as Stenographers, Waitresses Join in 13 Strikes | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/son-born-to-ford-hibbards.html | Son Born to Ford Hibbards | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/park-slope-parcels-bought-in-brooklyn-investor-takes-over-5family.html | PARK SLOPE PARCELS BOUGHT IN BROOKLYN; Investor Takes Over 5-Family Apartment in Seventh Avenue--Other Sales in Borough | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/joins-phi-beta-kappa.html | Joins Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/night-club-notes-anent-benny-fields-at-the-hollywooda.html | NIGHT CLUB NOTES; Anent Benny Fields at the Hollywood-A VersaillesConference-Cotton Club Show on Wednesday | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/42787475-sought-by-municipalities-next-weeks-total-is-above-average.html | $42,787,475 SOUGHT BY MUNICIPALITIES; Next Week's Total Is Above Average for Year-73 Issuing Units in Market | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/blast-toll-is-18-in-mine-at-logan-nine-bodies-are-brought-out-by.html | BLAST TOLL IS 18 IN MINE AT LOGAN; Nine Bodies Are Brought Out by Weary Crews Who Say Others Are in Sight CAUSE SO FAR UNKNOWN Company Official Cites Safety Devices-Electric Spark Is Blamed by One Expert Says Mine Had Safety Devices Not All Machinery Approved | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/offerings-and-yieldsof-municipal-bonds.html | Offerings and YieldsOf Municipal Bonds | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/fire-record.html | Fire Record | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pioneer-in-aviation-sues-for-25000000-j-v-martin-alleges-manufac.html | PIONEER IN AVIATION SUES FOR $25,000,000; J. V. Martin Alleges Manufacturers Aircraft and Other Concerns Conspired Against Him | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/jobs-rise-in-canada-families-on-relief-were-largely-reduced-in.html | JOBS RISE IN CANADA; Families on Relief Were Largely Reduced in February | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/copeland-act-in-effect-discharge-books-now-mandatoryonly-one-liner.html | COPELAND ACT IN EFFECT; Discharge Books Now Mandatory--Only One Liner Has Trouble | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/topics-in-wall-street-the-price-boom-i-p-and-ps-recapitalization.html | TOPICS IN WALL STREET; The Price Boom I. P. and P.'s Recapitalization Government Security Holdings Figuring German Bonds Changes Since July | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/guns-salute-dannunzio-74th-birthday-is-marked-at-warship-monument.html | GUNS SALUTE D'ANNUNZIO; 74th Birthday is Marked at Warship Monument on Estate | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/advance-in-rail-car-design-hailed-as-result-of-most-intensive.html | Advance in Rail Car Design Hailed as Result Of Most Intensive Research in History | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dimaggio-agrees-to-ruppert-terms-report-is-that-he-will-get-17000.html | DIMAGGIO AGREES TO RUPPERT TERMS; Report Is That He Will Get $17,000 or More for Work in Yankee Outfield OPENING EXHIBITION TODAY Sundra, Wicker and Tobin to Hurl Against Bees in Game at St. Petersburg Camp Received $8,500 Last Year Malone Among Hurlers Joe Eager for Action | True | By James P. Dawsonspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/oxford-goes-over-course-rows-distance-of-race-with-the-cambridge.html | OXFORD GOES OVER COURSE; Rows Distance of Race With the Cambridge Crew in 22:35 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hearing-put-off-again-bush-terminal-bond-group-opposes-proposed.html | HEARING PUT OFF AGAIN; Bush Terminal Bond Group Opposes Proposed Plan | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/taylor-manager-at-tacoma.html | Taylor Manager at Tacoma | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/better-market-for-wool-prices-hardening-and-movement-of-piece-goods.html | BETTER MARKET FOR WOOL; Prices Hardening and Movement of Piece Goods Improved | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/auto-output-declines-both-wards-and-crams-estimates-agree-on-weeks.html | AUTO OUTPUT DECLINES; Both Ward's and Cram's Estimates Agree on Week's Recession | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/32family-flat-sold-in-bronx-transacation-property-at-654-east-227th.html | 32-FAMILY FLAT SOLD IN BRONX TRANSACATION; Property at 654 East 227th St. Changes Hands--Other Deals in the Borough | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-h-holden-jr-suicide-wife-of-pullman-official-hangs-herself-in-h.html | MRS. H. HOLDEN JR. SUICIDE; Wife of Pullman Official Hangs Herself in Haverford, Pa., Home | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/20000-furs-taken-by-thieves-in-shop-robbers-break-into-broadway.html | $20,000 FURS TAKEN BY THIEVES IN SHOP; Robbers Break Into Broadway Place Despite Alarm, Which Sounds as They Leave | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/labor-and-the-fair.html | LABOR AND THE FAIR | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/topics-of-sermons-that-will-be-heard-in-the-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in the Pulpits of the City Tomorrow; Baptist | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/54-jewish-students-expelled.html | 54 Jewish Students Expelled | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bond-financing-increases-in-week-135594250-compares-with-previous.html | BOND FINANCING INCREASES IN WEEK; $135,594,250 Compares With Previous $11,555,000 and $119,227,000 Year Ago | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/general-telephone-lists-gains.html | General Telephone Lists Gains | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/academy-of-design-opens-112th-show-liveliest-exhibition-in-years.html | ACADEMY OF DESIGN OPENS 112TH SHOW; Liveliest Exhibition in Years Will Be Open to the PublicUntil April 13 191 PAINTINGS DISPLAYED 81 Sculptural Works, More Than Last Year, and 194 PrintsAre Also on View None Can Be Called Radical Paintings Worthy of Mention Chinese Art Shown Art Notes | True | By Edward Alden Jewell | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/demands-and-termsin-g-m-settlement-what-the-u-a-w-a-asked-for-in.html | DEMANDS AND TERMSIN G. M. SETTLEMENT; What the U. A. W. A. Asked for in Strike, as Compared to What It Got | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/movements-of-the-dayin-new-york-markets-stock-exchange-curb.html | Movements of the DayIn New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/erb-causes-clash-in-estimate-board-lyons-angered-by-mayors.html | ERB CAUSES CLASH IN ESTIMATE BOARD; Lyons Angered by Mayor's Insistence That Fund Plea Be Acted On at Once HE SEES POLITICAL MOVE Accuses La Guardia of Using 'Human Misery' as Issue-Relief Bureau Assailed | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/in-europe-british-firmness-against-the-reich-steadily-increasing.html | In Europe; British Firmness Against the Reich Steadily Increasing Dangers Seen in Weakness Arming Aimed at Germany | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/joint-concert-by-glee-clubs.html | Joint Concert by Glee Clubs | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pay-of-12000-raised-by-western-electric-1800000-added-to-payroll-in.html | PAY OF 12,000 RAISED BY WESTERN ELECTRIC; $1,800,000 Added to Payroll in Cicero, Ill--Fairbanks-Morse Sets Up Profit Sharing | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dartmouth-mermen-pick-white.html | Dartmouth Mermen Pick White | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/four-in-reich-plane-are-reported-killed-lufthansa-mail-craft.html | FOUR IN REICH PLANE ARE REPORTED KILLED; Lufthansa Mail Craft Crashes Near Bathurst, West Africa--Search Made for It | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/member-trading-on-the-exchanges-down-to-1814-on-curb-roundlot.html | MEMBER TRADING ON THE EXCHANGES; DOWN TO 18.14% ON CURB Round-Lot Turnover 11.8% and 8% Larger, Respectively, Than Ticker Showed, SEC Finds Ratio to Total Volume on 'Big Board' Off Slightly to 20.24% in Week to Feb. 13 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-harrison-guest-at-girl-scout-tea-widow-of-president-helps-to.html | MRS. HARRISON GUEST AT GIRL SCOUT TEA; Widow of President Helps to Mark 25th Anniversary--Mrs. Hoover Speaks on Radio | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/books-of-the-times-claude-mckay-wythe-williams.html | BOOKS OF THE TIMES; Claude McKay Wythe Williams | True | By Ralph Thompson | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/charles-widor-93organist-is-dead-former-director-of-american.html | CHARLES WIDOR, 93,ORGANIST, IS DEAD; Former Director of American Conservatory of Music at Fontainebleau, France 64 YEARS AT ST. SULPICE Gave Over the Keyboard in 1934 to His Famous Pupil, Dupre-Taught Many Americans | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/seizure-of-offices-ends-chrysler-pay-corporation-says-it-will-not.html | SEIZURE OF OFFICES ENDS CHRYSLER PAY; Corporation Says It Will Not Draw Up the Rolls Until It Regains 'Free Access' | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/will-lecture-at-harvard.html | Will Lecture at Harvard | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/brown-mat-team-leads-for-title-new-england-champions-send-six.html | BROWN MAT TEAM LEADS FOR TITLE; New England Champions Send Six Qualifiers Into Finalsof College Tourney FOUR TUFTS MEN ADVANCE Three Yale Wrestlers Also Go Into Last Round-Elis Set Pace in Freshman Meet THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/comment-by-times-readers-on-the-presidents-court-plans-opposing-the.html | COMMENT BY TIMES READERS ON THE PRESIDENT'S COURT PLANS; Opposing Theories President's Two Last SpeechesSeen in Disagreement Mexico's Supreme Court Aided by President Diaz General Welfare Powers Congress, It Is Held, May Fix but Not Legislate for That Purpose No Ruling on "Wisdom" Taxation Not Legislation Madison's Words Impressions Boldly Stated Statements Questioned Issue Too Big For One Party Desire Under the Law Sense Undiscerned Underlying Facts Approval Comments on Editorials Biased Good Wishes Power Too Great For an Individual Method Is Opposed Light Sought on Law Mr. Roosevelt's Means, NotHis Aims, Are Deplored Why, It Is Asked, Is the Court Change Found Necessary No Danger in Larger Court Right of Congress to Pass Court Laws- Is Held Clear Anyway, if the President's Plan Fails Worse One May Follow | True | A. PARKER-SMITH.S. MALLET-PREVOST.JAMES L. ROBERTSON 3d.EDWIN W. HAMMER.FREDERICK HOADLEY.PAUL HUDSON.JACQUES BRAMHALL, Morristown, N. J.JAMES C. HIGGINS, New York.W. McCRAVEN TODD.GUY ALLOTT, Mayor. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/opera-benefit-march-30-afterseason-meistersinger-to.html | OPERA BENEFIT MARCH 30; After-Season 'Meistersinger' to AidGerman-American Societies | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hen-sings-her-teacher-says.html | Hen Sings, Her 'Teacher' Says | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/windsor-plans-to-write-memoirs-london-hears.html | Windsor Plans to Write Memoirs, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/police-holy-name-will-attend-mass-service-tomorrow-morning-in-st.html | POLICE HOLY NAME WILL ATTEND MASS; Service Tomorrow Morning in St. Patrick's to PrecedeCommunion Breakfast CHRISTIAN YOUTH TO MEET Lenten Session Will Start in Morning--Shaare Zedek to Mark 100th Anniversary Congregation 100 Years Old Youth Meeting Tomorrow Farley to Be Speaker Rabbi Wise to Be Honored | True | By Rachel K. McDowell | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/st-johns-stores-anxious-fear-cut-in-4000000-trade-to-civil-service.html | ST. JOHN'S STORES ANXIOUS; Fear Cut in $4,000,000 Trade to Civil Service Cooperative | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/school-sports-at-aiken-mothers-race-won-by-mrs-s-h-knoxwinter.html | SCHOOL SPORTS AT AIKEN; Mothers' Race Won by Mrs. S. H. Knox-Winter Colony Present | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/westchester-area-fights-home-mine-feldspar-digging-in-resident-zone.html | WESTCHESTER AREA FIGHTS 'HOME MINE'; Feldspar Digging in Resident Zone in North Castle Leadsto Mineral Rights Suit SPREAD OF 'FEVER' FEARED Concern Operating 80-Acre Traot Holds Curb Does Not Apply to Valuable Deposits | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/model-senate-opens-princeton-sessions-court-plan-and-neutrality-and.html | MODEL SENATE OPENS PRINCETON SESSIONS; Court Plan and Neutrality and Labor Legislation to Be Voted On by Students Today | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/onepound-baby-girl-fighting-for-life-doctors-give-the-infant-very.html | ONE-POUND BABY GIRL FIGHTING FOR LIFE; Doctors Give the Infant 'Very Slight' Chance--Fathera WPA Worker | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/columbus-gets-infielder-prout.html | Columbus Gets Infielder Prout | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hunger-fells-woman-trying-to-see-mayor-she-collapses-outside-office.html | HUNGER FELLS WOMAN TRYING TO SEE MAYOR; She Collapses Outside Office While Telling Patrolman of Losing Relief Status | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/brown-tops-qualifiers-leads-way-in-new-england-title-swimming.html | BROWN TOPS QUALIFIERS; Leads Way in New England Title Swimming Competition | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/allen-ward-nagle-actor-is-dead-at-44-formerly-with-the-provincetown.html | ALLEN WARD NAGLE, ACTOR, IS DEAD AT 44; Formerly With the Provincetown, He Had Appeared in Many Roles on Broadway | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/iannicelli-defeats-marckwald-in-final-wins-155-1511-159-to-take.html | IANNICELLI DEFEATS MARCKWALD IN FINAL; Wins, 15-5, 15-11, 15-9, to Take National Class C Squash Title at Harvard Club | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/financal-notes.html | FINANCAL NOTES | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dr-f-j-gaenslen-59-dead-in-milw-aukee-orthopedic-surgeon-a-writer-f.html | DR. F. J. GAENSLEN, 59, DEAD IN MILW AUKEE; Orthopedic Surgeon a Writer for Medical Journals and Educator in His Field | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/german-boycott-of-fair-is-denied-whalen-aides-point-out-that.html | GERMAN BOYCOTT OF FAIR IS DENIED; Whalen Aides Point Out That Invitations Have Not Yet Gone to the Nations NO ORDER FROM BERLIN Electrical Local and Members to Subscribe for $120,000 of Debentures | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/stocks-in-london-paris-and-berlin-simultaneous-end-of-week-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Simultaneous End of Week and Account Wears Edge Off British Securities | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/british-defense-plan-hit-by-lloyd-george-exprime-minister-attacks.html | BRITISH DEFENSE PLAN HIT BY LLOYD GEORGE; Ex-Prime Minister Attacks the Government for Neglect of Its 'Food Front' | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/presidents-words-are-turned-on-him-wheeler-quotes-book-of-1933.html | PRESIDENT'S WORDS ARE TURNED ON HIM; Wheeler Quotes Book of 1933 Warning of 'Confusion' in aWidely Enlarged Judiciary NORRIS URGES COURT CURB Asks Some Action by Congress and Amendment- Devaney Attacks Bar Groups' Stand General Increase Opposed ROOSEVELT'S WORDS ARE TURNED ON HIM Holt Charges Patronage Use Lawyers' Groups Criticized Exploiting of Mystery Charged Burke Suggests "Prejudices" Nebraskan Criticizes Court Warns of Drastic Action Eleven-Justice Court Proposed | True | By Turner Catledgespecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bar-westinghouse-plan-employee-groups-reject-pay-offerwant-higher.html | BAR WESTINGHOUSE PLAN; Employee Groups Reject Pay Offer--Want Higher Minimum | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/n-y-u-sophomoreshosts-at-a-dance-125-couples-attend-the-event-given.html | N. Y. U. SOPHOMORESHOSTS AT A DANCE; 125 Couples Attend the Event Given at Astor by the Class of University Heights FACULTY GROUP IS THERE Special Guests Include Dean and Mrs. Berg-B. A. Hecker and G. D. Rowe Are Chairmen | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/3-drown-in-kingston-harbor.html | 3 Drown in Kingston Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pope-pius-plans-meeting-prepares-to-preside-at-important-conclave.html | POPE PIUS PLANS MEETING; Prepares to Preside at Important Conclave Next Week | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/elizabeth-to-cancel-bonds.html | Elizabeth to Cancel Bonds | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ethiopia-seated-by-model-league-thereupon-italy-withdraws-from.html | ETHIOPIA SEATED BY MODEL LEAGUE; Thereupon Italy 'Withdraws' From Sessions Arranged by Harvard and Radcliffe DEMONSTRATION BY NAZIS Madrid Regime Recognized, Compromise Admits Franco Faction as Observers Nazi Delegates in Clamor Arguments Heard in Committee Italy "Must Withdraw" Neither Spanish Faction Satisfied | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/cantor-buys-133000-home.html | Cantor Buys $133,000 Home | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/final-peace-pact-is-reached-by-g-mand-union-leaders-u-a-w-a-heads-w.html | FINAL PEACE PACT IS REACHED BY G. M.AND UNION LEADERS; U. A. W. A. Heads Will Submit Agreement to Delegates Today for Ratification MINIMUM WAGE OMITTED Chrysler Withholds Pay of Workers Until Sit-Downs Vacate Whole Property DEMANDS POLICE GUARDS Meanwhile Gov. Murphy Heeds Civic Plea and Moves to End the Strike Epidemic Day's Strike Developments General Motors officials and U. A. W. A. representatives reached a final agreement in the strike of company employes. It does not provide for minimum wages but includes concessions on working conditions, guards against re newed sit-downs, and sets up machinery for settling griev ances. Governor Murphy moved to end the epidemic of Detroitstrikes. Page 1. Chrysler Corporation declared that it could not make up payrolls until it regained free access to its offices and adequate police protection, asserting that illegal seizure of plants and offices had deprived officials of needed records. Page.8. | True | By Russell B. Porterspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hassett-accepts-dodger-contract-buddy-pleased-with-terms-and-so-is.html | HASSETT ACCEPTS DODGER CONTRACT; Buddy Pleased With Terms and So Is the Club- $8,000 Pay Gives Him $3,200 Boost HOMERS MARK CAMP PLAY Rodgers, Morgan and Manush Connect-Frankhouse Has Good Day on Mound Grimes the Mediator A Pair of Home Runs | True | By Roscoe McGowenspecial To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/n-y-a-c-matmen-win-titles.html | N. Y. A. C. Matmen Win Titles | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/fordham-lists-dates-varsity-tennis-and-freshmanbaseball-schedules.html | FORDHAM LISTS DATES; Varsity Tennis and FreshmanBaseball Schedules Out | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/hunter-triumphs-1613-late-rush-beats-brooklyn-college-women-at.html | HUNTER TRIUMPHS, 16-13; Late Rush Beats Brooklyn College Women at Basketball | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/liverpools-cotton-week-imports-down-sharplybritish-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply- British Stocks Lower | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/union-man-admits-paying-cafe-thugs-coulcher-takes-responsibility.html | UNION MAN ADMITS PAYING CAFE THUGS; Coulcher Takes Responsibility for Giving $3,810 to the Schultz Henchman | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/high-tide-floods-venice-water-is-four-feet-deep-in-the-piazza-san.html | HIGH TIDE FLOODS VENICE; Water Is Four Feet Deep in the Piazza San Marco | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sprinters-and-fieldevent-men-give-edge-to-columbia-in-i-c-a-a-a.html | Sprinters and Field-Event Men Give Edge to Columbia in I. C. A. A. A. Meet; COLUMBIA CHOICE TO TOP MANHATTAN | True | By Arthur J. Daley | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/check-put-on-scrap-iron-by-railroad-association.html | Check Put on Scrap Iron By Railroad Association | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/brooklyn-woman-dies-in-java.html | Brooklyn Woman Dies in Java | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/strong-u-s-rebuke-to-reich-receivedby-foreign-office-dodd-delivers.html | STRONG U. S. REBUKE TO REICH RECEIVEDBY FOREIGN OFFICE; Dodd Delivers to Baron von Neurath Sharp Protest Against Indecency of Press | True | By Otto D. Tolischus | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/miss-woodworth-is-wed-in-boston-married-in-church-cermony-to-rene-r.html | MISS WOODWORTH IS WED IN BOSTON; Married in Church Cermony to Rene R. Salembier Jr. of Englewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/deals-in-new-jersey-building-concern-sells-new-hundson-boulevard.html | DEALS IN NEW JERSEY; Building Concern Sells New Hundson Boulevard Apartment | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/tibbett-in-philadelphia-sings-with-orchestra-in-program-at-academy.html | TIBBETT IN PHILADELPHIA; Sings With Orchestra in Program at Academy of Music | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bushnelllockhart.html | Bushnell--Lockhart | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/peacock-breaks-record-in-sprint-takes-60yard-dash-in-006-at-toronto.html | PEACOCK BREAKS RECORD IN SPRINT; Takes 60-Yard Dash in 0:06 at Toronto to Better World Indoor Mark O'CONNOR WINS HURDLES Sets New Standard at 0:07.3 Cunningham Defeats Daly,McCluskey in Mile Ray Takes the 880 Stutzman Wins Vault | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/boheme-is-heard-at-metroplitan-the-rodolfo-of-martinelli-and.html | 'BOHEME' IS HEARD AT METROPLITAN; The Rodolfo of Martinelli and Brownlee's Marcello Among Best of the Roles SOMIGLI APPEARS AS MIMI Louis D'Angelo Effective in Comedy Parts--Cehanovsky Also in the Cast 'Meistersinger' Ginette Neveu Recital Clara Ceo Makes Debut | True | By Olin Downes | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/63-school-papers-win-high-awards-selected-among-950-entrants-for.html | 63 SCHOOL PAPERS WIN HIGH AWARDS; Selected Among 950 Entrants for Excellence in Columbia Press Association Contest DELEGATES HEAR WRITERS School Organs Are Censored in 'Totalitarian' States, Says James G. McDonald Hear Leading Newspaper Men Advised to Learn "Facts" List of the Publications | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/missing-woman-drowned-florida-fishermen-find-body-of-winter-visitor.html | MISSING WOMAN DROWNED; Florida Fishermen Find Body of Winter Visitor from Hoosick Falls | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/professor-elihu-thomson-iii.html | Professor Elihu Thomson III | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mrs-underhill-married-westport-woman-becomes-bride-of-samuel-l.html | MRS. UNDERHILL MARRIED; Westport Woman Becomes Bride of Samuel L. Scott | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/new-canaan-crash-kills-a-p-dunham-car-of-son-of-chicago-park.html | NEW CANAAN CRASH KILLS A. P. DUNHAM; Car of Son of Chicago Park District Head Skids Into an Embankment | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/unanswered-questions.html | UNANSWERED QUESTIONS | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/taxpayers-besiegehearing-on-budget-demand-subway-extensions-in.html | TAXPAYERS BESIEGEHEARING ON BUDGET; Demand Subway Extensions in Rockaways and Northern Section of Bronx URGE SCHOOL BUILDINGS Appeal Made for Many More Beds for Tubercular Patients in City Hospitals Brunner Asks Early Report Doing His Best, Mayor Says | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/stephen-fuguet-philadelphia-tool-manufacturerand-exbanker-dies-in.html | STEPHEN FUGUET; Philadelphia Tool Manufacturerand Ex-Banker Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/stock-conversion-listed-manufacturers-trust-reports-12380-reduction.html | STOCK CONVERSION LISTED; Manufacturers Trust Reports $12,380 Reduction in Preferred | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/beetham-places-despite-illness-heavy-cold-fails-to-prevent-him-from.html | BEETHAM PLACES DESPITE ILLNESS; Heavy Cold Fails to Prevent Him From Qualifying for 880-Yard Big Ten Final MICHIGAN DEFENDS TITLE Ohio State Sets Pace With Wolverines in Preliminaries at Chicago Likely to Run in Final Two Great High Jumpers THE SUMMARIES \|Heavy Cold Fails to Prevent Him From Qualifying for880-Yard Big Ten Final MICHIGAN DEFENDS TITLE Ohio State Sets Pace With Wolverines in Preliminaries at Chicago Ohio State Sets Pace With Wolverines in Preliminaries at Chicago Likely to Run in Final Two Great High Jumpers O-Yard Big Ten Final MICHIGAN DEFENDS TITLE | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/margaret-royall-wed-to-e-b-hinck-rev-dr-w-w-patton-assisted-by-rev.html | MARGARET ROYALL WED TO E. B. HINCK; Rev. Dr. W. W. Patton Assisted by Rev. Dr.Wm. Daum, Uncle of Bride, in Ceremony COUSIN IS MAID OF HONOR Ernest C. Hinck Jr. Is Best Man for His Brother--Couple to Sail for Bermuda on Wedding Trip | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/trusts-income-declines-1191617-shown-by-european-electric-corp-in.html | TRUST'S INCOME DECLINES; $1,191,617 Shown by European Electric Corp. in 1936 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dr-frank-f-cook.html | DR. FRANK F. COOK | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/ambers-bout-is-put-off-he-will-fight-canzoneri-may-7-instead-of.html | AMBERS BOUT IS PUT OFF; He Will Fight Canzoneri May 7 Instead of April 2 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/railroad-revenuerose-in-february-259228638-from-operations-compares.html | RAILROAD REVENUEROSE IN FEBRUARY; $259,228,638 From Operations Compares With 1936 Figure of $244,509,004 | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/british-stressing-mobility-in-fleet-new-navy-is-expected-to-be-the.html | BRITISH STRESSING MOBILITY IN FLEET; New Navy Is Expected to Be the Most Flexible in the History of the Empire WILL BE A 'UTILITY' FORCE But 'Two-Power' Standard of Its Strength Still Stands-Hope of U. S. Aid Remains Axiomatic No Attempt to Vie With Japan Would Be Self-Sufficient | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bus-driver-cleared-in-death.html | Bus Driver Cleared in Death | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/square-d-stock-plan-effective.html | Square D Stock Plan Effective | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/secret-passage-found-in-louvre.html | Secret Passage Found in Louvre | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/rolling-mill-steel-up-april-1.html | Rolling Mill Steel Up April 1 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/edward-t-pape-retired-agent-of-the-prudentialinsurance-company-was.html | EDWARD T. PAPE; Retired Agent of the PrudentialInsurance Company Was 83 | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/egbertwallace.html | Egbert--Wallace | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/bonds-for-defenseoverbid-in-france-5000000000franc-issue-is-quickly.html | BONDS FOR DEFENSEOVERBID IN FRANCE; 5,000,000,000-Franc Issue Is Quickly Sold--Rush Parallels That for Loan of.1871. SECOND OFFERING TUESDAY American and British Buying is Slight-Franc and PoundRise on Market Here Bush Parallels That of 1871 Foreign Exchange Market Buoyed | True | Wireless to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/alleged-swindler-is-returned.html | Alleged Swindler Is Returned | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/pittsburgh-coke-issues-bonds-and-stocks-put-on-market-in.html | PITTSBURGH COKE ISSUES; Bonds and Stocks Put on Market in Debt-Reduction Financing | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/odlum-again-cited-in-new-atlas-suit-waste-of-subsidiary-assets-is.html | ODLUM AGAIN CITED IN NEW ATLAS SUIT; Waste of Subsidiary Assets Is Charged by Federal Capital Stockholder | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/events-today.html | EVENTS TODAY | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/dinner-for-w-w-prager-colleagues-to-honor-retiring-sec-aide-on.html | DINNER FOR W. W. PRAGER; Colleagues to Honor Retiring SEC Aide on Monday | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/lewis-quits-hotel-picketed-by-union-moves-miners-wage-parley-to.html | LEWIS QUITS HOTEL PICKETED BY UNION; Moves Miners' Wage Parley to Club When Informed of Exterminators' Claims | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/mussolini-opens-long-libyan-road-dedicates-5250000-highway-at-egypt.html | MUSSOLINI OPENS LONG LIBYAN ROAD; Dedicates $5,250,000 Highway at Egyptian Border--ReachesTown Taken by U. S. in 1804 GREETED BY THOUSANDS Britain Asks League to Hold a Special Assembly to Admit Egypt-Entry Held Sure Special Assembly Asked for Egypt | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/oh-michigan.html | OH, MICHIGAN! | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/american-battalion-chief-gravely-wounded-in-spain.html | American Battalion Chief Gravely Wounded in Spain | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/marion-n-newfield-married-to-b-j-gradd-ceremony-is-performed-at-the.html | MARION N. NEWFIELD MARRIED TO B. J. GRADD; Ceremony Is Performed at the Tumblebrook Country Club at Bloomfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/waldorf-observes-44th-anniversary-235-employes-with-hotel-since-it.html | WALDORF OBSERVES 44TH ANNIVERSARY; 235 Employes, With Hotel Since It Opened, Among Guestsat Celebration | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/nelson-eddy-offers-white-plains-recital-audience-of-6000-crowds.html | NELSON EDDY OFFERS WHITE PLAINS RECITAL; Audience of 6,000 Crowds Into County Center to Hear theSinger in Varied Program | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/opera-opens-drive-on-scalpers-who-sell-tickets-on-sidewalks-hires.html | Opera Opens Drive on Scalpers Who Sell Tickets on Sidewalks; Hires Guard to Rout Speculators and Even Considers Barring Patrons Who Buy From Them-Finds Curbstone Dealers Most Numerous Since the Depression | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/c-c-n-y-wrestlers-win-down-brooklyn-college-2410-to-gain.html | C. C. N. Y. WRESTLERS WIN; Down Brooklyn College, 24-10, to Gain Metropolitan Title | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/viscomte-leaps-off-ship-rene-de-montozonbrachet-saved-from-hudson.html | VISCOMTE LEAPS OFF SHIP; Rene de Montozon-Brachet Saved From Hudson, Taken to Bellevue | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/shad-fishermen-strike-virginia-boatmen-refuse-to-go-out-until-price.html | SHAD FISHERMEN STRIKE; Virginia Boatmen Refuse to Go Out Until Price Rises | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/exeter-matmen-pick-benchley.html | Exeter Matmen Pick Benchley | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/agreement-between-g-m-and-the-lewis-union-agrievance-procedure.html | Agreement Between G. M. and the Lewis Union; A--Grievance Procedure Committee Jurisdiction Set Rule on Men Transferred Worker List to Be Available C--Timing Operations D-Wage Payment Plans E--Working Hours F-Discharge Complaints G---Wages Minimum Wages | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/armstrong-knocks-out-belloise-loser-unable-to-come-up-for-5th-los.html | Armstrong Knocks Out Belloise; Loser Unable to Come Up for 5th; Los Angeles Featherweight Drops Bronx Fighter With Left Hook to Jaw in Fourth Round and Count Reaches Seven at Bell--Donovan Calls Halt at Garden-7,000 Attend | True | By Joseph C. Nichols | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/yale-senior-prom-heads-named.html | Yale Senior 'Prom' Heads Named | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/sitdown-by-children-jails-chicago-husband.html | Sit-Down by Children Jails Chicago Husband | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/house-opens-talk-on-u-s-neutrality-most-speakers-favor-granting.html | HOUSE OPENS TALK ON U. S. NEUTRALITY; Most Speakers Favor Granting Wide Discretionary Power to President in Application | True | Special to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/reich-and-portugal-sign-air-pact.html | Reich and Portugal Sign Air Pact | True | | C1B 331232 |
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/14000000-meet-in-year-convention-expenditures-to-pass-billion.html | 14,000,000 MEET IN YEAR; Convention Expenditures to Pass Billion, Publication Figures | True | | C1B 331232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-13 | 1937-03-13 | https://www.nytimes.com/1937/03/13/archives/nicaragua-gets-road-aid-equipment-and-material-to-build-bridges.html | NICARAGUA GETS ROAD AID; Equipment and Material to Build Bridges Arrive From U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 331232 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/exhibit-model-home-furnished-house-will-be-feature-of-jersey-show.html | EXHIBIT MODEL HOME; Furnished House Will Be Feature of Jersey Show This Week | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/belloc-will-speak-on-spanish-crisis-father-castiello-also-to-give.html | BELLOC WILL SPEAK ON SPANISH CRISIS; Father Castiello Also to Give Views at Symposium Under Fordham Alumni Auspices | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/syracuse-beats-cornell-ends-swimming-season-with-5521.html | SYRACUSE BEATS CORNELL; Ends Swimming Season With 55-21 Triumph--Dinehart Excels | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/74-leaders-picked-at-city-college-students-chosen-for-posts-in-25.html | 74 LEADERS PICKED AT CITY COLLEGE; Students Chosen for Posts in 25 Group Under House Plan at Institution | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/col-er-bradley-a-50year-gambler-owner-of-famed-beach-club-in.html | COL. E.R. BRADLEY A 50-YEAR GAMBLER; Owner of Famed Beach Club in Florida, Now 77, Knew the Southwest in Indian Days; A BOOKMAKER IN THE '80S; Winters at His Casino and Then Follows His Horses--Has Chapel on His Farm | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/japans-army-gets-rebuke-on-actions-premier-endorses-suggestion-by-a.html | JAPAN'S ARMY GETS REBUKE ON ACTIONS; Premier Endorses Suggestion by a Peer That It Should 'Mind Its Own Business'; LIMITED FIELD IS URGED; Defense in Broad Sense Ought to Be Left to Administration, Matsumura Declares | True | HUGH BYAs Wireless To the New York Times | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/movies-defended-on-block-booking-senate-hearing-on-bill-to-end.html | MOVIES DEFENDED ON BLOCK BOOKING; Senate Hearing on Bill to End System Will Find Groups Unopposed to Method; IMPROVED QUALITY CITED; Better Films Put Wholesale Buying in Class of Purely Distributive Problems | True | ELIZABETH LA HINES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/australia-shifts-marketing-action-with-amendment-voted-down-cabinet.html | AUSTRALIA SHIFTS MARKETING ACTION; With Amendment Voted Down, Cabinet Leaves Solution of Problem to the States; SUBSIDY PLAN REJECTED; Regional Premiers Willing to Confer to Work Out Scheme for Regulating Aviation | True | ROY L CURTHOYS Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/party-will-aid-fund-for-trinity-college-cards-and-tea-scheduled-for.html | PARTY WILL AID FUND FOR TRINITY COLLEGE; Cards and Tea Scheduled for Saturday Under Auspices of the School Alumnae | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/qualifying-tests-for-jobs-held-void-justice-mcgeehan-finds-city.html | QUALIFYING TESTS FOR JOBS HELD VOID; Justice McGeehan Finds City Plan 'Flagrant Disregard' of Civil Service Principle; 6,000 CITY AIDES AFFECTED; Certification of Forty-eight Clerks' Names for Payment of Salary Is Ordered | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/women-in-sports.html | Women in Sports | True | MARIBEL Y VINSON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/3-tickets-in-rockland-contest-in-piermont-goes-from-courts-to-the.html | 3 TICKETS IN ROCKLAND; Contest in Piermont Goes From Courts to the Polls | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/great-danes-at-the-brae-tarn-kennels-of-rp-stevens-at-glenville.html | GREAT DANES AT THE BRAE TARN KENNELS OF R.P. STEVENS AT GLENVILLE, CONN. | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/higher-rates-to-give-300000000-tax-gain-treasury-bases-estimate-on.html | HIGHER RATES TO GIVE $300,000,000 TAX GAIN; Treasury Bases Estimate on Increased Levies on Corporations and Big Incomes | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/madrid-bars-bread-in-cafes.html | Madrid Bars Bread in Cafes | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/leads-alaskan-dog-race-kokriness-team-pulls-injured-mate-to-victory.html | LEADS ALASKAN DOG RACE; Kokrines's Team Pulls Injured Mate to Victory in Second Heat | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/handicap-yacht-racing-class-to-reelect-sullivan-tuesday-nominating.html | Handicap Yacht Racing Class To Re-elect Sullivan Tuesday; Nominating Committee Lists Return of All Officers at Meeting Set for Columbia University Club--Stratford Shoal Contest to Be Held by City Island Y.C. on Aug. 21 | True | JAMES ROBBINS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/homegrown-vegetables-great-is-the-pride-of-the-gardener-who.html | HOME-GROWN VEGETABLES; Great Is the Pride of the Gardener Who Produces Food in the Dooryard | True | CHESLA C SHERLOCK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/steady-improvement-of-perennials-for-the-summer-garden-new-and.html | STEADY IMPROVEMENT OF PERENNIALS; For the Summer Garden New and Brilliant-Flowering Varieties Of Daisies Hardy Asters and Poppies Are Now Available | True | EUGENE BOERNER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/seized-in-auto-fatality-driver-traced-by-victims-cabbage-wedged-in.html | SEIZED IN AUTO FATALITY; Driver Traced by Victim's Cabbage, Wedged in Car by Impact | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/history-aids-in-clock-collecting-study-of-horology-also-helps-those.html | HISTORY AIDS IN CLOCK COLLECTING; Study of Horology Also Helps Those Seeking Old Timepieces | True | S R WINTERS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dr-waldron-dies-health-official-yonkers-commissioner-69-is-victim.html | DR. WALDRON DIES; HEALTH OFFICIAL; Yonkers Commissioner, 69, Is Victim of Pneumonia After Automobile Accident; ACTIVE IN CHILD HYGIENE; Pediatrician for Years on Staff at St. John's Riverside Hos- pital--N.Y.U. Graduate | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/snow-and-rain-cheer-dust-bowl-states-wheat-prospects-improve-as.html | SNOW AND RAIN CHEER 'DUST BOWL' STATES; Wheat Prospects Improve as Oklahoma, Texas, Colorado, Kansas Get Moisture | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/realtors-to-hear-stark-head-of-national-body-to-speak-here-on-march.html | REALTORS TO HEAR STARK; Head of National Body to Speak Here on March 17 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/three-new-amphibians-to-become-flying-boats.html | THREE NEW AMPHIBIANS TO BECOME FLYING BOATS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/arrangement-is-an-art-americans-are-learning-its-fine-points-as.html | ARRANGEMENT IS AN ART; Americans Are Learning Its Fine Points, As Their Flower Exhibitions Prove | True | JOHN TAYLOR ARMS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-great-chief.html | A Great Chief | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/city-gardens-club-exhibition.html | CITY GARDENS CLUB EXHIBITION | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/longsdorfs-dog-excels-garwood-makes-fine-showing-in-quail-trials-at.html | LONGSDORF'S DOG EXCELS; Garwood Makes Fine Showing In Quail Trials at Camp Lee | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/child-of-the-oneida-community-my-fathers-house-by-pierrepont-noyes.html | Child of the Oneida Community; "My Father's House," by Pierrepont Noyes, Presents a Revealing View Of the Experiment From the Inside | True | ROBERT ALLERTON PARKER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/found-dead-in-bathtub-victim-77-had-filled-out-own-death.html | FOUND DEAD IN BATHTUB; Victim, 77, Had Filled Out Own Death Certificate Last July | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/crude-rubber-consumption-up.html | Crude Rubber Consumption Up | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-ships-to-link-east-west-coasts-panamapacific-line-to-add-three.html | NEW SHIPS TO LINK EAST, WEST COASTS; Panama-Pacific Line to Add Three and Raise Sailings From San Francisco; GOLD ON WAY FROM JAPAN; Tokyo Sends $4,810,000 in Bullion to This Country, First of Cargoes to Total $14,250,000 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/holds-hollywood-menace-to-nation-vassar-professor-tells.html | HOLDS HOLLYWOOD MENACE TO NATION; Vassar Professor Tells Philadelphia Alumnae That MoviesSpread 'False Ideas';'FEW RADICALS HARMLESS;Students Should Be TaughtRealities, She Says, UrgingStudy of Newspapers | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/native-evergreens.html | NATIVE EVERGREENS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/barter-plan-extended-germany-reduces-the-minimum-involved-in.html | BARTER PLAN EXTENDED; Germany Reduces the Minimum Involved in Transactions | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-perfect-audience.html | The Perfect Audience | True | BETTINA GRAY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/wintering-gerberas.html | WINTERING GERBERAS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nye-offers-plan-to-prevent-wars-conscription-of-property-and.html | NYE OFFERS PLAN TO PREVENT WARS; Conscription of Property and Elimination of Profit Are Two Points of His Program; HE URGES NEUTRALITY LAW; Admits It Might Cost Us Trade --Holds Peace Sentiment Now Is Strongest in History | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/of-many-things-out-of-the-editors-mailbag-pistols-for-protection.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; PISTOLS: For Protection | True | EDWARD F CHANDLER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/spelling-bees-returning-campaign-suggested-in-favor-of-teaching.html | Spelling Bees Returning; Campaign Suggested in Favor of Teaching Greek and Latin | True | ARTHUR H LEAVITT | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fear-of-red-france-scouted-by-kayser-radical-socialist-leader-says.html | FEAR OF RED FRANCE SCOUTED BY KAYSER; Radical Socialist Leader Says Neither Communism Nor Fascism Can Get a Foothold | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hoffman-for-amendment-but-he-opposes-usurpation-of-power-by.html | HOFFMAN FOR AMENDMENT; But He Opposes 'Usurpation of Power' by Executive | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/background-of-music-week.html | BACKGROUND OF MUSIC WEEK | True | HAROLD E RAINVILLE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/forecast-of-weather-over-the-nation.html | FORECAST OF WEATHER OVER THE NATION | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/department-store-sales-in-february-10-over-year-ago.html | Department Store Sales in February 10% Over Year Ago | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hardy-dwarf-geraniums.html | HARDY DWARF GERANIUMS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/poland-orders-new-motorships-contracts-on-cash-basis-for-2.html | POLAND ORDERS NEW MOTORSHIPS; Contracts on Cash Basis for 2 Diesel-Powered Vessels for South American Service | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/davis-high-six-victor-20.html | Davis High Six Victor, 2-0 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/stravinsky-program-to-aid-ballet-pupils-proceeds-from-concert-april.html | STRAVINSKY PROGRAM TO AID BALLET PUPILS; Proceeds From Concert April 27 and 28 at Metropolitan to Help Scholarships | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rhodes-scholars-start-australian-school-to-train-young-english-boys.html | Rhodes Scholars Start Australian School To Train Young English Boys to Be Farmers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/national-music-league-to-present-concerts.html | NATIONAL MUSIC LEAGUE TO PRESENT CONCERTS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-fireside-gardener-he-can-learn-much-about-his-hobby-in-months.html | THE FIRESIDE GARDENER; He Can Learn Much About His Hobby in Months When He Must Stay Indoors | True | EGBERT HANS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/phoenix.html | PHOENIX | True | LONNA POWELL STAAB | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/news-of-the-strand.html | NEWS OF THE STRAND | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/child-labor-referendum-or-substitute-law-aim-in-new-drive-unit.html | CHILD LABOR REFERENDUM, OR SUBSTITUTE LAW, AIM IN NEW DRIVE; UNIT HEADS DEBATE APPEAL TO VOTERS; Directors of Joint Committee Meet Tomorrow to Map Course of Campaign; LEGISLATURE IS ASSAILED; Women Voters Chairman Says Assembly Defied People's Will -- Fight to Finish Pledged | True | KATHLEEN McLAUGHLIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/letters-of-wagner-and-ludwig-ii.html | LETTERS OF WAGNER AND LUDWIG II | True | E D | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-new-garden-year-rare-inspiration-is-waiting-at-the-show-for-the.html | A NEW GARDEN YEAR; Rare Inspiration Is Waiting at the Show For the Gardener Looking Ahead | True | F F ROCKWELL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/truck-and-bus-safety-code-exacting-new-mandate-set-up-by-icc-for.html | TRUCK AND BUS SAFETY CODE EXACTING; New Mandate Set Up by I.C.C. for July 1 Aims To Protect Traffic | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/public-school-group-to-elect-thursday-meeting-of-athletic-league.html | PUBLIC SCHOOL GROUP TO ELECT THURSDAY; Meeting of Athletic League Branch Will Be Held at Home of Mrs. de Koven | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/1936-turning-point-in-railbus-war-greyhound-report-is-held-to.html | 1936 TURNING POINT IN RAIL-BUS WAR; Greyhound Report Is Held to Indicate Swing of Traffic Back to Railways; ONE LOSES, OTHER GAINS; Reduction in Fares on Trains the Chief Factor in Decline in Revenue of Competing System | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tammany-at-low-ebb-hunts-a-strong-chief-with-dooling-in-florida.html | TAMMANY, AT LOW EBB, HUNTS A STRONG CHIEF; With Dooling in Florida, Members Are Worried About Guidance for the Mayoralty Campaign | True | JAMES A HAGERTY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/educators-weigh-baltimore-plan-schools-there-to-add-eight-courses.html | EDUCATORS WEIGH BALTIMORE PLAN; Schools There to Add Eight Courses Stressing Social and Economic Changes; GO SLOW, DEWEY ADVISES; He Urges That Cooperation of Teachers Be Obtained Before Reforms Are Made | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/czar-overthrown-twenty-years-ago-anniversary-of-his-abdication-sees.html | CZAR OVERTHROWN TWENTY YEARS AGO; Anniversary of His Abdication Sees a New Russian Nation, Risen to Great Power | True | WALTER DURANTY Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-form-of-columbine-has-clematislike-blooms.html | NEW FORM OF COLUMBINE HAS CLEMATIS-LIKE BLOOMS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/pershing-in-hospital-for-rest.html | Pershing in Hospital for Rest | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-trailing-campanula.html | A TRAILING CAMPANULA | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/7-firms-here-cited-for-hearing-by-sec-march-19-chosen-to-determine.html | 7 FIRMS HERE CITED FOR HEARING BY SEC; March 19 Chosen to Determine Whether 'Over-Counter' Regis- tration Should Be Voided; THREE INDIVIDUALS NAMED; Irregularities Charged in Man- aging Investing Trusts and Selling Their Stock | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/court-bill-voted-by-model-senate-report-favoring-amendment-rejected.html | COURT BILL 'VOTED' BY MODEL SENATE; Report Favoring Amendment Rejected by Students at Princeton Gathering; NEUTRALITY BILL PASSED; Federal Commission to Fix Min- imum Wages Favored at Final Session | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-england-mat-championships-taken-by-brown-varsity-and-yale.html | New England Mat Championships Taken by Brown Varsity and Yale Freshmen; BROWN WRESTLERS GAIN EASY TRIUMPH; Get 34 Points, Double Yale's Total, in the New England Intercollegiate Meet; TUFTS TAKES THIRD PLACE; Elis Annex Freshman Honors at New Haven After Close Battle With Bruins | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-siamese-fighting-fish.html | THE SIAMESE FIGHTING FISH | True | EDWIN H PERKINS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/australia-clings-to-states-rights-voters-reject-amendments-to.html | AUSTRALIA CLINGS TO STATES RIGHTS; Voters Reject Amendments to Increase Federal Powers in Charter Resembling Ours; COURT OPINIONS INVOLVED | True | A D ROTHMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/buyers-are-restive-over-prices-of-meat-this-may-delay-or-avert-an.html | BUYERS ARE RESTIVE OVER PRICES OF MEAT; This May Delay or Avert an Increase to Meet Pay Boost | True | S J DUNCAN-CLARK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mrs-evelyn-field-wed-in-california-former-wife-of-marshall-field.html | MRS. EVELYN FIELD WED IN CALIFORNIA; Former Wife of Marshall Field Bride of Diego de Suarez, New York Architect; THEY PLAN TO LIVE HERE; Bridegroom a Great-Grandson of Gen. de Miranda, South American Liberator | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birthday-ceremonies-planned-thursday-for-paddy-reilly-humane.html | Birthday Ceremonies Planned Thursday For Paddy Reilly, Humane Society Mascot | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/at-last-a-new-pinkey-keel-is-laid-for-one-of-those-rare-old-sturdy.html | AT LAST A NEW PINKEY; Keel is Laid for One of Those Rare Old Sturdy Maine Schooners | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/california-may-ask-arrest-of-townsend-state-labor-commission-lawyer.html | CALIFORNIA MAY ASK ARREST OF TOWNSEND; State Labor Commission Lawyer Says Pension Leader Must Pay Discharged Employes | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/second-period-drive-by-the-canadiens-defeats-rangers-on-montreal.html | Second Period Drive by the Canadiens Defeats Rangers on Montreal Ice; CANADIENS BLANK RANGER SEXTET, 1-0; Win on Disputed Counter by Gagnon in Mass Attack After Seibert's Pass; GOAL JUDGE IS OUSTED; Maple Leafs Triumph Over Black Hawks, 3-2, With Last-Period Attack | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/scientists-to-debate-on-prehistoric-man-world-experts-will-have.html | SCIENTISTS TO DEBATE ON PREHISTORIC MAN; World Experts Will Have 'Free- for-All' Controversy at Sym- posium in Philadelphia | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hospitals-dinner-plans-knickerbookers-trustees-to-be-hosts-to.html | HOSPITAL'S DINNER PLANS; Knickerbooker's Trustees to Be Hosts to Staffs Thursday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jobless-girls-camp-broadens-its-studies-training-in-drama-antiques.html | JOBLESS GIRLS' CAMP BROADENS ITS STUDIES; Training in Drama, Antiques, French and Other Subjects Given in New Hampshire | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/an-adventurous-journey-in-africa.html | An Adventurous Journey in Africa | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ccc-reservoir-work-cut-army-holds-new-york-state-task-too-heavy-for.html | CCC RESERVOIR WORK CUT; Army Holds New York State Task Too Heavy for Such Labor | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/wider-chilean-air-service-government-is-urged-to-expand.html | WIDER CHILEAN AIR SERVICE; Government is Urged to Expand Santiago-Magallanes Route | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-york-mayoralty-tactics.html | NEW YORK; Mayoralty Tactics | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/plays-to-be-given-by-blind-actors-lighthouse-group-to-present.html | PLAYS TO BE GIVEN BY BLIND ACTORS; Lighthouse Group to Present One-Act Sketches Here on Thursday and Friday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/latin-teacher-ends-49-years-service-w-d-goodwin-of-pittsfield-high.html | LATIN TEACHER ENDS 49 YEARS' SERVICE; W. D. Goodwin of Pittsfield High School Has Taught Three Generations | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/child-labor-issue-remains-political-effects-of-defeat-of-amendment.html | CHILD LABOR ISSUE REMAINS; Political Effects of Defeat of Amendment Are Being Weighed by State Parties | True | W A WARN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dances-to-mark-easter-holidays-several-subscription-events-are.html | DANCES TO MARK EASTER HOLIDAYS; Several Subscription Events Are Being Arranged for the Next Few Weeks; COLONY PARTY SATURDAY; Metropolitan Series, Held for Debutantes of Next Season, Will End April 2 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/picardrevolta-turn-back-manerolittle-in-miami-fourball-golf-playoff.html | Picard-Revolta Turn Back Manero-Little In Miami Four-Ball Golf Play-Off, 4 and 3 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/us-battleship-to-join-the-coronation-review.html | U.S. Battleship to Join The Coronation Review | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/missionary-urges-union-of-churches-dr-es-jones-leaving-for-his-post.html | MISSIONARY URGES UNION OF CHURCHES; Dr. E.S. Jones, Leaving for His Post in India, Endorses the Rockefeller Plan; WOULD KEEP 'BRANCHES'; They Could Keep Present Names, but All Would Be Part of a National Body | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bestor-to-speak-at-lafayette.html | Bestor to Speak at Lafayette | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/25000-expected-at-rally-lewis-and-johnson-to-address-antinazi.html | 25,000 EXPECTED AT RALLY; Lewis and Johnson to Address Anti-Nazi Meeting Tomorrow | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/destroyer-leader-slides-down-ways-uss-somers-launched-at-kearny-by.html | DESTROYER LEADER SLIDES DOWN WAYS; U.S.S. Somers Launched at Kearny by Descendants of Tripoli Hero of 1804; EDISON LEADS CHEERING; Assistant Secretary Says Navy Must Be Ready for War to Preserve Peace | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/sports-of-the-times-table-talk.html | Sports of the Times; Table Talk | True | JOHN KIERAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-norwegian-novel-of-child-life.html | A Norwegian Novel of Child Life | True | ALFRED KAZIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rochester-plans-big-music-library-university-will-erect-124000.html | ROCHESTER PLANS BIG MUSIC LIBRARY; University Will Erect $124,000 Building to House the Sibley Collection | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/eliminations-begin-in-essay-contests-brooklyn-junior-high-school.html | ELIMINATIONS BEGIN IN ESSAY CONTESTS; Brooklyn Junior High School Picks First Winner for Constitution Treatise; MAY 7 IS QUALIFYING DATE; Students of Three States Vie in Competition Sponsored by The New York Times | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/along-the-jersey-shore-fashion-parades-coming-to-atlantic-city-and.html | ALONG THE JERSEY SHORE; Fashion Parades Coming to Atlantic City And Asbury Park--In Other Areas | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/barnard-girls-aid-in-courts-work-is-a-part-of-social-study.html | Barnard Girls Aid in Courts; Work Is a Part of Social Study; Suggestions in the Handling of Cases Are Made by Students Volunteering as Receptionists in Children's Division --Probation Officers Hail Move | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/irish-constitution-finds-public-cool-question-of-relation-to-crown.html | IRISH CONSTITUTION FINDS PUBLIC COOL; Question of Relation to Crown Is of Less Interest Than Are Economic Problems | True | HUGH SMITH Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/royal-society-president-will-attend-flower-show.html | ROYAL SOCIETY PRESIDENT WILL ATTEND FLOWER SHOW | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/us-cruiser-rescues-passengers-from-burning-ship-in-midpacific.html | U.S. Cruiser Rescues Passengers From Burning Ship in Mid-Pacific; Louisville Speeds at 28 Knots From Honolulu to Pick Up Four Women and Four Men Who Had Been Placed in Lifeboats -- Engines Fail on the Blazing Silverlarch | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/junior-league-will-produce-follies-for-welfare-fund-performances-to.html | Junior League Will Produce 'Follies' for Welfare Fund; Performances to Be Presented on April 23 and 24--Miss Marian Raymond Serves as Chairman of the Benefit | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-dance-projects-for-spring.html | THE DANCE: PROJECTS FOR SPRING | True | JOHN MARTIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/quinn-backs-child-measure.html | Quinn Backs Child Measure | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-festive-tigridias-these-brilliant-flowering-plants-from-mexico.html | THE FESTIVE TIGRIDIAS; These Brilliant Flowering Plants From Mexico Like Our Northern Gardens | True | R MARION HATTON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ask-2200000000-19378-wpa-outlay-mayors-of-20-eastern-cities-call-on.html | ASK $2,200,000,000 1937-8 WPA OUTLAY; Mayors of 20 Eastern Cities Call on Cogress to Provide for 2,800,000 Employables; DECADE OF NEED VISIONED; La Guardia Also Tells Session in Philadelphia That Housing Solution Requires Federal Aid | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dean-ready-to-go-on-retired-list-at-least-thats-what-dizzy-says-in.html | DEAN READY TO GO ON RETIRED LIST; At Least That's What Dizzy Says in His Latest Blast Concerning the Cards; SPURNED BID OF $25,000; Declares There Is No Chance of His Coming to Terms, but He Works Out With Red Sox | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/navys-time-ball-due-to-take-its-last-drop.html | Navy's Time Ball Due To Take Its Last Drop | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/talk-of-brooklyn-deal-for-catcher-silenced-as-randy-moore-gets.html | Talk of Brooklyn Deal for Catcher Silenced as Randy Moore Gets Tryout; MOORE MAY SOLVE DODGER PROBLEM; Randy Works Out Behind Bat in Attempt to Discover an Understudy for Phelps; MUNGO'S WORK IMPRESSES; Hurler Fans Nine in 5 In- nings of Practice Game-- Rodgers Gets a Homer | True | ROSCOE McGOWEN Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/amherst-to-guide-fraternity-funds-chapters-on-campus-accept-plan-to.html | AMHERST TO GUIDE FRATERNITY FUNDS; Chapters on Campus Accept Plan to Employ and Pay Resident Manager; ALUMNI COUNCIL URGED IT; Some Students and Graduates Doubt Saving Will Equal Cost and Fear Paternalism | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mrs-wa-winant-jr-style-show-leader-event-on-april-6-at-the-plaza.html | MRS. W.A. WINANT JR. STYLE SHOW LEADER; Event on April 6 at the Plaza Will Support the Faith Home for Incurables | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/peer-gynt-played-by-puppet-troupe-wellmanipulated-marionettes.html | 'PEER GYNT' PLAYED BY PUPPET TROUPE; Well-Manipulated Marionettes Directed by Tatterman at Columbia Theatre; THE DANCES WIN APPLAUSE; Music, Color, Lighting and the Finely Constructed Dolls Also Please Adult Audience | True | B C | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/federal-loan-bank-called-essential-national-realty-body-holds-it-is.html | FEDERAL LOAN BANK CALLED ESSENTIAL; National Realty Body Holds It Is Necessary for Proper Building Financing; BENEFITS ARE EXPLAINED; E. A. MacDougall Regards Bill for Bank as Companion to FHA Guarantee Extension | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/aldingtons-young-man-in-a-quandary.html | Aldington's Young Man in a Quandary | True | LUCY TOMPKINS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/syracuse-boxers-triumph-by-point-get-26-tallies-to-dethrone-penn.html | SYRACUSE BOXERS TRIUMPH BY POINT; Get 26 Tallies to Dethrone Penn State as the Eastern Ruler--Army Third; SALA BEATS KOCIUBINSKY; Villanova Ace Helps Orange to Score--Sorenson, Mastrella and Fink Take Finals | True | LOUIS EFFRAT Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/navy-vanquishes-columbia-fencers-scores-15-11-at-annap-olis-through.html | NAVY VANQUISHES COLUMBIA FENCERS; Scores, 15 -11 , at Annap- olis Through Strength in the Saber Matches; LION CUBS DOWN PLEBES; Western Maryland Deadlocks Middies in Varsity Shoot to Mar Rivals' Slate | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/miami-area-regatta-on-thursday-on-biscayne-bay.html | MIAMI AREA; Regatta on Thursday On Biscayne Bay | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gloxinias-in-the-open-these-plants-do-well-outofdoors-with-a-little.html | GLOXINIAS IN THE OPEN; These Plants Do Well Out-of-Doors With A Little Care | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ruppert-leaves-holdouts-in-cold-yankee-owner-off-for-florida-to.html | RUPPERT LEAVES HOLDOUTS IN COLD; Yankee Owner Off for Florida to Join Team--Ruffing and Gehrig Unsigned in North | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-openings.html | THE OPENINGS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/that-classic-of-crime-stories-the-borden-murders-edmund-pearson.html | That Classic of Crime Stories, the Borden Murders; Edmund Pearson Presents the Historic Case With the Fullest Possible Documentation | True | KATHERINE WOODS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/disputed-topics-held-school-need-prof-speer-says-students-need-to.html | DISPUTED TOPICS HELD SCHOOL NEED; Prof. Speer Says Students Need to Be Familiar With Controversial Subjects; MORE TOLERANCE URGED; Wegner Makes a Plea for an Integrated Educational Program in the State | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/lobstermen-in-maine-fight-crawfish-plot-they-appeal-for-action-by.html | LOBSTERMEN IN MAINE FIGHT CRAWFISH 'PLOT'; They Appeal for Action by Their State to Stop 'Masquerade' on Menus in New York | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rockspray-has-merits-the-cotoneaster-lends-color-to-gardens-in-all.html | ROCK-SPRAY HAS MERITS; The Cotoneaster Lends Color to Gardens in All Seasons | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-states-and-the-union.html | The States and the Union | True | F J DUNDON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/london-dresses-up-preparations-for-coronation-speeded-and-rentals.html | LONDON DRESSES UP; Preparations for Coronation Speeded and Rentals for Houses and Views Rocket | True | CHARLES POUND | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/miss-mary-schaff-plans-her-nuptials-she-will-be-married-in-bronx.html | MISS MARY SCHAFF PLANS HER NUPTIALS; She Will Be Married in Bronx- ville on March 31 to Edward Austin Byrne of Brooklyn | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-york-spent-most-on-schools-each-pupil-cost-13769-as-against-a.html | NEW YORK SPENT MOST ON SCHOOLS; Each Pupil Cost $137.69, as Against a National Average of $73.58 in 1934; ENROLLMENT IS 2,000,000; Pennsylvania Was the Only Other State to Equal That Figure; 26,000,000 IN THE NATION; 10,000,000 of These Public Education Students Were in Six States | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/play-will-assist-scholarship-fund-the-young-idea-to-be-given-on.html | PLAY WILL ASSIST SCHOLARSHIP FUND; 'The Young Idea' to Be Given on Thursday by Students of Leighton Rollins; PATRONESSES ARE LISTED; Mrs. William K. Vanderbilt and Mrs. Egerton Winthrop Are on Advisory Committee | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/illinois-winner-on-mat-takes-big-ten-team-title-with-24-points.html | ILLINOIS WINNER ON MAT; Takes Big Ten Team Title With 24 Points, Dethroning Indiana | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mt-st-vincent-triumphs-defeats-notre-dame-college-girls-1611-in.html | MT. ST. VINCENT TRIUMPHS; Defeats Notre Dame College Girls, 16-11, in Basketball Test | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nicaragua-asks-american-to-survey-her-financing.html | Nicaragua Asks American To Survey Her Financing | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/anvil-ring-no-music-for-smiths-neighbor-hancock-mass-citizen-asks.html | ANVIL RING NO MUSIC FOR SMITH'S NEIGHBOR; Hancock, Mass., Citizen Asks Silencing of One of Last Village Smithies | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-rochelle-alumnae-meet.html | New Rochelle Alumnae Meet | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/group-arranging-for-madison-ball-junior-board-meets-tonight-to.html | GROUP ARRANGING FOR MADISON BALL; Junior Board Meets Tonight to Prepare for Event at the Plaza Saturday; PATRONS ARE ANNOUNCED; 'Taste Tour of Europe' Will Be a Feature of the Dance-- Troubadours to Sing | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/swimming-title-won-by-st-francis-prep-brooklyn-mermen-triumph-in.html | SWIMMING TITLE WON BY ST. FRANCIS PREP; Brooklyn Mermen Triumph in the Villanova Catholic Meet With 51 Points | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/three-months-for-cohen-labor-leader-is-also-fined-5000-for.html | THREE MONTHS FOR COHEN; Labor Leader Is Also Fined $5,000 for Baltimore Taxi Strike Riot | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/lone-mariner-75-survives-a-wreck-charles-w-coman-describes-how-ship.html | LONE MARINER, 75, SURVIVES A WRECK; Charles W. Coman Describes How Ship Was Cast Ashore on a Costa Rican Beach; SAVED BY FRIENDLY INDIAN; He Blames Disaster on Having No One to Share Watches--He Continues Trip by Plane | True | CHARLES W COMAN Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/restful-water-gardens-outdoor-pools-increase-in-popularity-and.html | RESTFUL WATER GARDENS; Outdoor Pools Increase in Popularity and Their Lilies Delight the Soul | True | ROMAINE B WARE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/purity-and-the-talkies.html | Purity and the Talkies | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jubilee-arranged-for-public-nurses-national-organization-to-hold.html | JUBILEE ARRANGED FOR PUBLIC NURSES; National Organization to Hold Luncheon Thursday--To Honor Mary Gardner | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/black-white-and-gray.html | Black, White, and Gray | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/suffolk-to-elect-7-village-mayors-party-control-is-main-issue-in.html | SUFFOLK TO ELECT 7 VILLAGE MAYORS; Party Control Is Main Issue in Babylon, Patchogue and Sag Harbor; LINDENHURST FIGHT HOT; Three Seek to Succeed Mayor Heling, Providing Sharpest Campaign in Years | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/union-is-host-to-class-of-1941.html | Union Is Host to 'Class of 1941' | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/voters-to-reelect-woman-as-mayor-saddle-rock-with-85-resi-dents.html | VOTERS TO RE-ELECT WOMAN AS MAYOR; Saddle Rock, With 85 Resi- dents, Will Name Mrs. Louise U. Eldridge for 6th Term; NO OPPOSING CANDIDATE; Executive of Small Home-Rule Community Succeeded Her Late Husband in 1927 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/beer-backs-court-plan-head-of-federal-bar-group-for-unpacking.html | BEER BACKS COURT PLAN; Head of Federal Bar Group for 'Unpacking Tribunal | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/russell-sage-grants-highest-honor-to-43-kellas-scholar-award-won-by.html | RUSSELL SAGE GRANTS HIGHEST HONOR TO 43; 'Kellas Scholar' Award Won by Eleven for Their Work in Two Semesters | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fordham-selects-six-plays.html | Fordham Selects Six Plays | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/madrid-climax-nears-in-new-franco-drive-italian-aid-indicates.html | MADRID CLIMAX NEARS IN NEW FRANCO DRIVE; Italian Aid Indicates Control Plan May Have Come Too Late to Save City From 'Fifth Offensive' | True | HERBERT L MATTHEWS Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tells-of-britains-policy-countess-listowell-sees-it-effec-tive-in.html | TELLS OF BRITAIN'S POLICY; Countess Listowell Sees It Effective in Curbing Armament | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bronx-site-bought-for-new-building-barkin-to-erect-apartment-at.html | BRONX SITE BOUGHT FOR NEW BUILDING; Barkin to Erect Apartment at Anthony Av. and 178th St., Near Concourse | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/apartments-sold-for-modernizing-investors-will-alter-flats-in-the.html | APARTMENTS SOLD FOR MODERNIZING; Investors Will Alter Flats in the Yorkville and Harlem Sections | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/schools-learning-from-each-other-riverdale-headmaster-states-public.html | SCHOOLS LEARNING FROM EACH OTHER; Riverdale Headmaster States Public and Private Groups Are Mutually Helpful; HIS SCHOOL 30 YEARS OLD; Anniversary to Be Celebrated Next Friday-- Prominent Edu- cators Among Speakers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/raw-cotton-exports-up-463000-bales-shipped-last-month-406000-year.html | RAW COTTON EXPORTS UP; 463,000 Bales Shipped Last Month --406,000 Year Before | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | CLARENCE E LOVEJOY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/school-head-bids-critics-to-class-roslyn-superintendent-says.html | SCHOOL HEAD BIDS CRITICS TO CLASS; Roslyn Superintendent Says Parents Do Not Understand 'Progressive Education'; STANDS BY HIS METHODS; Insists Study of Indian Signs Teaches English and Baking of Nut Bread Arithmetic | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tributes-by-colleagues-inventors-work-is-praised-by-general.html | TRIBUTES BY COLLEAGUES; Inventor's Work Is Praised by General Electric Leaders | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/in-the-dramas-mail-horatio-alger-in-reverse.html | IN THE DRAMA'S MAIL; Horatio Alger in Reverse | True | ARMAND EISENMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/range-of-prices-1937.html | RANGE OF PRICES, 1937 | True |  | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/federal-action-seen-in-coast-power-row-ickes-expected-to-move-to.html | FEDERAL ACTION SEEN IN COAST POWER ROW; Ickes Expected to Move to Force San Francisco to Abide by the Raker Law | True |  | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/events-of-this-week-many-gatherings-planned-in-connection-with-the.html | EVENTS OF THIS WEEK; Many Gatherings Planned In Connection With The Exposition | True |  | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/memorial-will-aid-bryn-mawr-drama-plans-have-been-prepared-for-the.html | MEMORIAL WILL AID BRYN MAWR DRAMA; Plans Have Been Prepared for The Mrs. Otis Skinner Theatre Workshop; FUND OF $20,000 NEEDED; Gift of $1,500 Provides Nucleus and Daughter Will Contribute a Benefit Performance | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/clinton-five-tops-jefferson-49-to-26-scores-decisively-in-semi.html | CLINTON FIVE TOPS JEFFERSON, 49 TO 26; Scores Decisively in Semi-Finals of Play-Off for the P.S.A.L. Championship; GLOVER TALLIES 18 POINTS; Sets Pace for Winners, Who Lead Virtually All of the Way, Before Capacity Crowd | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jail-trance-lifts-for-woman-slayer-mrs-love-who-willed-to-die.html | JAIL TRANCE LIFTS FOR WOMAN SLAYER; Mrs. Love, Who 'Willed to Die,' Rouses Somewhat From Long Lethargy in West; SOFT MUSIC SUGGESTED; Brother Says Classical Works Aided in Like Case Before, but Doctor is Deaf to Idea | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/leaders-triumph-in-english-soccer-arsenal-and-charlton-athletic.html | LEADERS TRIUMPH IN ENGLISH SOCCER; Arsenal and Charlton Athletic Score and Stay Tied for First in League; MIDDLESBROUGH IS VICTOR; Takes Second Place Undisputed as Brentford Bows-- 30,000 See Wolverhampton Win | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-sisters-memories-of-galsworthy.html | A Sister's Memories of Galsworthy | True | PERCY HUTCHISON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ask-industrial-aid-in-new-hampshire-voters-approve-constitutional.html | ASK INDUSTRIAL AID IN NEW HAMPSHIRE; Voters Approve Constitutional Convention in Plan to Meet Financial Needs; GOVERNOR PRESSES AIMS | True | F LAURISTON BULLARD | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/asheville-festivities.html | ASHEVILLE FESTIVITIES | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/la-marseillaise.html | La Marseillaise | True | ROSE PATTERSON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/property-tax-assailed-twentieth-century-fund-report-sees-crushing.html | PROPERTY TAX ASSAILED; Twentieth Century Fund Report Sees 'Crushing Unfairness' | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/strikers-with-blaring-band-picket-court-while-chrysler-injunction.html | Strikers, With Blaring Band, Picket Court While Chrysler Injunction Is Being Argued | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/16-families-flee-apartment-blaze-between-40-and-50-descend-escapes.html | 16 FAMILIES FLEE APARTMENT BLAZE; Between 40 and 50 Descend Escapes and Fire Ladders at 57 West 84th St.; CAT AND DOG ARE RESCUED; Man, 82, Asthma Sufferer, Is Helped to Safety--Fireman Cut by Broken Glass | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/title-to-rutgers-prep-downs-seton-hall-4618-to-gain-group-3.html | TITLE TO RUTGERS PREP; Downs Seton Hall, 46-18, to Gain Group 3 Basketball Honors | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mayor-to-address-police.html | Mayor to Address Police | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cash-prices.html | CASH PRICES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/swim-title-kept-by-trenton-high-winning-team-members-break-3-jersey.html | SWIM TITLE KEPT BY TRENTON HIGH; Winning Team Members Break 3 Jersey High School Marks --Atlantic City Second; RELAY RECORD SMASHED; Capital Quartet Takes 200-Yard Race in 1:41-- Karaffa and Sullivan Set Standards | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/decision-approaching-in-spanish-revolution-developments-point-to.html | DECISION APPROACHING IN SPANISH REVOLUTION; Developments Point to Victory by Insurgent Forces, With Foreign Aid, in Next Few Weeks; POWERS NAVAL PATROL BEGINS | True | EDWIN L JAMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/plan-appliance-drive-products-will-be-pushed-as-gifts-for-wedding.html | PLAN APPLIANCE DRIVE; Products Will Be Pushed as Gifts for Wedding Anniversaries | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/awards-for-music-given-to-children-kirsten-flagstad-and-ernest.html | AWARDS FOR MUSIC GIVEN TO CHILDREN; Kirsten Flagstad and Ernest Schelling Bestow Prizes at Philharmonic's Concert; CHALIF DANCERS PERFORM; Girl, 5, and Boy, 6, Are Among Winners Before Crowd That Packs Carnegie Hall | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/west-virginia-boosts-gas-tax.html | West Virginia Boosts 'Gas' Tax | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/panorama-the-new-york-scene-the-hors-doeuvre-stirs-up-trouble-in.html | PANORAMA: THE NEW YORK SCENE; The Hors D'Oeuvre Stirs Up Trouble in the City Of the World's Fair; This Talk About Weather | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-lowly-parking-lot-thrives-its-spread-has-been-remarkable-and.html | THE LOWLY PARKING LOT THRIVES; Its Spread Has Been Remarkable, and Mayor La Guardia Recently Endorsed It as an Aid to Ending New York's Traffic Jams | True | E L YORDAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/daytime-spring-suits-are-rich-in-detail-and-color-molyneux-shows.html | DAYTIME SPRING SUITS ARE RICH IN DETAIL AND COLOR; Molyneux Shows Coats With Loose Swinging Backs-- Fabric Thongs Used For Trimming | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/112th-fa-trio-scores-defeats-westfield-for-lowgoal-honorsridgewood.html | 112TH F.A. TRIO SCORES; Defeats Westfield for Low-Goal Honors--Ridgewood Triumphs | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/indians-new-deal-brings-on-a-clash-wheeler-seeks-repeal-of-act-he.html | INDIANS 'NEW DEAL' BRINGS ON A CLASH; Wheeler Seeks Repeal of Act He Sponsored Providing Own Lives for Tribes; COLLIER DEFENDS POLICY; Commissioner Says Segregation Permits Retention of Native Culture and Traditions | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hasty-pudding-show-lists-new-york-date-come-across-91st-harvard.html | HASTY PUDDING SHOW LISTS NEW YORK DATE; 'Come Across,' 91st Harvard Production, to Be Seen at Mecca Temple April 9 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/radios-short-waves.html | RADIO'S SHORT WAVES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/court-issue-stirs-pupils-in-debate-boys-and-girls-denounce-and.html | COURT ISSUE STIRS PUPILS IN DEBATE; Boys and Girls Denounce and Defend President's Plan in a Public Discussion; SHOW USE OF NEWSPAPER; Teaching of Current Events in High School Demonstrated in Impromptu Session | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ceramic-society-to-meet-here.html | Ceramic Society to Meet Here | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rail-income-bonds-again-in-limelight-new-precedents-on-their-use-in.html | RAIL INCOME BONDS AGAIN IN LIMELIGHT; New Precedents on Their Use in Reorganizations May Come in C. & E.I. Case; HEARINGS ON TOMORROW; I.C.C. Reported Divided on the Subject--Other Carriers' Plans Are Involved | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/books-and-authors.html | Books and Authors | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/war-posters-show-will-help-charity-exhibition-this-week-will-be.html | WAR POSTERS SHOW WILL HELP CHARITY; Exhibition This Week Will Be Held for Blind Musicians of Cape Cod Institute; LITERARY DAY TO BE TODAY; Women's Clubs Will Sponsor the Display Tomorrow--Work of Many Artists on View | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/clematis-of-many-varieties-the-unusual-exhibit-offered-by-colonel.html | CLEMATIS OF MANY VARIETIES; The Unusual Exhibit Offered by Colonel Springarn Presents a Liberal Education in This Genus | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/army-fencers-win-1413-cadet-superiority-in-saber-and-epee-beats.html | ARMY FENCERS WIN, 14-13; Cadet Superiority in Saber and Epee Beats City College | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/construction-up-239-last-year-residences-led-increase-with-866-gain.html | CONSTRUCTION UP 23.9% LAST YEAR; Residences Led Increase, With 86.6% Gain, Secretary of Labor Reports; 51% ADVANCE IN FACTORIES; Valuation of New Office Building 135% Higher Than in 1935 -- 55% Rise for Schools | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/state-secrets-leak-out-of-french-jail.html | STATE SECRETS LEAK OUT OF FRENCH JAIL | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hears-clark-is-in-nice-wife-of-missing-exprosecutor-says-hull.html | HEARS CLARK IS IN NICE; Wife of Missing Ex-Prosecutor Says Hull Reports Him Stranded | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/edna-jones-heads-barnard-seniors-beatrice-tenney-is-president-of.html | EDNA JONES HEADS BARNARD SENIORS; Beatrice Tenney Is President of Juniors and Evelyn Hag- moe of the Sophomores | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mt-holyoke.html | Mt. Holyoke | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hospital-guild-to-give-party.html | Hospital Guild to Give Party | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/august-tourney.html | AUGUST TOURNEY | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bennington-festival-to-be-opened-july-2-7-dance-performances-make.html | BENNINGTON FESTIVAL TO BE OPENED JULY 2; 7 Dance Performances Make Up the Series--3 Scholarships Established by School | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/50000-will-march-in-irish-parade-st-patricks-day-pageant-on-fifth.html | 50,000 WILL MARCH IN IRISH PARADE; St. Patrick's Day Pageant on Fifth Av. Expected to Draw 1,000,000 Spectators; OLD 69TH WILL BE IN LEAD; Farley, La Guardia, Smith and Military Leaders to Be in Reviewing Stand | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/600-teachers-honor-lawrence-a-wilkins-educator-receives-pan.html | 600 TEACHERS HONOR LAWRENCE A. WILKINS; Educator Receives Pan American Society Insignia for Fostering International Amity | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/booms-under-way-in-the-philippines-production-of-metals-pushes.html | BOOMS UNDER WAY IN THE PHILIPPINES; Production of Metals Pushes Output of Islands Above $20,000,000 Yearly; ACTIVE TRADING IN STOCKS; Third Exchange Opened Recently In Manila-- Promotions Draw Native Capital | True | Special Correspondence, THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hunter-freshmen-map-out-careers-questionnaire-reveals-young-women.html | HUNTER FRESHMEN MAP OUT CAREERS; Questionnaire Reveals Young Women Have Definite Ideas About Their Futures; MANY SEEKING WORK NOW; Their Social Consciousness is Strong, but Many Sports and Hobbies Hold Interest, Too | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/two-spinster-sisters-found-dead-in-a-well-note-left-on-table-of.html | TWO SPINSTER SISTERS FOUND DEAD IN A WELL; Note Left on Table of Home in Illinois Says They Had Suf- fered Pains for Weeks | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bermuda-golf-to-jarcho.html | Bermuda Golf to Jarcho | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/defines-liability-in-holdover-case-some-deviations-from-general.html | DEFINES LIABILITY IN HOLDOVER CASE; Some Deviations From General Rule Are Pointed Out by Real Estate Broker; POWER OF THE LANDLORD Tenant Responsible for New Term if Properly Notified Prior to Expiration of Lease | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/japan-feels-pinch-of-trade-barriers-last-year-brought-a-decline-in.html | JAPAN FEELS PINCH OF TRADE BARRIERS; Last Year Brought a Decline in Her Main Competitive Line, Cotton Cloth | True | HUGH BYAs Special Correspondence, The New York Times | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nyac-poloists-win-league-title-top-first-division-13-to-10-in.html | N.Y.A.C. POLOISTS WIN LEAGUE TITLE; Top First Division, 13 to 10, in Metropolitan Final as Big Crowd Roars Acclaim; NICHOLLS GETS 15 GOALS; Pflug Plays Brilliantly at Back --Squadron A Triumphs in Sherman Tournament | True | ROBERT F KELLEY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/lions-easy-victors-collect-34-514-points-to-winprinceton-2d-almost.html | LIONS EASY VICTORS; Collect 34 5-14 Points to Win-Princeton 2d, Almost 15 Behind; MANHATTAN TEAM THIRD; Johnson of Columbia Takes Sprint and Broad Jump-- Sets Records in Both; GANSLEN AND TAYLOR STAR; Dillingham, O'Brien, Donovan Others to Shine in I.C. 4-A Meet- -13,000 at Garden | True | ARTHUR J DALEY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dies-in-200foot-leap-off-rochester-span-victim-believed-to-be-son.html | DIES IN 200-FOOT LEAP OFF ROCHESTER SPAN; Victim Believed to Be Son of Frederick M. Tobin, Head of Packing Company | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fine-plants-for-hedges-evergreens-and-flowery-shrubs-enrich-the.html | FINE PLANTS FOR HEDGES; Evergreens and Flowery Shrubs Enrich the Home Picture | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/retail-sales-up-10-here-preaster-buying-gained-head-way-in-stores.html | RETAIL SALES UP 10% HERE; Pre-Easter Buying Gained Head-way in Stores Last Week | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cites-fallacies-in-cheap-housing-result-is-costly-projects-at.html | CITES FALLACIES IN CHEAP HOUSING; Result Is Costly Projects at Uneconomic Rentals, Says H. I. Feldman; SERIOUS STUDY IS URGED; Modernization of Old Buildings Advocated as Providing Im mediate Relief | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/500000-goal-set-by-u-of-p-museum-plans-for-further-research-work.html | $500,000 GOAL SET BY U. OF P. MUSEUM; Plans for Further Research Work Are Announced at Anniversary Dinner; 248 CANDLES ON CAKE; Represent Decades Passed Since Creation of Belshazzar's Sister Museum in Mesopotamia | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/random-notes-for-travelers-switzerland-offers-many-varieties-of.html | RANDOM NOTES FOR TRAVELERS; Switzerland Offers Many Varieties of Summer Vacation- Europe's Easter Customs--Conventions on the Go | True | DIANA RICE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/princeton-riders-conquer-kenyon-turn-back-middle-western-champions.html | PRINCETON RIDERS CONQUER KENYON; Turn Back Middle Western Champions, 16 -11 , With 10 Goals in Second Period; FENCERS DEADLOCK YALE; Grasson of Elis Brings About Tie --Tiger Gymnasts Win From Navy by 30-24 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tax-exemption-favored-rate-of-2-per-cent-advised-in-mayors-housing.html | TAX EXEMPTION FAVORED; Rate of 2 Per Cent Advised In Mayor's Housing Plan | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/trips-to-worlds-fair-to-be-the-prizes-in-hobby-olympics-for-amateur.html | Trips to World's Fair to Be the Prizes In 'Hobby Olympics' for Amateur Creators | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/stirring-the-potpourri.html | STIRRING THE POT-POURRI | True | JOHN T McMANUS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/manners-man-triumphs-beats-cloud-dor-by-head-before-15000-at.html | MANNERS MAN TRIUMPHS; Beats Cloud d'Or by Head Before 15,000 at Tanforan Opening | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/financial-markets-stocks-off-irregularly-after-firm-opening.html | FINANCIAL MARKETS; Stocks Off Irregularly After Firm Opening; Treasury Bonds Steady--Wheat Declines; Cotton Advances | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/andersens-wisdom-urged-upon-world-danish-actor-who-tells-the-tales.html | ANDERSEN'S WISDOM URGED UPON WORLD; Danish Actor Who Tells the Tales Says They Contain a Deep, Clear Philosophy | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/skirt-reformers-see-aims-achieved-rainy-day-club-of-the-90s-won.html | SKIRT REFORMERS SEE AIMS ACHIEVED; 'Rainy Day Club' of the 90's Won Shorter Dresses--It Still Lives, but With Other Goals | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/court-plan-reinforced-by-legal-underpinning-buttressing-for-assault.html | COURT PLAN REINFORCED BY LEGAL UNDERPINNING; Buttressing for Assault Heartens the Administration, Now Prepared For Strategy of Waiting; PORTENT IN CAROLINA EPISODE | True | ARTHUR KROCK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/miss-le-boutillier-loses-in-bermuda-long-island-tennis-player-upset.html | MISS LE BOUTILLIER LOSES IN BERMUDA; Long Island Tennis Player Upset by Miss Hutchings-- Score Is 3-6, 6-4, 9-7; MRS. HENROTIN ADVANCES; Triumphs Over Local Entrant in Straight Sets-- Tournament Draws Record Entry | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/autoist-killed-in-jersey.html | Autoist Killed in Jersey | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/english-wanderers.html | English Wanderers | True | JANE SPENCE SOUTHRON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/penn-state-keeps-wrestling-crown-all-five-of-its-finalists-win.html | PENN STATE KEEPS WRESTLING CROWN; All Five of Its Finalists Win Titles as Team Rolls Up New High of 35 Points; TROPHY GOES TO POWERS; Princeton Star Is Selected by Coaches as Outstanding Entrant in Tourney | True | KINGSLEY CHILDS Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | ELLEN LEWIS BUELL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/strikes-hit-car-makers-still-see-best-year-since-1929-howevermore.html | STRIKES HIT CAR MAKERS; Still See Best Year Since 1929, However--More Costly Types Gain | True | BURNHAM FINNEY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-meaning-of-gardens-they-yield-contentment-friendships-and-the.html | THE MEANING OF GARDENS; They Yield Contentment, Friendships and The Sense of Helping Create Beauty | True | RICHARDSON WRIGHT | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/attractive-program-announced-for-babylon-fieldtrial-meet-five.html | Attractive Program Announced For Babylon Field-Trial Meet; Five Stakes to Be Run on Liberated Quail on Guggenheim Estate Saturday and Sunday-- Annual Fixture to Inaugurate Season Here for Pointers and Setters--Other News of Dogs | True | HENRY R ILSLEY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/account-debits-drop-17-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP 17 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,012,000,000 for Period to March 10 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/north-jersey-clearings-off.html | North Jersey Clearings Off | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/3000-perish-in-china-in-szechwan-drought.html | 3,000 Perish in China In Szechwan Drought | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/labor-fight-rages-in-pittsburgh-area-battle-for-control-involves.html | LABOR FIGHT RAGES IN PITTSBURGH AREA; Battle for Control Involves the A. F. of L., Lewis Forces and Company Unions | True | WILLIAM T MARTIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/big-ten-laurels-won-by-michigan-swimmers-capture-ninth-title-in.html | BIG TEN LAURELS WON BY MICHIGAN; Swimmers Capture Ninth Title in Eleven Years With Seven Firsts at Bloomington; OHIO STATE IS RUNNER-UP; Tallies 39 Points While Iowa Gets 23, Northwestern 18-- Three Records Set | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/spain-says-italy-sent-15600-troops-foreign-minister-lists-gas-and.html | SPAIN SAYS ITALY SENT 15,600 TROOPS; Foreign Minister Lists Gas and Flame Projector Unit in '4 Motorized Divisions'; ARMS PATROL IS STARTED; Britain, France, Italy and Reich Take Up Task of Halting Flow of Munitions and 'Volunteers' | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cardenas-speeds-digging-in-mexico-president-watches-work-at-tombs.html | CARDENAS SPEEDS DIGGING IN MEXICO; President Watches Work at Tombs of Mixtecans on Mountain Overlooking Oaxaca; RARE DATA ARE EXPECTED; Caso, in Charge of Work, Hopes to Recreate Picture of Ancient Civilized People | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/critters-in-the-garden-small-enemies-of-lawns-and-plants-can-be.html | 'CRITTERS' IN THE GARDEN; Small Enemies of Lawns And Plants Can Be Thwarted | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reich-lays-press-attack-to-understandable-ire-and-offers-no-regrets.html | REICH LAYS PRESS ATTACK TO 'UNDERSTANDABLE' IRE, AND OFFERS NO 'REGRETS'; IT IS 'HEROIC ANGER'; Some Papers, Perhaps, Went Too Far, States Nazi Communique; CRITICISM OF REICH CITED; Dodd's Attention Is Called to 'Malicious' Attitude of U.S. Journals Toward Berlin; INCIDENT BELIEVED CLOSED; German Press Suddenly Ends Comments on America--Hull Refuses to Comment | True | OTTO D TOLISCHUS Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dislike-memorial-design-sculptors-protest-to-roosevelt-against.html | DISLIKE MEMORIAL DESIGN; Sculptors Protest to Roosevelt Against Jefferson Pantheon | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/abbott-committee-backs-court-change-hails-the-program-as-a-prime.html | ABBOTT COMMITTEE BACKS COURT CHANGE; Hails the Program as a 'Prime Condition for Orderly and Peaceful Progress' | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/forgetmenots-in-variety-for-sentimental-growers.html | FORGET-ME-NOTS IN VARIETY FOR SENTIMENTAL GROWERS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/colby-speeds-move-to-its-new-campus-pledges-of-funds-to-erect-four.html | COLBY SPEEDS MOVE TO ITS NEW CAMPUS; Pledges of Funds to Erect Four Buildings Have Been Made Since Commencement | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/backs-mortgagebank-bill.html | Backs Mortgage-Bank Bill | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | BEATRICE SHERMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bmt-to-consider-new-union-proposal-plan-barring-interference-with.html | B.M.T. TO CONSIDER NEW UNION PROPOSAL; Plan Barring Interference With Labor's Activity to Be Dis- cussed Tomorrow | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mexicans-in-war-games-defenders-of-capital-are-forced-to.html | MEXICANS IN WAR GAMES; Defenders of Capital Are Forced to Retreat--Planes Take Part | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/moravian-seminary-gets-music-center-miss-ina-l-thursby-of-new-york.html | MORAVIAN SEMINARY GETS MUSIC CENTER; Miss Ina L. Thursby of New York Gives $125,000 for Memorial to Sister | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/maurice-barings-declaration-of-his-literary-luggage.html | Maurice Baring's Declaration of His Literary Luggage | True | JOHN COURNOS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/pitt-five-ties-for-title-conquers-west-virginia-4842-to-deadlock.html | PITT FIVE TIES FOR TITLE; Conquers West Virginia, 48-42, to Deadlock With Temple | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/durrance-wins-national-amateur-ski-title-also-taking-open-honors-in.html | Durrance Wins National Amateur Ski Title, Also Taking Open Honors in Downhill Race | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/welding-process-urged-in-building-engineer-advocates-adoption-of.html | WELDING PROCESS URGED IN BUILDING; Engineer Advocates Adoption of Provision in Code Per mitting Such Use | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/weeks-calendar-of-events-of-interest-to-club-women.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/musical-play-at-college-step-this-way-to-be-given-this-week-by-new.html | MUSICAL PLAY AT COLLEGE; 'Step This Way' to Be Given This Week by New Rochelle Students | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jersey-club-to-hold-dance.html | Jersey Club to Hold Dance | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/priceact-results-on-trade-awaited-consumer-reaction-to-control.html | PRICE-ACT RESULTS ON TRADE AWAITED; Consumer Reaction to Control Granted to Manufacturers Is Held Important; BRANDED LINES AFFECTED; Move to Set Up New Contracts With the Retail Merchants Seen as Gradual | True | THOMAS F CONROY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dorothy-freeman-luncheon-hostess-she-entertains-for-her-visitor.html | DOROTHY FREEMAN LUNCHEON HOSTESS; She Entertains for Her Visitor From West--Mollie Cummings Has Guests at Dinner | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dykstra-weighs-offer-will-discuss-taking-franks-post-with-wisconsin.html | DYKSTRA WEIGHS OFFER; Will Discuss Taking Frank's Post With Wisconsin Regents' Chief | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/onepound-baby-girl-dies-after-34-hours-physicians-are-surprised.html | ONE-POUND BABY GIRL DIES AFTER 34 HOURS; Physicians Are Surprised That Daughter of WPA Worker Survived That Long | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-old-homestead.html | The Old Homestead | True | DOROTHEA KINGSLAND | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ted-ryan-hurt-skiing-grandson-of-late-financier-crashes-into-tree.html | TED RYAN HURT SKIING; Grandson of Late Financier Crashes Into Tree in Canada | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bridge-to-aid-orphans-party-to-be-held-at-offices-of-asylum-society.html | BRIDGE TO AID ORPHANS; Party to Be Held at Offices of Asylum Society | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/danish-chief-denies-he-opposes-alliance-premier-is-to-discuss.html | DANISH CHIEF DENIES HE OPPOSES ALLIANCE; Premier Is to Discuss Proposal With Sweden--Says Remarks in Lund Were Misunderstood | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/many-contribute-to-opera-benefit-aida-matinee-on-friday-to-be-given.html | MANY CONTRIBUTE TO OPERA BENEFIT; 'Aida' Matinee on Friday to Be Given for Students of Metropolitan School | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gain-in-canadian-foreign-trade.html | Gain in Canadian Foreign Trade | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/luncheon-planned-by-museum-group-auxiliary-of-the-institution-for.html | LUNCHEON PLANNED BY MUSEUM GROUP; Auxiliary of the Institution for Brooklyn Children to Hold Event on Wednesday; EDITH HANNAM CHAIRMAN; Miss Eleanor G. Hannam Will Be Co-Chairman--Anna Gallup to Give an Address | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/preaster-buying-active-conditions-spotty-in-some-districts-other.html | PRE-EASTER BUYING ACTIVE; CONDITIONS SPOTTY IN SOME DISTRICTS; Other Sections of the Country Report the Heaviest Sales for Season in Years; SHARP ADVANCE IN SOUTH; Manufacturing at High Levels as Orders Mount--Plants in New England Busy | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/food-group-studying-salescontract-plan-executives-believe-liquor.html | FOOD GROUP STUDYING SALES-CONTRACT PLAN; Executives Believe Liquor Field Offers Perfect Laboratory to Test Trade Rules | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/unassisted-first-at-fair-grounds-millers-2yearold-scores-over-bunny.html | UNASSISTED FIRST AT FAIR GROUNDS; Miller's 2-Year-Old Scores Over Bunny Baby by Two Lengths in Handicap; CRUSAND ANNEXES SHOW; Winning Colt Records Third Success in Five Starts-- Returns $8.60 for $2 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gardenclub-exhibitions-inspirational-and-educational-displays.html | GARDEN-CLUB EXHIBITIONS; Inspirational and Educational Displays Presented by Flower-Loving Groups | True | MARTHA S PRATT | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/21-westchester-villages-to-vote-on-officials-and-variety-of-issues.html | 21 Westchester Villages to Vote On Officials and Variety of Issues; Mayors, Trustees and Police Justices Will Be Chosen-- Tuckahoe Republicans Under Fire for 'Disappearance' of Skeleton of a Revolutionary Soldier | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-survey-of-the-ideas-of-the-fascists-but-not-what-fascism-is-today.html | A Survey of the Ideas Of the Fascists; --But Not What Fascism Is Today Either in Germany or Italy | True | MICHAEL T FLORINSKY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mussolini-acclaimed-by-moslems-in-libya-aim-to-make-italy-protector.html | MUSSOLINI ACCLAIMED BY MOSLEMS IN LIBYA; Aim to Make Italy Protector of Islam Is Seen--Duce Termed an Instrument of Peace | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Exhibitions-- Solo Flights and Group Events--Other Art News | True | HOWARD DEVREE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/from-the-tyrol-come-motifs-for-gay-rooms-for-the-informal-interior.html | FROM THE TYROL COME MOTIFS FOR GAY ROOMS; For the Informal Interior the Fabrics and Home Crafts of Peasants Are in Favor | True | WALTER RENDELL STOREY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/auto-union-leaders-sign-gmc-accord-act-after-it-is-ratified-by-vote.html | AUTO UNION LEADERS SIGN G.M.C. ACCORD; Act After It Is Ratified by Vote of 200 Delegates From the Plants in 20 Cities | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mr-reed-reminiscent.html | MR. REED, REMINISCENT | True | MARK REED | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/montanez-stops-pastore-sends-rival-down-for-full-count-in.html | MONTANEZ STOPS PASTORE; Sends Rival Down for Full Count in Seventh--Young Chappie Wins | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hollywood-from-a-to-z.html | HOLLYWOOD FROM A TO Z | True | DOUGLAS W CHURCHILL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/chrysler-strike-largest-sitdown-both-in-numbers-engaged-and-in.html | CHRYSLER STRIKE LARGEST SIT-DOWN; Both in Numbers Engaged and in Issues It Differs From General Motors Affair | True | RUSSELL B PORTER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/londons-air-net-to-scare-bombers-balloon-barrage-with-a-steel.html | LONDON'S AIR NET TO SCARE BOMBERS; Balloon Barrage With a Steel Spiderweb Is Intended to Force Foe to Fly High; ALL UNITS WILL BE MOBILE; Trucks Will Speed the Defense Apparatus to Danger Zones to Block Airways | True | HANSON W BALDWIN Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rutgers-debaters-to-tour-this-week-three-teams-will-meet-squads-of.html | RUTGERS DEBATERS TO TOUR THIS WEEK; Three Teams Will Meet Squads of 14 Colleges in New Eng- land, New York and South; WAGE LAW WILL BE TOPIC; Consumer Cooperations and U. S. Control of Utilities Also on the Program | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dunlopsouthport-golf-set.html | Dunlop-Southport Golf Set | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | MEYER BERGER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/modern-samarkand.html | Modern Samarkand | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-york-women-gain-mrs-tavolaccimiss-knudson-an-nex-doubles-lead.html | NEW YORK WOMEN GAIN; Mrs. Tavolacci-Miss Knudson An- nex Doubles Lead in Bowling | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/buried-since-1881-body-is-preserved-soviet-scientist-reveals-case.html | BURIED SINCE 1881, BODY IS PRESERVED; Soviet Scientist Reveals Case of Nicholas Rubinstein, Founder of Moscow Conservatory | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/weightlifting-dates-set.html | Weight-Lifting Dates Set | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/meeting-will-plan-for-spring-fiesta-junior-group-of-little-italy.html | MEETING WILL PLAN FOR SPRING FIESTA; Junior Group of Little Italy Neighborhood Association to Gather March 23; PARTY TO BE HELD MAY 7; Mrs. E. Jefferson Browder Will Be Hostess When Details of Event Are Discussed | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/grover-cleveland-enters-the-hall-of-fame-on-the-centenary-of-his.html | Grover Cleveland Enters the Hall of Fame on the Centenary of His Birth | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/programs-of-the-week-philharmonic-in-concert-version-of.html | PROGRAMS OF THE WEEK; Philharmonic in Concert Version of 'Elektra'--Ensembles and Recitalists | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/civil-war-pistol-kills-girl.html | Civil War Pistol Kills Girl | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/topics-of-the-times-parents-against-projects.html | Topics of The Times; Parents Against Projects | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-new-heroes-stamps-americas-fourcent-issue-to-be-ready-on-march.html | THE NEW "HEROES' STAMPS; America's Four-Cent Issue to Be Ready on March 23--25,000,000 to Be Printed | True | LA RUE APPLEGATE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/elizabeth-allan-going-home.html | Elizabeth Allan Going Home | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/political-conditions-of-latin-america-to-be-discussed-by-two-peace.html | Political Conditions of Latin America To Be Discussed by Two Peace Groups | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/exacting-role-of-the-first-lady-it-has-been-played-in-infinite.html | EXACTING ROLE OF THE FIRST LADY; It Has Been Played In Infinite Variety | True | ELIZABETH GERTRUDE STERN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/amateur-ski-club-to-give-film-party-moving-pictures-of-groups.html | AMATEUR SKI CLUB TO GIVE FILM PARTY; Moving Pictures of Group's Annual Outing Will Be Shown Wednesday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/he-covered-the-world-to-get-away-from-it-all.html | He Covered the World to Get Away From It All | True | R L DUFFUS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/brooklyn-charity-aided-by-card-fete-more-than-2000-at-the-spring.html | BROOKLYN CHARITY AIDED BY CARD FETE; More Than 2,000 at the Spring Party for Association That Relieves the Poor | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/merrygoround-of-the-air-a-shower-of-program-shifts-are-forecast-for.html | MERRY-GO-ROUND OF THE AIR; A 'Shower' of Program Shifts Are Forecast For April | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jenufa-in-vienna.html | 'JENUFA' IN VIENNA | True | HERBERT F PEYSER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ancient-instrument-program.html | ANCIENT INSTRUMENT PROGRAM | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/21carat-diamond-to-be-auctioned-earl-of-lisburnes-collection.html | 21-CARAT DIAMOND TO BE AUCTIONED; Earl of Lisburne's Collection, Including George III Service, Will Be Sold; PEARL NECKLACE AN ITEM; Water-Colors and Drawings by J.M.W. Turner on Sale Thursday Evening | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/warns-american-buyers-must-watch-their-step-abroad-charles-s-hobbs.html | WARNS AMERICAN BUYERS; Must Watch Their Step Abroad, Charles S. Hobbs Says | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/colombian-strike-ends-rail-workers-return-at-request-of-president.html | COLOMBIAN STRIKE ENDS; Rail Workers Return at Request of President, Who Will Mediate | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/thieves-like-us-and-some-other-recent-works-of-fiction.html | "Thieves Like Us" and Some Other Recent Works of Fiction | True | HAROLD STRAUSS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gossip-of-the-rialto-chekhov-one-seagull-for-mr-abbott-ed-wynn-and.html | GOSSIP OF THE RIALTO; Chekhov One 'Sea-Gull' for Mr. Abbott-- Ed Wynn and a Promise for the Fall | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/soviet-would-buy-machines-from-us-johnson-act-said-to-prevent.html | SOVIET WOULD BUY MACHINES FROM US; Johnson Act Said to Prevent Purchases by Russia on a Credit Basis; GOLD RESERVE NOW LARGE; Moscow Finds Deal With British Unsatisfactory Because of High Prices | True | WALTER DURANTY Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-richmond-bus-line-south-shore-service-links-st-george-and.html | NEW RICHMOND BUS LINE; South Shore Service Links St. George and Tottenville | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/income-taxes-begin-big-tour-before-a-dollar-is-entirely-dissipated.html | INCOME TAXES BEGIN BIG TOUR; Before a Dollar Is Entirely Dissipated It Will Have Aided All Federal Departments | True | DUNCAN AIKMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/in-the-classroom-and-on-the-campus-grand-opera-for-high-school.html | IN THE CLASSROOM AND ON THE CAMPUS; Grand Opera for High School Students to Have Premiere in Neighborhood Playhouse; COURSE IN DIRECTED PLAY; New Preparatory School Will Concentrate on Major Subject in Each Year of Study | True | EUNICE BARNARD | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/theatre-utilized-as-student-help-washington-state-sponsors-a.html | THEATRE UTILIZED AS STUDENT HELP; Washington State Sponsors a Touring Group, Said to Be First of Its Kind | True | EMMETT L AVERY | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/big-five-of-europe-speed-the-arms-race-britain-provides-a-strong.html | 'BIG FIVE' OF EUROPE SPEED THE ARMS RACE; Britain Provides a Strong Lead Which France, Italy, Germany and Russia Are Meeting in Varying Degree | True | HANSON W BALDWIN Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/35735746-us-checks-cost-2000000-to-write.html | 35,735,746 U.S. Checks Cost $2,000,000 to Write | True | Special Correspondence, THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | B R CRISLER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/swim-title-to-allentown.html | Swim Title to Allentown | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/blake-appointed-at-long-beach.html | Blake Appointed at Long Beach | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/candidates-in-nassau.html | Candidates in Nassau | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/scout-jamboree.html | SCOUT JAMBOREE | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/president-pushes-court-plan-anew-message-to-georgia-dinner-says-he.html | PRESIDENT PUSHES COURT PLAN ANEW; Message to Georgia Dinner Says He Seeks a 'Democracy Which Will Live'; 'BETTER THINGS TO COME'; He Signs the Congressional Resolution Extending Time for 'Windfall' Tax Returns | True | A Staff Correspondent | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/motor-cycle-marks-smashed-by-petrali-reaches-13618-miles-an-hour-at.html | MOTOR CYCLE MARKS SMASHED BY PETRALI; Reaches 136.18 Miles an Hour at Daytona Beach, Then Makes 102.04 on Smaller Mount | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/treasurys-bonds-regain-some-poise-selling-pressure-abates-but-net.html | TREASURY'S BONDS REGAIN SOME POISE; Selling Pressure Abates, but Net Advances Are in the Minority; CORPORATION ISSUES OFF; Railroads and Public Utilities Generally Easier-- Mixed Tone on the Curb Exchange | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/business-index-drops-increases-in-week-registered-by-four.html | BUSINESS INDEX DROPS; Increases in Week Registered by Four Components, While Three Series Show Losses | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/for-trillium-in-the-garden-this-wood-plant-thrives-in-moist-beds.html | FOR TRILLIUM IN THE GARDEN; This Wood Plant Thrives In Moist Beds | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ccc-in-action.html | CCC in Action | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/festivities-at-brown-first-interfraternity-ball-to-be-held-next.html | FESTIVITIES AT BROWN; First Interfraternity Ball to Be Held Next Friday | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/young-women-are-aiding-in-arrangements-for-capri-night-dinner-dance.html | Young Women Are Aiding in Arrangements For 'Capri Night' Dinner Dance on April 8 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/violating-of-court-charged-by-clark-missouri-senator-declares-issue.html | VIOLATING OF COURT CHARGED BY CLARK; Missouri Senator Declares Issue Is 'Whether to Revamp or Rape' the Tribunal | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/squadron-c-blues-gain-easy-victory-conquer-white-combination-by-12.html | SQUADRON C BLUES GAIN EASY VICTORY; Conquer White Combination by 12 -4 in the Sherman Memorial Polo Tourney; GRAYDON STAR OF ATTACK; Registers Five Goals for the Winning Side--Hanna Is Next With Four Markers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hitler-has-final-say-in-german-awards-goebbels-and-ley-head-group.html | HITLER HAS FINAL SAY IN GERMAN AWARDS; Goebbels and Ley Head Group to Recommend Recipients of Art and Science Prizes | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/caracas-exiles-48-reds-venezuelan-student-leader-in-the-group.html | CARACAS EXILES 48 'REDS'; Venezuelan Student Leader in the Group Ordered From Country | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/abroad-encircling-madrid.html | ABROAD; Encircling Madrid | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/party-lines-drawn-in-putnam-ballot-three-villages-in-the-county.html | PARTY LINES DRAWN IN PUTNAM BALLOT; Three Villages in the County Will Elect Officials, One Without a Contest; SHARP FIGHT IN BREWSTER; Democrats Have Put Ticket in Field Against Trustees and Police Justice | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/shout-prevents-holdup-man-carrying-1600-payroll-yells-to-truckmen.html | SHOUT PREVENTS HOLD-UP; Man Carrying $1,600 Payroll Yells to Truckmen, Scaring Robbers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/miss-earhart-set-for-flight-today-she-plans-takeoff-on-world-trip.html | MISS EARHART SET FOR FLIGHT TODAY; She Plans Take-Off on World Trip in Face of Stormy Weather on Pacific; MAKES FINAL TEST HOPS; Captain Harry Manning Will Navigate Plane to Australia -- Hawaii First Stop | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/how-music-for-all-aids-daily-living-education-week-will-reveal.html | HOW MUSIC FOR ALL AIDS DAILY LIVING; Education Week Will Reveal Extent to Which Project Contributes to City; FIVE DAYS OF EXERCISES; Mayor and Large Group Sponsor Demonstrations of Variety and Scope of Activities | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-things-in-citys-shops-shoes-open-at-heel-and-toe-and-some-have.html | NEW THINGS IN CITY'S SHOPS; Shoes Open at Heel and Toe and Some Have No Closings--Multiple Jars of Make-up | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-jersey-college-grants-fellowships-two-seniors-receive-voorhees.html | NEW JERSEY COLLEGE GRANTS FELLOWSHIPS; Two Seniors Receive Voorhees Prizes, Enabling Study at Home or Abroad | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/panorama-the-foreign-scene-when-europe-burrows-underground-it-keeps.html | PANORAMA: THE FOREIGN SCENE; When Europe Burrows Underground It Keeps The Style to Which It Has Been Accustomed | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/poodle-prize-won-by-blakeen-eiger-mrs-hoyts-star-conquers-jung-frau.html | POODLE PRIZE WON BY BLAKEEN EIGER; Mrs. Hoyt's Star Conquers Jung Frau, Kennel-Mate, to Take Breed Honors; JORDAN FARM PATTY FIRST; Leads Pointers as 1,458 Dogs Are Benched in Cleveland--Wolvey Noel Triumphs | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/title-swimming-on-april-4.html | Title Swimming on April 4 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/chrysler-defies-law-says-martin-company-prefers-strike-to-a-wagner.html | CHRYSLER DEFIES LAW, SAYS MARTIN; Company Prefers Strike to a Wagner Act Poll of Its Workers, He Declares; DENIES PERIL TO QUALITY; Union Head, in Reply to Keller, Cites Profits in Support of Pay Demands | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-group-exhibitions.html | NEW GROUP EXHIBITIONS | True | H D | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/lack-of-snow-halts-city-snow-machines-bare-ground-in-northern.html | LACK OF SNOW HALTS CITY SNOW MACHINES; Bare Ground in Northern Vermont Prevents Tests RequiredBefore Final Purchase | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/thoens-captures-honors-at-traps-triumphs-in-the-scratch-event-at.html | THOENS CAPTURES HONORS AT TRAPS; Triumphs in the Scratch Event at Travers Island, With Horwath Runner-Up; SCHAEFER TAKES TROPHY; Defeats Schaumberg at Bath Beach--Helsel Is Victor at Bergen Club--Watts Wins | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-turns-on-red-listed-fowler-announces-modification-of-code-on.html | NEW TURNS ON RED LISTED; Fowler Announces Modification of Code on First Avenue | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/american-owners-hopeful-of-victory-in-grand-national-at-aintree.html | American Owners Hopeful of Victory in Grand National at Aintree Friday; 33 REMAIN ELIGIBLE IN GRAND NATIONAL; Six of 11 Original American Nominees Likely to Start at Aintree Friday; WHAT HAVE YOU IN FIELD; Only Entry Bred in the U.S.--Delachance and Delaneige Among Contenders | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/am-bagby-concert-will-aid-musicians-many-artists-to-contribute.html | A.M. BAGBY CONCERT WILL AID MUSICIANS; Many Artists to Contribute Their Services for Event Tomorrow Afternoon | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/shifts-in-faculty-listed-three-at-brothers-college-of-drew.html | SHIFTS IN FACULTY LISTED; Three at Brothers College of Drew University Are Promoted | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fruits-of-conflict.html | Fruits of Conflict | True | EINTH H WALTON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/heath-star-at-bat-as-indians-score-gets-homer-double-and-single-in.html | HEATH STAR AT BAT AS INDIANS SCORE; Gets Homer, Double and Single in 10-8 Triumph Over New Orleans in Camp Game; ATHLETICS TOP MEXICANS; Two Errors and Dean's Triple Win Contest in Twelfth, 7-6 --Other Baseball News | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/elihu-thomson-83-scientist-is-dead-invented-some-basic-features-of.html | ELIHU THOMSON, 83, SCIENTIST, IS DEAD; Invented Some Basic Features of Electrical Development --Held 800 Patents; WON HIGH HONORS IN FIELD; Founded One of Companies of Which General Electric Was Originally Formed | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/liquorrunning-fought-pennsylvania-searches-all-trucks-entering-the.html | LIQUOR-RUNNING FOUGHT; Pennsylvania Searches All Trucks Entering the State | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rift-in-union-labor-threatens-open-war-reprisals-and-counter.html | RIFT IN UNION LABOR THREATENS OPEN WAR; Reprisals and Counter Reprisals in Struggle Between Federation and C.I.O. Are Now Foreshadowed | True | LOUIS STARK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/two-more-bodies-taken-from-mine-masses-of-debris-block-way-to-7.html | TWO MORE BODIES TAKEN FROM MINE; Masses of Debris Block Way to 7 Others of 18 Buried by Explosion; SLIDES IMPERIL RESCUERS; Two or Three Days Believed Needed to Reach All Victims in West Virginia Pit | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/arrests-thwarted-in-philadelphia-sitin-constables-give-up-after.html | ARRESTS THWARTED IN PHILADELPHIA SIT-IN; Constables Give Up After Store Strikers Lock Arms and Refuse to Move | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/near-deliveries-up-on-cotton-market-highest-levels-for-week-and.html | NEAR DELIVERIES UP ON COTTON MARKET; Highest Levels for Week and Season Reached Here, but Trading Is Quieter; DOMESTIC MILLS ACTIVE; Heavy Foreign Buying Also Has Been a Constructive Factor for Three Weeks | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/play-to-augment-education-fund-junior-society-of-emanuel-takes-over.html | PLAY TO AUGMENT EDUCATION FUND; Junior Society of Emanu-El Takes Over Performance 'Babes in Arms' April 12; GIVES TRAINING TO YOUTHS; Mrs. Alfred Frankenthaler Head of Sponsoring Committee-- Patrons Are Listed | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/last-game-for-perkiomen.html | Last Game for Perkiomen | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/league-is-failure-its-model-insists-four-groups-of-delegates-of-new.html | LEAGUE IS FAILURE, ITS 'MODEL' INSISTS; Four Groups of Delegates of New England Colleges Seek Probable Reasons; CHILD LABOR VITAL ISSUE; Workers' Representative Blames Selfish Domestic Reasons for Lack of Progress | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-screen-in-germany-a-nazi-version-of-the-front-page-remake-of.html | THE SCREEN IN GERMANY; A Nazi Version of "The Front Page" Remake of 'Kreutzer Sonata' | True | CLAIRE TRASK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/savage-beaten-1816-bows-to-ri-state-womens-sex-tet-on-lastperiod.html | SAVAGE BEATEN, 18-16; Bows to R.I. State Women's Sex-tet on Last-Period Fouls | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/science-temple-nearly-ready.html | 'Science Temple' Nearly Ready | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/big-expansion-seen-for-canadian-gold-mines-minister-expects-output.html | BIG EXPANSION SEEN FOR CANADIAN GOLD; Mines Minister Expects Output Eventually to Rival That of South Africa; IMMEDIATE OUTLOOK GOOD; Central Patricia Doubled Profit in 1936--Record Month for Buffalo Ankerite | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/two-houses-dividing-on-neutrality-bills-legislation-to-extend-the.html | TWO HOUSES DIVIDING ON NEUTRALITY BILLS; Legislation to Extend the Power of the Executive Is Pushed in the Lower Branch of Congress | True | HAROLD B HINTON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/crescent-tops-hatikvoh-wetter-and-fisher-lead-soccer-eleven-to-40.html | CRESCENT TOPS HATIKVOH; Wetter and Fisher Lead Soccer Eleven to 4-0 Triumph | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/aid-to-both-sides-in-spain-assessed-rebels-have-most-help-from.html | AID TO BOTH SIDES IN SPAIN ASSESSED; Rebels Have Most Help From Abroad, Observer Finds, and It Has Turned Tide Thrice; FRANCO HAS 60,000 ALIENS; Top Figure for Loyalists Is Put at 35,000--Reich and Italy Were First to Intervene | True | Special Correspondence, THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/join-the-navy-and-see-the-movies.html | JOIN THE NAVY AND SEE THE MOVIES | True | THOMAS M PRYOR | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-constitutional-crisis-in-the-garden-realm-spring-turns-the-heat.html | A CONSTITUTIONAL CRISIS IN THE GARDEN REALM; Spring Turns the Heat on Tyrant Winter And Youth Just Won't Be Controlled | True | L H ROBBINS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reigning-silhouettes-slim-egyptian-and-bouffant-second-empire-paris.html | REIGNING SILHOUETTES: SLIM EGYPTIAN AND BOUFFANT SECOND EMPIRE; PARIS DECREES ROMANTIC NIGHTS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-tulip-perfection-recent-work-of-the-hybridizers-tends-to-break.html | NEW TULIP PERFECTION; Recent Work of the Hybridizers Tends to Break Down Old Class Distinctions | True | J HORACE McFARLAND | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mrs-john-parker-benefactor-dead-founder-and-president-of-the.html | MRS. JOHN PARKER, BENEFACTOR, DEAD; Founder and President of the Managers of Methodist Home for Aged, Ocean Grove; ON BOARD OF EDUCATION; She Succumbs in Long Branch on Tenth Anniversary of the Death of Her Husband | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/foreign-items.html | FOREIGN ITEMS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/williams-concert-focus-of-dinners-william-mkenzies-entertain-before.html | WILLIAMS CONCERT FOCUS OF DINNERS; William M'Kenzies Entertain Before Glee Club Program at Adelphi College; ALUMNAE HAVE A SUPPER; They Give Party at Garden City Hotel After Performance-- H.K. Stewarts Are Hosts | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/alumnae-of-cornell-will-hold-luncheon-dr-and-mrs-livingston-farrand.html | ALUMNAE OF CORNELL WILL HOLD LUNCHEON; Dr. and Mrs. Livingston Farrand Will Be Guests of Honor at Women's Club Event | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/brooklyn-club-lists-luncheon-hostesses-annual-party-to-be-held.html | BROOKLYN CLUB LISTS LUNCHEON HOSTESSES; Annual Party to Be Held April 7 at the Waldorf--Mrs. S.E. Saylor Chairman for Event | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/16-rebels-join-loyalists-during-a-lull-in-firing.html | 16 Rebels Join Loyalists During a Lull in Firing | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/meat-higher-after-lent-shortage-is-laid-to-last-years-drought.html | MEAT HIGHER AFTER LENT; Shortage Is Laid to Last Year's Drought-- --Vegetables to Be More Plentiful | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/loyalist-attack-pushes-back-foe-at-guadalajara-italians-lose-3.html | LOYALIST ATTACK PUSHES BACK FOE AT GUADALAJARA; Italians Lose 3 Miles as Plan of Drive on Madrid Fails-- Planes Punish Them; TRIJUEQUE IS UNTENABLE; Rebel Assaults Beaten Off on Jarama Front-- Portuguese Massed North of Capital | True | HERBERT L MATTHEWS Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reich-reply-vague-in-view-of-britain-ribbentrop-fails-to-make-the.html | REICH REPLY VAGUE IN VIEW OF BRITAIN; Ribbentrop Fails to Make the German Intentions Clearer in Talk With Eden; WAR DANGER HELD NEARER; Soviet Envoy Warns Nations Not to Underestimate Russia-- Italy Ready to Confer | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/opera-at-philadelphia-metropolitan-to-close-season-with.html | OPERA AT PHILADELPHIA; Metropolitan to Close Season With 'Lohengrin'--Civic Group's Plans | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/at-st-petersburg.html | AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-annuals-to-adorn-the-border-many-novel-and-dependable-varieties.html | NEW ANNUALS TO ADORN THE BORDER; Many Novel and Dependable Varieties of Little Plants for Use In Edging Will Add Grace and Color to the Garden Effect | True | P J McKENNA | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/arms-race-clouds-worlds-economic-recovery-advances-out-of.html | ARMS RACE CLOUDS WORLD'S ECONOMIC RECOVERY; Advances Out of Depression Thus Far Have Been Made at an Uneven Pace | True | WINTHROP W CASE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/westchester-favors-merger-of-churches-laymen-and-clergy-approve.html | WESTCHESTER FAVORS MERGER OF CHURCHES; Laymen and Clergy Approve Plan of Rockefeller Jr., but See Many Problems Resulting | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dinner-of-the-italian-historical-society-will-honor-mrs-olivia.html | Dinner of the Italian Historical Society Will Honor Mrs. Olivia Rossetti Agresti | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-york-skiers-on-trip-to-canada-they-will-watch-women-seek.html | NEW YORK SKIERS ON TRIP TO CANADA; They Will Watch Women Seek Dominion Titles Today at St. Marguerite; FAST TIMES LOOKED FOR; Snow Conditions Are Excellent -- McNichols Sisters Among Leading Entrants | True | FRANK ELKINS Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/excess-of-imports-larger-in-england-increased-4604000-in-feb.html | EXCESS OF IMPORTS LARGER IN ENGLAND; Increased 4,604,000 in February--Imports 9,333,000 Above 1936 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/westchester-clearings-fall.html | Westchester Clearings Fall | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/woman-writer-plans-society-to-aid-china-mrs-alexandra-roubejansky.html | WOMAN WRITER PLANS SOCIETY TO AID CHINA; Mrs. Alexandra Roube-Jansky, French Journalist, Says Group Will Send Literature There | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/speedjumpsspills-the-grand-national-holds-a-centennial.html | SPEED--JUMPS--SPILLS; The Grand National Holds a Centennial | True | CLAIR PRICE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-mystery-stories.html | New Mystery Stories | True | KAY IRVIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bernard-henicks-have-a-child.html | Bernard Henicks Have a Child | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/quezon-takes-issue-with-an-interview-denies-he-said-he-came-here-to.html | QUEZON TAKES ISSUE WITH AN INTERVIEW; Denies He Said He Came Here to Secure Full Freedom for Philippines Soon | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fabulous-funsters-radio-pays-enormous-salaries-to-comics-once-the.html | FABULOUS FUNSTERS; Radio Pays Enormous Salaries to Comics Once the Stars of Vaudeville | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/spring-dance-arranged-skidmore-clubs-to-entertain-at-sherrys-on.html | SPRING DANCE ARRANGED; Skidmore Clubs to Entertain at Sherry's on April 17 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/from-kant-to-herodotus.html | From Kant to Herodotus | True | ROBERT J LONG | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/penn-basketball-team-downs-princeton-and-finishes-league-season.html | Penn Basketball Team Downs Princeton and Finishes League Season Unbeaten; PRINCETON QUINTET DEFEATED BY 44-30; Tigers Lose as Penn Records 12th Straight Victory in Eastern League Play; MURRAY GETS 16 POINTS; Ends Basketball Career in Brilliant Fashion Before 6,000 at the Palestra | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/prizewinning-paintings-and-sculpture-at-the-national-academy-of.html | Prize-winning Paintings and Sculpture at the National Academy of Design | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/concerts-the-microphone-presents-the-broadcasters-remember-the-ides.html | CONCERTS THE MICROPHONE PRESENTS; The Broadcasters Remember the Ides of March and St. Patrick--Metropolitan Opera Offers 'Faust' on Saturday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/predicts-building-by-structural-glass-h-m-alexander-visions-use-of.html | PREDICTS BUILDING BY STRUCTURAL GLASS; H. M. Alexander Visions Use of That Material for Facades in Near Future | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/yale-cub-trio-victor-polo-team-scores-over-harvard-yearlings-by-16.html | YALE CUB TRIO VICTOR; Polo Team Scores Over Harvard Yearlings by 16 to 6 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/heads-pittston-pa-bank.html | Heads Pittston, Pa., Bank | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/americans-play-tonight-will-oppose-maroon-sextet-in-league-match-at.html | AMERICANS PLAY TONIGHT; Will Oppose Maroon Sextet in League Match at Garden | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bust-of-cleveland-at-last-gets-home-missing-button-barred-it-52.html | BUST OF CLEVELAND AT LAST GETS HOME; Missing Button Barred It 52 Years Ago, but Buffalo Will Now Accept Work; GIFT TO MARK CENTENNIAL; Mayor Will Receive Statuary at City Hall Ceremony Thursday From Yale Student | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fashion-show-on-april-17-will-be-feature-of-spring-fever-ball-for.html | Fashion Show on April 17 Will Be Feature of Spring Fever Ball for Josephine Home | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/f-and-m-swimmers-regain-college-title-score-35-points-to-33-for.html | F. AND M. SWIMMERS REGAIN COLLEGE TITLE; Score 35 Points to 33 for Rutgers in Eastern Associa- tion Meet at Lancaster | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/liu-victor-at-rugby-defeats-st-andrews-club-by-50-as-miller-and.html | L.I.U. VICTOR AT RUGBY; Defeats St. Andrews Club by 5-0 as Miller and Trozzi Star | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/radio-congress-closes-plan-for-fairer-allocation-of-short-waves-is.html | RADIO CONGRESS CLOSES; Plan for Fairer Allocation of Short Waves Is Worked Out | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fha-loan-policy-fosters-standardization-in-homes-extreme-styles.html | FHA LOAN POLICY FOSTERS STANDARDIZATION IN HOMES; 'EXTREME' STYLES FAIL TO WIN FAVOR; 'Modernistic' Idea Discouraged, But 'Modern' Homes Get Insurance; ALLOW SECTIONAL TYPES; FHA Policy Designed to Prevent 'Incongruous Development' of Home Centers | True | LEE E COOPER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/washington-to-grant-passports-to-spain-those-engaged-in-medical-and.html | WASHINGTON TO GRANT PASSPORTS TO SPAIN; Those Engaged in Medical and Relief Activities to Benefit Under New Ruling | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/seizures-spur-the-fight-on-opium-government-has-been-able-only-to.html | SEIZURES SPUR THE FIGHT ON OPIUM; Government Has Been Able Only to Scratch the Surface Of Huge International Smuggling Operations | True | RUSSELL OWEN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gold-at-southern-pines.html | GOLD AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mozart-in-prague.html | MOZART IN PRAGUE | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/contact.html | CONTACT" | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/28221000-in-gold-engaged-abroad-21016000-of-bullion-taken-last-week.html | $28,221,000 IN GOLD ENGAGED ABROAD; $21,016,000 of Bullion Taken Last Week Will Come From England; JAPAN SENDING $5,678,000; $22,912,200 Imports in Week, Against $64,100 in Same Period a Year Ago | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/2500000-milk-depot-sheffield-building-will-occupy-11th-avenue-block.html | $2,500,000 MILK DEPOT; Sheffield Building Will Occupy 11th Avenue Block Front | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/averill-accepts-terms-indians-star-gets-increase-and-will-start-for.html | AVERILL ACCEPTS TERMS; Indians' Star Gets Increase and Will Start for Camp Today | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/exczarist-lauds-russia-gen-yakhontoff-says-country-has-regained.html | EX-CZARIST LAUDS RUSSIA; Gen. Yakhontoff Says Country Has Regained Life | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/in-search-of-a-way-out-for-democracy-madariaga-for-disciplined.html | IN SEARCH OF A WAY OUT FOR DEMOCRACY; Madariaga for Disciplined Economics, Liberal Politics | True | SALVADOR DE MADARIAGA | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/peak-paper-sales-seen-business-since-the-start-of-year.html | PEAK PAPER SALES SEEN; Business Since the Start of Year Substantially Ahead of 1936 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/police-prevent-burglary-truck-in-wrong-place-makes-patrolman.html | POLICE PREVENT BURGLARY; Truck in 'Wrong Place' Makes Patrolman Suspicious--4 Held | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/out-of-town-worcester.html | OUT OF TOWN; Worcester | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/life-of-lungren.html | LIFE OF LUNGREN | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mrs-rivero-takes-third-chess-game-defeats-mrs-davey-in-womens-title.html | MRS. RIVERO TAKES THIRD CHESS GAME; Defeats Mrs. Davey in Women's Title Test-- Mrs. Bain Turns Back Miss White; SCHOOL TEAMS OPEN PLAY; Evander, Stuyvesant and George Washington Victors-- Bruzza Wins at Marshall Club | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bridge-to-aid-ywca.html | Bridge to Aid Y.W.C.A. | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/irelands-own-saint.html | IRELAND'S OWN SAINT | True | SEAN O'FAOLAIN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/futures-sell-off-in-wheat-market-moisture-in-southwest-and-dip-in.html | FUTURES SELL OFF IN WHEAT MARKET; Moisture in Southwest and Dip in Liverpool Prices Cut Chicago Quotaitons; MAY HAS MOST DECLINE; Independent Strength Shown by Corn--Liquidation in Oats, Barley and Rye | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/escape-iii-annexes-the-sandhills-cup-rk-mellons-jumper-takes.html | ESCAPE III ANNEXES THE SANDHILLS CUP; R.K. Mellon's Jumper Takes Three-Mile Chase by Ten Lengths at Pinehurst; CAREER CAPTURES PLACE; Fugitive Is Third as 10,000 At- tend Opening of Amateur Hunts Racing Season | True | FRED VAN NESS Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hartsdale-plans-400000-school-structure-will-occupy-part-of.html | HARTSDALE PLANS $400,000 SCHOOL; Structure Will Occupy Part of Fifteen-Acre Plot Near Manor Woods; DEALS IN NEW ROCHELLE; Home Sales Closed in Scarsdale and in Crestwood Community in Yonkers Section | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gold-price-lower-in-london.html | Gold Price Lower in London | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tea-will-be-given-for-benefit-aides-manikins-for-fashion-show-to-be.html | TEA WILL BE GIVEN FOR BENEFIT AIDES; Manikins for Fashion Show to Be Entertained Tomorrow by Mrs. Francis Rogers; SERVICE CLUB TO BE AIDED; Revue to Assist Soldiers and Sailors Institution Will Be Held Thursday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hispanos-triumph-by-20-beat-soccer-americans-in-first-game-of.html | HISPANOS TRIUMPH BY 2-0; Beat Soccer Americans in First Game of Eastern Cup Final | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/plans-party-for-school-mothers-auxiliary-of-marymount-will-give.html | PLANS PARTY FOR SCHOOL; Mothers Auxiliary of Marymount Will Give Luncheon on May 4 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/laws-to-regulate-use-of-trailers-planned-by-9state-conference.html | Laws to Regulate Use of Trailers Planned by 9-State Conference; Committee Is Named to Draft Health and Safety Measures-- Officials Also Urge Uniform Traffic Rules, More Aid in Schools and Vehicle Inspection | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dar-plans-card-party-mrs-harry-mckelge-chairman-of-benefit-on.html | D.A.R. PLANS CARD PARTY; Mrs. Harry McKelge Chairman of Benefit on Saturday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/old-city-streets-recalled-by-deal-little-known-thoroughfares-in.html | OLD CITY STREETS RECALLED BY DEAL; Little Known Thoroughfares in Lower East Side Figure in $2,500,000 Trade; ONE HONORS EARLY MAYOR; Willett and Sheriff Streets Commemorate Deeds of Worthy New Yorkers | True | FRANK W CRANE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/old-english-fair-to-be-held-may-1-to-help-work-of-st-agatha-school.html | Old English Fair to Be Held May 1 To Help Work of St. Agatha School; Parent-Teacher Association Is Sponsoring the Entertainment-- Historical Characters Will Be Portrayed-- Mrs. Stanley Molleson and Mrs. Ellwood Rabenold Head Committee | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/sweetscented-gardens-by-day-and-still-more-after-nightfall-fragrant.html | SWEET-SCENTED GARDENS; By Day, and Still More After Nightfall, Fragrant Plants Waken Fond Memories | True | ELIZABETH ANNE PULLAR | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cornell-defeats-pmc-takes-polo-game-11-3-as-lawrence-and-roberts.html | CORNELL DEFEATS P.M.C.; Takes Polo Game, 11 -3 , as Lawrence and Roberts Star | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/of-mulatto.html | Of "Mulatto" | True | ANNIE B MINGLEDORFF | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-nations-passing-show-not-in-the-dictionary.html | THE NATION'S PASSING SHOW; Not in the Dictionary | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/irish-programs-planned-mercier-club-to-hold-first-of-series-in.html | IRISH PROGRAMS PLANNED; Mercier Club to Hold First of Series in Montclair Thursday | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/an-epic-war-of-public-opinion-rages-on-the-supreme-court-question-a.html | AN EPIC WAR OF PUBLIC OPINION RAGES; On the Supreme Court Question a Democracy Mobilizes Two Vociferous Armies of Citizens | True | DUNCAN AIKMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/only-24-men-guard-gold-at-fort-knox-many-burglarproof-devices-make.html | ONLY 24 MEN GUARD GOLD AT FORT KNOX; Many Burglar-Proof Devices Make More Watchmen Unnecessary | True | Special Correspondence, THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/japan-sees-error-in-foreign-policy-hayashi-cabinet-is-resolute-in.html | JAPAN SEES ERROR IN FOREIGN POLICY; Hayashi Cabinet Is Resolute in Determination to Cultivate the Amity of the Democracies; MASSES TURN ON ARMY; Feel That Its Interference in Diplomatic Affairs Caused the Isolation of Japan | True | FRANK H HEDGES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/killer-may-be-sent-here-from-germany-berlin-inquiry-shows-hughes.html | KILLER MAY BE SENT HERE FROM GERMANY; Berlin Inquiry Shows Hughes Was Not Mentally Responsible in Shooting of Aged Man | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cunningham-to-face-three-rivals-in-k-of-c-meet-here-wednesday.html | Cunningham to Face Three Rivals In K. of C. Meet Here Wednesday; Beccali, Venzke and San Romani Other Starters in the Columbian, Feature of Season's Final Major Competition-- Herbert, O'Brien and Beetham Form Strong Trio in 600 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/maughams-portrait-of-a-woman-in-theatre-he-produces-an-expertly.html | Maugham's Portrait of a Woman; In "Theatre" He Produces an Expertly Fashioned Novel Which Lacks The Warmth of Human Sympathy | True | PERCY HUTCHISON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/court-takes-buggy-whip-toledoan-who-drove-while-drunk-gets-a.html | COURT TAKES BUGGY WHIP; Toledoan Who Drove While Drunk Gets a Suspended Term | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dykstra-at-wisconsin.html | DYKSTRA AT WISCONSIN | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/blue-hill-troupe-to-give-operetta-proceeds-of-performances-on-april.html | BLUE HILL TROUPE TO GIVE OPERETTA; Proceeds of Performances on April 7, 8 and 9 to Go to Everybody's Thrift Shop; THE GRAND DUKE IS PLAY; Last of Gilbert and Sullivan Collaborations Never Seen Before In America | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/france-takes-over-biggest-arms-firm-quietly-expropriates-the-great.html | FRANCE TAKES OVER BIGGEST ARMS FIRM; Quietly Expropriates the Great Creusot Works Following the Taking Over of Plane Plants; BRITISH BAR PROFITEERING; Sign Agreement With Aircraft Makers to Keep Profits Down to 5 Per Cent or Below | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/students-to-give-play-a-trip-to-scarborough-on-list-at-william-and.html | STUDENTS TO GIVE PLAY; 'A Trip to Scarborough' on List at William and Mary This Week | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/federal-rolls-added-classified-workers-they-numbered-515238-at-the.html | FEDERAL ROLLS ADDED CLASSIFIED WORKERS; They Numbered 515,238 at the Year-End--Unclassified List Fell to 315,857 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/social-life-lags-under-nazis-curb-careless-words-at-functions.html | SOCIAL LIFE LAGS UNDER NAZIS' CURB; Careless Words at Functions Dangerous So More Bachelor Diplomats Go to Berlin; GOERINGS LEADING HOSTS; National Socialists Resentful Because They Are Snubbed by Old-Type Army Men | True | OTTO D TOLISCHUS Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-seattle-vote-balks-dores-foes-the-move-to-recall-mayor-is.html | NEW SEATTLE VOTE BALKS DORE'S FOES; The Move to Recall Mayor Is Believed Doomed by the Sweep of City Election; UNIONS PRESSING DRIVES | True | RICHARD L NEUBERGER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/blind-sitdowners-start-pittsburgh-tincup-drive.html | Blind Sit-Downers Start Pittsburgh Tin-Cup Drive | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/school-final-won-by-scarborough-victors-rout-pelham-high-five-3121.html | SCHOOL FINAL WON BY SCARBOROUGH; Victors Rout Pelham High Five, 31-21, in Westchester Play for Twentieth in Row | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/575000-to-aid-jews-committee-sets-this-sum-for-quarter-in-european.html | $575,000 TO AID JEWS; Committee Sets This Sum for Quarter in European Relief | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gladys-swarthout-heard-in-mignon-mezzo-soprano-essays-part-long.html | GLADYS SWARTHOUT HEARD IN 'MIGNON'; Mezzo Soprano Essays Part Long Identified With Bori in Thomas's Opera; HER FIRST EFFORT IN ROLE; Charles Hackett Makes Initial Appearance of the Season as Wilhelm Meister | True | N S | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hunter-announces-new-course.html | Hunter Announces New Course | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/sitdown-in-beach-chairs-baltimore-dress-shop-workers-protest.html | SIT-DOWN IN BEACH CHAIRS; Baltimore Dress Shop Workers Protest Non-Union Rivalry | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/plant-growth-hastened-discovery-of-root-hormones-is-certain-to-be.html | PLANT GROWTH HASTENED; Discovery of Root Hormones Is Certain To Be of Great Aid in Propagation | True | P W ZIMMERMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/will-wild-animals-obey-a-radio-voice.html | WILL WILD ANIMALS OBEY A RADIO VOICE? | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/associated-gas-reports-for-1936-audited-balance-sheet-puts-total.html | ASSOCIATED GAS REPORTS FOR 1936; Audited Balance Sheet Puts Total Assets on Dec. 31 at $446,141,032, a Drop; COSTS AND TAXES LARGER; Company's Holdings of Common Stock of Direct Subsidiary Off $20,000,000 in Year | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/columbia-downs-penn-swim-team-captures-five-of-nine-events-to-annex.html | COLUMBIA DOWNS PENN SWIM TEAM; Captures Five of Nine Events to Annex Eastern League Meet by 42 to 33; CALLAHAN, GISBURNE STAR; Each Wins Twice in Morningside Heights Pool--Helme Upsets Roveto in Diving | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tour-week-begins-in-city-food-marts-business-groups-start-before.html | 'TOUR WEEK' BEGINS IN CITY FOOD MARTS; Business Groups Start Before Dawn Tomorrow on First of 'Behind-the-Scenes' Trips; DINNER WILL HONOR 17 MEN; Event Thursday in Tribute to Executives Who Give Women Opportunities in Work | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/20-freshmen-honored-they-are-chosen-for-quadrangle-club-at-hamilton.html | 20 FRESHMEN HONORED; They Are Chosen for Quadrangle Club at Hamilton | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/seton-hill-party-april-3.html | Seton Hill Party April 3 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/along-wall-street.html | ALONG WALL STREET | True | EDWARD J CONDLON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/advertising-women-of-new-york-prepare-for-their-silver-jubilee-1000.html | Advertising Women of New York Prepare for Their Silver Jubilee; 1,000 Guests Expected to Join 200 Members at Dinner Dance on Friday on Biltmore Roof--Club Formed When Men Refused Them Admittance to Their Organization | True | ANNE PETERSEN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/fenske-beats-lash-for-big-ten-crown-wisconsin-miler-wins-by-six.html | FENSKE BEATS LASH FOR BIG TEN CROWN; Wisconsin Miler Wins by Six Inches in 4:12.9--Team Title to Michigan | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/unswerving-cleveland-to-a-president-steadfast-amid-the-storm-a-new.html | UNSWERVING CLEVELAND; To a President Steadfast Amid the Storm A New Generation Pays Centenary Honors | True | ALLAN NEVINS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/sleeping-beauty-to-help-children-tchaikovsky-ballet-to-be-given-in.html | 'SLEEPING BEAUTY' TO HELP CHILDREN; Tchaikovsky Ballet to Be Given in Scarsdale Saturday by Junior League; BRONXVILLE TO SEE PLAY; 'Candle-Light' Will Be Offered at Women's Club Friday and Saturday Nights | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/roosevelt-to-ask-arms-limitation-as-help-to-peace-appeal-to-europe.html | ROOSEVELT TO ASK ARMS LIMITATION AS HELP TO PEACE; Appeal to Europe Is Delayed for More Appropriate Time to Win Great Interest; DOMESTIC PERILS FEARED; Administration Believes a War Would Be Serious Obstacle to Reform Program | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-novel-of-youth-in-arizona-paul-horgans-a-lamp-on-the-plains-is-a.html | A Novel of Youth in Arizona; Paul Horgan's "A Lamp on the Plains" Is a Sensitively Told Story of The Crucial Years of Adolescence | True | MARGARET WALLACE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/debutantes-to-act-as-manikins-for-childrens-village-benefit.html | Debutantes to Act as Manikins For Children's Village Benefit; Percentage of Sales at Store on Tuesday and Wednesday Will Be Devoted to This Charity--Women of Metropolitan Area Will Serve as Hostesses for the Event | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/coins-of-1749-1775-tossed-up-on-beach-more-old-coppers-are-found-at.html | COINS OF 1749, 1775 TOSSED UP ON BEACH; More Old Coppers Are Found at Lewes, Del.--Ancient Sea Chest Is Buried in Sand | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/ryan-wolf-moore-and-lordi-advance-in-national-squash-haines.html | Ryan, Wolf, Moore and Lordi Advance in National Squash; HAINES ELIMINATED IN FIVE HARD GAMES; Ryan's Rally Upsets Veteran in Quarter-Final Round of U.S. Amateur Squash; WOLF ROUTS M'LAUGHLIN; Lordi Overcomes Hanson and Moore Turns Back Young Sieverman at N.Y.A.C. | True | ALLISON DANZIG | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nazi-group-fights-reich-church-split-fanatical-functionaries-seek.html | NAZI GROUP FIGHTS REICH CHURCH SPLIT; Fanatical Functionaries Seek to 'Conquer From Within' and Oppose Separatist Move; PASTOR GIVES A WARNING; Boehm Tells the Protestants to Avoid Putting Too Much Faith in the Reich Authorities | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/iowa-gymnasts-gain-laurels-in-big-ten-beat-minnesota-the-defending.html | IOWA GYMNASTS GAIN LAURELS IN BIG TEN; Beat Minnesota, the Defending Champions--Illinois Third and Chicago Fourth | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/frederick-holcombs-give-party-on-train-they-entertain-in-bermuda-in.html | FREDERICK HOLCOMBS GIVE PARTY ON TRAIN; They Entertain in Bermuda in Honor of Their Daughters and Mrs. Pierre du Pont 3d | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-lady-in-the-case.html | THE LADY IN THE CASE | True | BOSLEY CROWTHER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/strong-navy-urged-at-ericsson-fete-admiral-laning-paying-tribute-to.html | STRONG NAVY URGED AT ERICSSON FETE; Admiral Laning Paying Tribute to Inventor of Monitor Calls It Vital to Safety | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-check-given-to-foreign-loans-our-action-in-barring-agency-for.html | NEW CHECK GIVEN TO FOREIGN LOANS; Our Action in Barring Agency for French Defense Bonds Upholds Johnson Act | True | ELLIOTT V BELL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-week-in-science-focusing-neutron-beams-concentration-of-flying.html | THE WEEK IN SCIENCE: FOCUSING NEUTRON BEAMS; Concentration of Flying Particles May Mean Their Use in Medical Treatments--New Peacock Discovered in the Congo | True | WALDEMAR KAEMPFFERT | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/elmira-girls-win-basketball-meet-triumph-over-cornell-145-in-final.html | ELMIRA GIRLS WIN BASKETBALL MEET; Triumph Over Cornell, 14-5, in Final of Competition on Court at Ithaca; ALFRED BOWS IN OPENER; William Smith College Team and Wells Squad Are the Other Guests of Women's A.A. | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/italy-lays-plans-to-control-strait-mussolini-on-visit-to-africa.html | ITALY LAYS PLANS TO CONTROL STRAIT; Mussolini, on Visit to Africa, Sees How Navy Could Block Mediterranean Off Sicily | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/library-of-congress-festival.html | LIBRARY OF CONGRESS FESTIVAL | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/social-credit-plan-faces-uncertainty-premier-aberhart-of-alberta.html | SOCIAL CREDIT PLAN FACES UNCERTAINTY; Premier Aberhart of Alberta Says He Is Not Resigning and Can Establish It; NEW LAWS ARE PROPOSED | True | JOHN MacCORMAC | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-plants-from-layers.html | NEW PLANTS FROM LAYERS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/after-the-big-money.html | After the Big Money | True | STANLEY YOUNG | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/scott-tops-obrien-in-squash-racquets-captures-metropolitan-class-c.html | SCOTT TOPS O'BRIEN IN SQUASH RACQUETS; Captures Metropolitan Class C Championship With Straight-Game Triumph | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/making-astronomy-available-to-all-new-penn-state-observatory-major.html | MAKING ASTRONOMY 'AVAILABLE TO ALL'; New Penn State Observatory, Major Step in Its Program, Opened for Inspection | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rise-in-retail-buying-reflected-in-market-stores-with-insufficient.html | RISE IN RETAIL BUYING REFLECTED IN MARKET; Stores With Insufficient Stocks Send in Rush Orders Here for Coats and Suits | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/visa-fees-are-reduced-britain-and-united-states-to-charge-2-instead.html | VISA FEES ARE REDUCED; Britain and United States to Charge $2 Instead of $10 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/lehigh-shows-lead-to-rhodes-scholar-mount-vernon-senior-will-ap.html | LEHIGH SHOWS LEAD TO RHODES SCHOLAR; Mount Vernon Senior Will Ap- pear in Musical Production by Dramatic Club | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-opera-in-rome.html | NEW OPERA IN ROME | True | RAYMOND HALL | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/police-department-pensioned-on-his-own-application.html | Police Department; Pensioned ON HIS OWN APPLICATION | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nyu-junior-prom-is-attended-by-200-annual-event-of-the-school-of.html | N.Y.U. JUNIOR PROM IS ATTENDED BY 200; Annual Event of the School of Commerce, Accounts and Finance Is Held; DEAN IS GUEST OF HONOR; Milton Cramar, Ira Fiedler, Fred Klocke, William Weidowkie and Allen Lea Chairmen | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/letters-to-the-editor-of-the-times-burrs-trial-is-recalled-chief.html | Letters to the Editor of The Times; Burr's Trial Is Recalled Chief Justice Marshall's Attitude Regarded as Important | True | SAMUEL HARDEN CHURCH | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/party-expulsions-halted-by-moscow-communists-reprimand-local.html | PARTY EXPULSIONS HALTED BY MOSCOW; Communists Reprimand Local Committees--Many Members Are Being Reinstated; DEMOCRACY IS STRESSED; Housecleanings Have Resulted in Drop From 4,000,000 to 2,000,000, Pravda States | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bureau-is-planned-for-appraisal-data-object-to-gather-information.html | BUREAU IS PLANNED FOR APPRAISAL DATA; Object to Gather Information to Help Realty and Kin- dred Interests | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gold-loan-steadies-france-premier-blums-financial-policies-have.html | GOLD LOAN STEADIES FRANCE; Premier Blum's Financial Policies Have Brought About Dramatic Change in Outlook | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/miss-ada-d-fuller-club-leader-dies-a-founder-of-jersey-womens-press.html | MISS ADA D. FULLER, CLUB LEADER, DIES; A Founder of Jersey Women's Press Group--Active in State Federation; REPORTER FOR 40 YEARS; Former Correspondent for New York Herald and Magazine Musical America | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/repotting-time-near-at-hand-ways-to-save-tender-plants.html | REPOTTING TIME NEAR AT HAND; WAYS TO SAVE TENDER PLANTS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/russia-increasing-equipment-orders-to-spend-10000000-or-more-for-a.html | RUSSIA INCREASING EQUIPMENT ORDERS; To Spend $10,000,000 or More for a Variety of Products in American Markets; SEVERAL GROUPS EN ROUTE; Coming to Inspect Plants Here and Get Bids--Opposition to Terms Disappearing | True | CHARLES E EGAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/east-river-bank-branch-savings-institution-to-open-to-morrow-in.html | EAST RIVER BANK BRANCH; Savings Institution to Open To-morrow in Radio City | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/seward-park-five-gains-title-final-triumphs-over-newtown-team-by.html | SEWARD PARK FIVE GAINS TITLE FINAL; Triumphs Over Newtown Team by 32-20 in P.S.A.L. Play as 2,000 Look On | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/columbia-crushes-cornell-5037-ties-for-3d-in-league-basketball-ends.html | Columbia Crushes Cornell, 50-37; Ties for 3d in League Basketball; Ends Season With Seventh Victory in Circuit to Equal Yale Record --O'Brien Gets 20 Points, but Foertsch, With 13, Compiles Year's High Total--Three Lions in Final Game | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/union-fights-writ-in-chrysler-sitin-argues-in-picketed-court-that.html | UNION FIGHTS WRIT IN CHRYSLER SIT-IN; Argues in Picketed Court That Company Breaks Labor Law and Lacks 'Clean Hands'; REPLY CITES BASIC RIGHTS; General Motors Agreement Is Ratified--Murphy Acts for Labor-Peace Formula | True | RUSSELL B PORTER Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/butler-as-the-ultimate-victorian-in-a-frankly-hostile-biography-mr.html | Butler as the Ultimate Victorian; In a Frankly Hostile Biography Mr. Muggeridge Draws a Portrait Which Differs Radically From the Conventional Picture | True | FRANCES WINWAR | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/modern-french-painting.html | MODERN FRENCH PAINTING | True | E A J | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-nation-more-labor-strife.html | THE NATION; More Labor Strife | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/palm-beach-holds-tapestry-display-preview-tea-ushers-in-show-of.html | PALM BEACH HOLDS TAPESTRY DISPLAY; Preview Tea Ushers in Show of Rare Textiles Sponsored by Society of Four Arts; ELEANOR YOUNG HOSTESS; She Entertains at Dinner for Several Guests-- Cocktail Party by Robert Appletons | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/municipal-golf-meeting-set.html | Municipal Golf Meeting Set | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/navy-officers-go-back-to-college.html | NAVY OFFICERS GO BACK TO COLLEGE | True | Special Correspondence, THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/model-homes-under-way-three-started-in-this-area-under.html | MODEL HOMES UNDER WAY; Three Started in This Area Under Johns-Manville Sponsorship | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/schools-complete-language-survey-committee-to-report-on-the-value.html | SCHOOLS COMPLETE LANGUAGE SURVEY; Committee to Report on the Value of Such Courses and Best Teaching Methods; GERMAN CLASSES DECLINE; Drop of 6,000 Pupils Since 1933 Noted--French Leads With 76,000 Students | True | BENJAMIN FINE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/services-of-hospitals-to-benefit-from-sales-at-flower-show-booth.html | Services of Hospitals to Benefit From Sales at Flower Show Booth; Mrs. George de Wolf Wever Heads Junior League Group Enlisting Volunteers to Sell During This Week--Mrs. Henry Hope Reed Will Represent Bellevue Committee | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/berlin-sees-pact-obstacles-italys-exclusion-francorussian-treaty.html | BERLIN SEES PACT OBSTACLES; Italy's Exclusion, Franco-Russian Treaty and Belgian Neutrality Are Being Weighed | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rutgers-boxers-in-front-turn-back-princeton-6-1-in-meet-at-new.html | RUTGERS BOXERS IN FRONT; Turn Back Princeton, 6 -1 , In Meet at New Brunswick | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/blooms-fly-iceheated-method-works-well-in-shipping-flowers-by.html | BLOOMS FLY ICE-HEATED; Method Works Well in Shipping Flowers By Airplane | True | S R WINTERS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/to-help-sanatorium-stony-wold-auxiliary-plans-dance-to-be-held-here.html | TO HELP SANATORIUM; Stony Wold Auxiliary Plans Dance to Be Held Here April 23 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/odorless-cabbage.html | ODORLESS CABBAGE | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/washington-paris-to-curb-smuggling-customs-services-of-countries.html | WASHINGTON, PARIS TO CURB SMUGGLING; Customs Services of Countries Will Cooperate to Suppress Traffic in Contraband; TO FIGHT TARIFF EVASION; Exchange of Official Documents and Mutual Aid in Prosecu- tions Are Provided | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/estimating-value-of-business-realty-status-of-neighborhood-held.html | ESTIMATING VALUE OF BUSINESS REALTY; Status of Neighborhood Held Important is Making the Proper Appraisal | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nyu-adult-center-to-open-on-friday-university-heads-to-be-hosts-at.html | N.Y.U. ADULT CENTER TO OPEN ON FRIDAY; University Heads to Be Hosts at Offices in Washington Sq. Mansion | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/open-arctic-part-of-soviet-defense-russians-develop-a-route-for.html | OPEN ARCTIC PART OF SOVIET DEFENSE; Russians Develop a Route for Warships Across Frozen 'Roof of the World'; VLADIVOSTOK SEEN AS KEY; Freight Ships Have Traversed the Passage From White Sea to Northern Pacific | True | PIERRE VITROUX | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/about-care-of-shrubs-proper-pruning-keeps-bushes-shapely-and-helps.html | ABOUT CARE OF SHRUBS; Proper Pruning Keeps Bushes Shapely and Helps Them to Bloom at Their Best | True | C F GREEVES-CARPENTER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/oldest-sunday-school.html | OLDEST SUNDAY SCHOOL | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/savannah-greets-university-women-meta-glass-in-charge-of-four-day.html | SAVANNAH GREETS UNIVERSITY WOMEN; Meta Glass in Charge of Four- Day Session Opening Tomor- row-- Education Is Theme | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/yanks-crush-bees-with-18-hits-134-resume-barrage-that-marked-world.html | YANKS CRUSH BEES WITH 18 HITS, 13-4; Resume Barrage That Marked World Series to Annex First Exhibition Game; CROSETTI DRIVES A HOMER; Work of Rookies and Tobin's Fine Hurling Cheer Cham-pions--Landis Attends | True | JAMES P DAWSON Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/perus-trade-increases-both-exports-and-imports-in-1936-reflected.html | PERU'S TRADE INCREASES; Both Exports and Imports in 1936 Reflected Return of Prosperity | True | Special Cable to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/speculators-shun-opera-house-area-police-on-duty-all-day-but-none.html | SPECULATORS SHUN OPERA HOUSE AREA; Police on Duty All Day, but None Shows Up to Offer Metropolitan Tickets | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/vermont-aroused-by-1family-towns-glastonburys-7-residents-send-one.html | VERMONT AROUSED BY 1-FAMILY TOWNS; Glastonbury's 7 Residents Send One Representative, as Does Burlington, to Legislature; THEY DIVIDE THE OFFICES; Bill in Assembly Would Remove Charter, and Also That of Somerset, Where 20 Live | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/elmira-will-enlarge-its-politics-courses-to-survey-great-problems.html | Elmira Will Enlarge Its Politics Courses To Survey Great Problems Here and Abroad | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gold-star-couples-to-get-city-tribute-five-to-be-guests-at-parents.html | GOLD STAR COUPLES TO GET CITY TRIBUTE; Five to Be Guests at Parents' Day Celebration on Park Mall on May 9 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marks-topple-along-with-tenpins-as-new-leaders-appear-in-abc-five.html | Marks Topple Along With Tenpins As New Leaders Appear in A.B.C.; Five Singles Pacemakers Beaten in Bowling Tourney, Reinsmith of Syracuse Going to Front With 690-- Lawrence and Maratta Still Show the Way in Doubles | True | LEWIS B FUNKE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reichsbank-earned-16000000-last-year-making-possible-payment-of-12.html | Reichsbank Earned $16,000,000 Last Year, Making Possible Payment of 12% Dividend | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/manhattanville-on-top-girls-basketball-team-conquers-mount-st.html | MANHATTANVILLE ON TOP; Girls' Basketball Team Conquers Mount St. Joseph's, 21-14 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/blizzard-men-spin-more-yarns-of-it-small-tales-become-tall-ones-as.html | BLIZZARD MEN SPIN MORE YARNS OF IT; Small Tales Become Tall Ones as Survivors Recount What They Did March 13, 1888; OLD DEMON RUM PRAISED; It Came in Mighty Handy, Say Members of Unique Group at Annual Meeting | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/girl-lets-train-end-life-pays-no-heed-to-engines-blast-as-she-walks.html | GIRL LETS TRAIN END LIFE; Pays No Heed to Engine's Blast as She Walks Texas Track | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cutten-for-fraternities-colgate-president-says-societies-will-not.html | CUTTEN FOR FRATERNITIES; Colgate President Says Societies Will Not Be Abolished | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nazis-are-active-in-central-europe-reich-propaganda-drives-are.html | NAZIS ARE ACTIVE IN CENTRAL EUROPE; Reich Propaganda Drives Are Meeting Resistance in Most Countries; MOVES ARE CAMOUFLAGED | True | G E R GEDYE Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hanfstaengl-sent-by-hitler-to-spain-but-friends-hint-putzi-is-in.html | HANFSTAENGL SENT BY HITLER TO SPAIN; But Friends Hint 'Putzi' Is in Hiding in Switzerland to Avoid Secret Mission; RIBBENTROP'S HAND SEEN; Ambassador to London Is Said to Have Insisted on Silencing of Pianist as His Critic | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/old-estate-bought-first-sale-of-huyler-property-at-cresskill-in-146.html | OLD ESTATE BOUGHT; First Sale of Huyler Property at Cresskill in 146 Years | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/books-to-be-published-during-the-spring-months-a-selected-list-of.html | Books to Be Published During the Spring Months; A Selected List of Titles Scheduled for Publication Between Now and the End of June | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/15-die-in-wreck-in-france-tree-derails-the-parismontdore.html | 15 DIE IN WRECK IN FRANCE; Tree Derails the Paris-Mont-Dore Express--Twenty Are Injured | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mrs-roosevelt-plans-new-broadcast-series.html | MRS. ROOSEVELT PLANS NEW BROADCAST SERIES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/many-reservations-are-made-for-luncheon-of-st-angela-hall-auxiliary.html | Many Reservations Are Made for Luncheon Of St. Angela Hall Auxiliary on March 17 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dinner-for-judge-moscowitz.html | Dinner for Judge Moscowitz | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-high-for-coat-label-sales.html | New High for Coat Label Sales | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/girl-strikers-hold-4-chain-shops-here-sleep-on-floors-after-locking.html | GIRL STRIKERS HOLD 4 CHAIN SHOPS HERE; Sleep on Floors After Locking Out Shoppers in Demand for More Pay and Less Work; PREPARE FOR LONG SIEGE; Management of 5-Cents-to-$1 Stores Makes No Attempt to Evict the Employes | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/world-cooperation-theme-for-institute-july-conference-on-public-af.html | WORLD COOPERATION THEME FOR INSTITUTE; July Conference on Public Af- fairs at Virginia University Will Consider Peace Needs | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/advisers-honored-by-school-editors-young-journalists-pay-tribute-to.html | ADVISERS HONORED BY SCHOOL EDITORS; Young Journalists Pay Tribute to Six Teachers' Service as Convention Ends; LITERARY AWARDS MADE; 2,200 Visitors at Luncheon Also See Prizes Conferred on Leading Publications | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gift-of-medals-to-schoolgirls-included-in-jersey-dar-citizenship.html | Gift of Medals to Schoolgirls Included In Jersey D.A.R. Citizenship Conference | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reich-collects-waste-school-children-gather-bones-and-garbage-in.html | REICH COLLECTS WASTE; School Children Gather Bones and Garbage in Campaign | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/job-bureau-at-bucknell.html | Job Bureau at Bucknell | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/berlin-stocks-show-signs-of-weakness-boerse-trading-listlessheavy.html | BERLIN STOCKS SHOW SIGNS OF WEAKNESS; Boerse Trading Listless--Heavy Industrials Ease--Gold Price Off 1d in London | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/pittman-plans-a-switch-to-15-permanent-judges-with-amendment-later.html | PITTMAN PLANS A SWITCH TO 15 PERMANENT JUDGES, WITH AMENDMENT LATER; AIMS TO END FEARS; Would Attract Liberals by Setting Up Bar to Future Additions; FOES DELAY TESTIMONY; Wheeler Not Ready, So Start of Attack on President's Bill Is Off to March 22; GLASS TO SPEAK AGAINST; Will Address Nation by Radio --Roosevelt Aides Go Slow, See Favorable Trend | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/more-residences-being-built-on-long-island-with-garage-on-the-front.html | MORE RESIDENCES BEING BUILT ON LONG ISLAND WITH GARAGE ON THE FRONT | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/philadelphia-shows-gains-rush-of-buying-for-easter-season-boosts.html | PHILADELPHIA SHOWS GAINS; Rush of Buying for Easter Season Boosts Sales Volume | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/band-school-course-is-mapped-at-tufts-faculty-is-named-to-teach-the.html | BAND SCHOOL COURSE IS MAPPED AT TUFTS; Faculty Is Named to Teach the Young Musicians at Summer Session | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/st-augustines-victor-brooklyn-five-beats-christian-brothers-at.html | ST. AUGUSTINE'S VICTOR; Brooklyn Five Beats Christian Brothers at Syracuse, 38-37 | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jersey-fha-loans-of-50000000-give-insurance-on-9200-houses-approval.html | Jersey FHA Loans of $50,000,000 Give Insurance on 9,200 Houses; Approval Given for More Residential Communities--Westfield, Teaneck and Roselle Park Among the Active Centers as Developers Prepare for Brisk Spring Sales | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/parley-to-avert-elevator-strike-bambrick-delays-walkout-as-realty.html | PARLEY TO AVERT ELEVATOR STRIKE; Bambrick Delays Walkout as Realty Groups Agree to Conference Tomorrow; TO MEET ADVISORY BOARD; Provisions of Silcox Award Will Be Discussed at Session on Thursday | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/items-from-overseas.html | ITEMS FROM OVERSEAS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/huntington-the-british-section-catalogue-issued.html | HUNTINGTON; The British Section Catalogue Issued | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/butterfly-ball-committees-are-forming-to-aid-house-of-rest-in.html | Butterfly Ball Committees Are Forming To Aid House of Rest in Post-Easter Season | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tea-to-pay-tribute-to-welfare-leaders-brooklyn-consumptives-home-to.html | TEA TO PAY TRIBUTE TO WELFARE LEADERS; Brooklyn Consumptives Home to Be Scene of Party, With Mrs. Swift in Charge | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/vigow-of-romanoff-scores-15th-best-of-show-victory-in-providence.html | Vigow of Romanoff Scores 15th Best of Show Victory in Providence Event; MURR'S CHAMPION GAINS BEST AWARD; Vigow of Romanoff, Borzoi, Extends Triumphs in Dog Show at Providence; STURDY MAX CHIEF RIVAL; English Setter Bows in Close Final--Silver of Merrick Heads Working Group | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/jewish-group-to-aid-tubercular-hailed-civic-leaders-here-join-in.html | JEWISH GROUP TO AID TUBERCULAR HAILED; Civic Leaders Here Join in Greeting Denver Society at Opening of Convention | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cunningham-wins-in-canadian-meet-gains-second-mile-victory-in-two.html | CUNNINGHAM WINS IN CANADIAN MEET; Gains Second Mile Victory in Two Nights, Scoring at Hamilton in 4:19.3; DALY 2D, M'CLUSKEY 3D; Richardson Takes 60-Yard Dash in 0:06.3--O'Connor First to Tape in Hurdles | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/british-labor-gain-limited-to-london-vote-in-metropolis-does-not.html | BRITISH LABOR GAIN LIMITED TO LONDON; Vote in Metropolis Does Not Necessarily Reflect the Sentiment in Nation; MORRISON WINS PRESTIGE | True | P W WILSON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/a-german-view-of-english-history.html | A German View of English History | True | GABRIELE REUTER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/for-federal-airship-aid-government-departments-favor-subsidise-as.html | FOR FEDERAL AIRSHIP AID; Government Departments Favor Subsidise as For Ocean Ships | True | LAUREN D LYMAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-areas-opened-on-long-island-as-developers-expand-programs.html | New Areas Opened on Long Island As Developers Expand Programs; Another Apartment Unit Planned in Celtic Park Community --More Homes Will Rise in Floral Park District--Other Areas Show Gain in Buying and Building | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/labor-leader-a-suicide-topton-pa-man-worried-over-strikeriot-trial.html | LABOR LEADER A SUICIDE; Topton, Pa., Man Worried Over Strike-Riot Trial He Faced | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hiltons-novel-of-a-doctors-dilemma.html | Hilton's Novel of a Doctor's Dilemma | True | LOUISE MAUNSELL FIELD | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/candlewood-lake-sales.html | Candlewood Lake Sales | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reich-protests-trade-cut-yugoslavia-reconsiders-50-re-duction-in.html | REICH PROTESTS TRADE CUT; Yugoslavia Reconsiders 50% Re- duction In German Imports | True | Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/germanys-jewish-doctors-emigration-considered-the-only-hope-for.html | Germany's Jewish Doctors; Emigration Considered the Only Hope for Many of Them | True | JONAH B WISE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/civic-group-backs-bill-to-end-offices-citizens-union-committee-says.html | CIVIC GROUP BACKS BILL TO END OFFICES; Citizens Union Committee Says Brownell Plan Would Aid County Reform | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/mark-at-tropical-equaled-by-conte-runs-mile-and-sixteenth-in-143-to.html | MARK AT TROPICAL EQUALED BY CONTE; Runs Mile and Sixteenth in 1:43 to Score Over White Cockade in Feature | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gh-williams-dies-credit-authority-former-manager-of-caesar.html | G.H. WILLIAMS DIES; CREDIT AUTHORITY; Former Manager of Caesar & Co.--Ex-President of New York Credit Men; FIFTY YEARS IN THE FIELD; Opposed Cheap Credit as Partly, Responsible for Depression --Retired Last October | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bridge-to-help-charity-party-april-7-will-aid-brooklyn-home-for.html | BRIDGE TO HELP CHARITY; Party April 7 Will Aid Brooklyn Home for Children | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/residence-of-georgian-design-built-in-riverdale.html | RESIDENCE OF GEORGIAN DESIGN BUILT IN RIVERDALE | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/cotton-consumption-in-february-large-exceeds-february-1936-by-28.html | COTTON CONSUMPTION IN FEBRUARY LARGE; Exceeds February, 1936, by 28 %--Exports Largest for Month Since 1934 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/dance-to-aid-shelter-party-at-waldorf-friday-will-assist-manhattan.html | DANCE TO AID SHELTER; Party at Waldorf Friday Will Assist Manhattan Children's Center | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/suns-eclipse-beckons-radio-mike-to-go-5000-miles-for-15minute-show.html | SUN'S ECLIPSE BECKONS RADIO; 'Mike' to Go 5,000 Miles For 15-Minute show In Midpacific | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/moisture-for-potting.html | MOISTURE FOR POTTING | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/1938-boxing-meet-goes-to-penn-state-bryan-to-continue-as-head-of.html | 1938 BOXING MEET GOES TO PENN STATE; Bryan to Continue as Head of Eastern Association--Rule Changes Are Adopted | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/grover-cleveland.html | GROVER CLEVELAND | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/1458224-cleared-by-national-sugar-refining-concerns-profit-in-1936.html | $1,458,224 CLEARED BY NATIONAL SUGAR; Refining Concern's Profit in 1936 Compares With 1935 Loss of $205,561; $2.52 FOR COMMON SHARE; Results of Operations Reported by Other Corporations, With Comparative Data | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/largest-coffin-is-built-mobile-undertakers-prepare-to-bury-739pound.html | 'LARGEST' COFFIN IS BUILT; Mobile Undertakers Prepare to Bury 739-Pound Circus Player | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/events-of-interest-in-shipping-world-new-device-steers-ships-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Device Steers Ships in Calm Waters Unerringly on a Set Course; CLUB SPONSORING CONTEST; Lines Report Heavy Traffic in Carrying Autos Abroad for Tourists and as Freight | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rare-editions-on-sale-collection-includes-nine-poems-by-field-and-a.html | RARE EDITIONS ON SALE; Collection Includes Nine Poems by Field and a Shelley Tragedy | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gardener-enjoys-white-house-job-william-reeves-recalls-presi-dents.html | GARDENER ENJOYS WHITE HOUSE JOB; William Reeves Recalls Presi- dents and First Ladies of the Past 32 Years; FOUND ALL APPRECIATIVE; High Vases for Table Flowers Give Way to Low Bowls That Do Not Obstruct View | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/has-been-sitting-down-2-years.html | Has Been Sitting Down 2 Years | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bonds-being-paid-before-maturity-announcements-made-last-week-of.html | BONDS BEING PAID BEFORE MATURITY; Announcements Made Last Week of Redemptions Covered Wider Field; MARCH NOW $248,398,000; Outstanding Calls Include Phila- delphia Electric's Mortgage 4s--Foreigns in Lead | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/three-first-places-help-st-francis-mermen-retain-private-school.html | Three First Places Help St. Francis Mermen Retain Private School Title; ST. FRANCIS RETIRES SWIMMING TROPHY; Scores 40 Points and Keeps A.A.P.S. Laurels--Loughlin Second, Poly Third; STEVENSON IS HOME FIRST; Schein and 200-Yard Quartet Other Winners for Brooklyn Team--Bothe Takes Sprint | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/tax-law-not-clear-on-future-gifts-question-what-is-a-future.html | TAX LAW NOT CLEAR ON 'FUTURE GIFTS'; Question What Is a 'Future Interest' Is Controversial, Godfrey N. Nelson Says; COURT GRANTS EXEMPTION; But Commissioner of Revenue Says Donor's Deduction Awaits Consummation | True | GODFREY N NELSON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/road-names-of-london.html | ROAD NAMES OF LONDON | True | HAYDEN CHURCH | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/slogans-origin-sought-page-and-summer-both-used-phrase-the.html | Slogan's Origin Sought; Page and Summer Both Used Phrase "The Forgotten Man" | True | CARLTON F WELLS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/to-map-san-francisco-subway.html | To Map San Francisco Subway | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/wpa-airport-work-is-60-complete-794-projects-part-of-the-full.html | WPA AIRPORT WORK IS 60% COMPLETE; 794 Projects, Part of the Full $80,000,000 Program, Are Nearly All in Readiness; JOBS GIVEN TO 45,000 MEN; Most of Tasks Are Kept to Common Labor Type Under Plans to Reduce the Relief Rolls | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/davisons-horses-triumph-in-texas-salaam-and-boston-sound-win.html | DAVISON'S HORSES TRIUMPH IN TEXAS; Salaam and Boston Sound Win Handicap Features Before 10,000 at Epsom Downs | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/vassar-girls-flock-to-course-on-marriage-hear-lectures-on-how-to.html | Vassar Girls Flock to Course on Marriage; Hear Lectures on How to Choose Husband | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/harvard-mermen-shatter-yales-163meet-record-undefeated-for-13-years.html | Harvard Mermen Shatter Yale's 163-Meet Record; Undefeated for 13 Years, Elis Are Upset, 39-36, as Hutter Stars--Blue Tops Crimson in Basketball Final, 37-30 | True | JOSEPH C NICHOLS Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/john-keats-and-fanny-brawne-her-letters-to-his-sister-throw-new.html | JOHN KEATS AND FANNY BRAWNE; Her Letters to His Sister Throw New Light on Their Relationship | True | PHILIP TOMLINSON | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | LINCOLN A WERDEN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/studying-raw-materials.html | STUDYING RAW MATERIALS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/hits-pipe-line-starts-fire.html | Hits Pipe Line, Starts Fire | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/reich-university-invites-collegs-goettingen-asks-two-here-to.html | REICH UNIVERSITY INVITES COLLEGES; Goettingen Asks Two Here to Bicentenary Celebration of Its Founding; NEITHER HAS SENT REPLY; Columbia and City Institution Consider Bids--Heidelberg Incidents Are Recalled | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/brown-swimmers-take-fifth-title-win-with-33-points-as-final-relay.html | BROWN SWIMMERS TAKE FIFTH TITLE; Win With 33 Points as Final Relay Decides New England Intercollegiate Meet; AMHERST IN SECOND PLACE; Gains Runner-Up Honors From Mass. State by One Tally-- Cutter Is Honored | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | C F HUGHES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-nation-again-weighs-a-vast-housing-program.html | THE NATION AGAIN WEIGHS; A VAST HOUSING PROGRAM | True | ALBERT MAYER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/childrens-opera-to-have-premiere-the-second-hurricane-will-be.html | CHILDREN'S OPERA TO HAVE PREMIERE; 'The Second Hurricane' Will Be Presented on April 21, 23 and 24; SETTLEMENT TO BE AIDED; Performance Will Be Repeated Later at High Schools in Other Parts of Country | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-senate-again-moves-into-the-spotlight-on-its-floor-will-be.html | THE SENATE AGAIN MOVES INTO THE SPOTLIGHT; On Its Floor Will Be Decided the Fate of the President's Plan for Reforming the Judiciary | True | TURNER CATLEDGE | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/when-night-skies-glow-above-steels-big-towns.html | WHEN NIGHT SKIES GLOW; ABOVE STEEL'S BIG TOWNS | True | RUSSELL B PORTER | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/minnie-the-stage-cat-dying-heartbroken-winter-garden-pets-loss-of.html | MINNIE THE STAGE CAT DYING 'HEARTBROKEN'; Winter Garden Pet's Loss of Kitten Called Cause, but S.P.C.A. Says It Is Tumors | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/childlabor-bill-fought-laidler-calls-the-nunanmoffat-measure-a-red.html | CHILD-LABOR BILL FOUGHT; Laidler Calls the Nunan-Moffat Measure a 'Red Herring' | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bostonians-play-prokofieff-suite-koussevitzky-conducts-work-still-a.html | BOSTONIANS PLAY PROKOFIEFF SUITE; Koussevitzky Conducts Work, Still a Provocative One, at Carnegie Hall; CHEERS AND JEERS MINGLE; All-Russian Program Includes Tchaikovsky, Mussorgsky and Liadoff Symphonies | True | OLIN DOWNES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/bridgeport-joins-bank-robber-hunt-shotgun-and-fingerprints-in.html | BRIDGEPORT JOINS BANK ROBBER HUNT; Shotgun and Fingerprints in Abandoned Auto Are Clues in Katonah Hold-Up; DETECTIVES SEARCH CITY; Bandit Trio Are Believed to Be Hiding There--Photo Evi- dence Is Being Checked | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/commodity-markets-futures-generally-higher-with-rubber-and-copper.html | COMMODITY MARKETS; Futures Generally Higher, With Rubber and Copper Sharing in Advance--Lead and Coffee Off | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/not-so-festive-london.html | NOT SO FESTIVE LONDON | True | CHARLES MORGAN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-cameras-100-years.html | THE CAMERA'S 100 YEARS | True | H I B | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/7th-regiment-fete-to-aid-flood-area-entertainment-saturday-night-in.html | 7TH REGIMENT FETE TO AID FLOOD AREA; Entertainment Saturday Night in the Park Av. Amory to Include Many Features; STAGE STARS WILL ASSIST; Midnight Floor Show Planned as Dancing Interlude--New Film Also to Be Shown | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-race-in-armaments.html | THE RACE IN ARMAMENTS | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/new-hampshire-line-fixed-with-vermont-dispute-of-150-years-ended-by.html | NEW HAMPSHIRE LINE FIXED WITH VERMONT; Dispute of 150 Years Ended by Acceptance of Low Water Mark on Connecticut's West Bank | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/rackets-defendant-ill-wins-a-mistrial-despite-protests-and-attacks.html | Rackets Defendant, Ill, Wins a Mistrial Despite Protests and Attacks on Dewey | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/gen-hw-butner-war-veteran-dead-former-commander-of-armys-panama.html | GEN. H.W. BUTNER, WAR VETERAN, DEAD; Former Commander of Army's Panama Department--West Point Graduate in 1898; DECORATED BY FRANCE; Received Croix de Guerre--U.S. Gave Him Distinguished Serv- ice Medal and Silver Star | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/canons-of-living-art-the-individuals-choice.html | CANONS OF LIVING ART: THE INDIVIDUAL'S CHOICE | True | RUTH GREEN HARRIS | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/busy-days-at-pinehurst.html | BUSY DAYS AT PINEHURST | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/frederick-goudy-to-get-medal.html | Frederick Goudy to Get Medal | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/demands-on-steel-widened-by-cio-men-vote-murray-authority-to-seek.html | DEMANDS ON STEEL WIDENED BY C.I.O.; Men Vote Murray Authority to Seek New Concessions at Talk With Fairless; COMPANY UNIONS IN MOVE; Their Groups Are Urged to Set Up Own Bargaining Agency to Aid Fight on Lewis | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/quadruplet-calves-in-germany.html | Quadruplet Calves in Germany | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/diplomats-feted-by-king-and-queen-ministers-and-their-wives-are.html | DIPLOMATS FETED BY KING AND QUEEN; Ministers and Their Wives Are Guests at a Reception in Buckingham Palace; HOSPITAL BENEFIT IS HELD; Many Parties Given at White Rose Event in London--Ambassador From France a Host | True | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/stuyvesant-halts-flushing-fencers-wins-81-to-take-undisputed-lead.html | STUYVESANT HALTS FLUSHING FENCERS; Wins, 8-1, to Take Undisputed Lead in Division 1 of the P.S.A.L. Tournament; TEXTILE BEATS BOYS HIGH; Drops Losers From Deadlock for First--Lincoln, Erasmus Triumph in Group 2 | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/central-intercollegiate-conference-track-title-again-annexed-by-.html | Central Intercollegiate Conference Track Title Again Annexed by Notre Dame; NOTRE DAME KEEPS TITLE ON 20 POINTS; Second in Mile Relay, Final Event, Enables Ramblers to Win Central Track Crown; TOLMICH TAKES 3 EVENTS; Wayne Star Ties U.S. Indoor Record in Hurdles--Rice Clips Conference Mark | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/nyac-five-wins-4441-tops-crescents-in-two-extra-pe-riods-and-gains.html | N.Y.A.C. FIVE WINS, 44-41; Tops Crescents in Two Extra Periods and Gains Second Place | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/students-at-marymount-to-honor-mother-butler.html | Students at Marymount To Honor Mother Butler | True | Special to THE NEW YORK TIMES | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/erb-is-defended-on-operating-cost-its-work-with-inadequate-funds.html | ERB IS DEFENDED ON OPERATING COST; Its Work With 'Inadequate' Funds Praised by Private Welfare Groups; A REPLY TO ALDERMAN; Spokesmen for Ten Agencies at Hearing Deny Expenses of Bureau Are Too High; DATA HELD MISLEADING; 'Ridiculous,' Says One Speaker, to Compare ERB With the Child Welfare Board | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/recent-recordings.html | RECENT RECORDINGS | True | COMPTON PAKENHAM | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/eggs-in-a-new-abundance-enrich-the-table-enjoying-the-surplus-the.html | EGGS IN A NEW ABUNDANCE ENRICH THE TABLE; Enjoying the Surplus, the Housewife Seeking Variety Takes a Leaf From the Chef's Book | True | FLORENCE BROEECK | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/more-applications-are-received-for-amateur-hunts-racing-meets.html | More Applications Are Received For Amateur Hunts Racing Meets; Already Extensive Schedule Seems Likely to Be Enlarged, With Some Conflicts in Dates Possible--Plans Made for the Carolina Cup and Other Big Spring Events | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/the-economic-club.html | THE ECONOMIC CLUB | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/head-of-coop-group-favors-bureau-plan-dr-jp-warbasse-says-a-study.html | HEAD OF CO-OP GROUP FAVORS BUREAU PLAN; Dr. J.P. Warbasse Says a Study by Government Agency Now Would Aid Consumers | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/subcommittee-of-4-gets-mine-dispute-negotiating-group-of-25-turns.html | SUBCOMMITTEE OF 4 GETS MINE DISPUTE; Negotiating Group of 25 Turns Conference Over to Smaller Body Without Comment | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/easter-show-to-aid-brooklyn-charity-fashion-display-friday-planned.html | EASTER SHOW TO AID BROOKLYN CHARITY; Fashion Display Friday Planned as Benefit for the School Settlement Association; MARJORIE HILLIS TO SPEAK; Society Girls Will Serve as the Manikins--Mrs. Longman Is Chairman for Event | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/women-editors-in-two-eastern-colleges.html | WOMEN EDITORS IN TWO EASTERN COLLEGES | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/something-about-annabella.html | SOMETHING ABOUT ANNABELLA | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/delphinium-advances-american-growers-are-keen-to-spread-new.html | DELPHINIUM ADVANCES; American Growers Are Keen to Spread New Knowledge | True | EDWARD STEICHEN | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/to-depict-literary-history.html | To Depict Literary History | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-14 | 1937-03-14 | https://www.nytimes.com/1937/03/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 333129,C1B 333130,C1B 333131,C1B 333132,C1B 333133,C1B 333134,C1B 333135,C1B 333136,C1B 333137,C1B 333138 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/polsonrayo-syracuse-bowlers-capture-lead-in-a-b-c-doubles-they-roll.html | Polson-Rayo, Syracuse Bowlers, Capture Lead in A. B. C. Doubles; They Roll 1,221, Nine Points Better Than Previous High, to Drop Lawrence-Maratta Into Second Place-Adsit's 620 Gives Him Fifth in Singles-Reinsmith Still on Top The Standings A New High Mark Syracuse Pair Now Fifth Customers Come and Go | True | By Thomas J. Deegan. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/tribute-to-dr-s-s-wise-luncheon-marks-his-63d-year-15th-of-jewish.html | TRIBUTE TO DR. S. S. WISE; Luncheon Marks His 63d Year, 15th of Jewish Institute | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lieut-massie-reweds-naval-officer-involved-in-1931-case-in-hawaii.html | LIEUT. MASSIE REWEDS; Naval Officer Involved in 1931 Case in Hawaii, Marries at Seattle | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/supper-in-greenwich-at-milbrook-club-assemblage-of-100-afterward-is.html | SUPPER IN GREENWICH AT MILBROOK CLUB; Assemblage of 100 Afterward Is Entertained With a Musical Program | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-unemployment-falls.html | German Unemployment Falls | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/harvard-prize-to-yonkers-man.html | Harvard Prize to Yonkers Man | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dr-hopkins-to-go-to-africa.html | Dr. Hopkins to Go to Africa | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/fights-garbage-strike-philadelphia-sends-out-new-collectors-arrests.html | FIGHTS GARBAGE STRIKE; Philadelphia Sends Out New Collectors, Arrests 40 Pickets | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lyndon-g-tuthill-republican-leader-of-southold-l-i-official-of-bank.html | LYNDON G. TUTHILL; Republican Leader of Southold, L. I., Official of Bank | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/four-dinghy-races-annexed-by-knapp-sails-four-deuces-to-first-place.html | FOUR DINGHY RACES ANNEXED BY KNAPP; Sails Four Deuces to First Place on Points in Series at Larchmont Y. C. HILL SCORES IN GROUP X Triumphs With Hall in Boat Wow--Mrs. Hill Takes the Runner-Up Honors Shields Disqualified Wetherill Home First THE SUMMARIES THE HARDY FROSTBITE SKIPPERS HAVE THEIR SAIL OFF LARCHMONT | True | By James Robbinsspecial To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lawyers-approve-court-plan.html | Lawyers Approve Court Plan | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-favor-roosevelt-they-believe-his-speeches-have-won-him.html | BRITISH FAVOR ROOSEVELT; They Believe His Speeches Have Won Him Court-Reform Support | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/swastikas-painted-on-jewish-temple-here-citywide-watch-is-started.html | Swastikas Painted on Jewish Temple Here; City-Wide Watch Is Started by the Police | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/temple-to-face-pitt-five-next-monday-tentative-date-for-eastern.html | TEMPLE TO FACE PITT FIVE; Next Monday Tentative Date for Eastern Conference Play-Off | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/stiless-airedale-best-at-cleveland-briggus-princess-is-victor-in.html | STILES'S AIREDALE BEST AT CLEVELAND; Briggus Princess Is Victor in Western Reserve Kennel Club's Exhibition | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/palm-beach-scene-of-many-parties-charless-a-munn-the-h-e-warrens.html | PALM BEACH SCENE OF MANY PARTIES; Charless A. Munn, the H. E. Warrens and R. H. Haslers Among Dinner Hosts MRS. GODWIN GIVES A TEA Entertains at the Everglades Club for Mrs. A. Minford Bond--Other Events at Resort Mrs. Minford Bond Honored Hosts on Yacht Miss Ann Norris Entertains | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/pope-pius-suffers-prostration-period-pontiff-stricken-while.html | POPE PIUS SUFFERS PROSTRATION PERIOD; Pontiff Stricken While Performing Duties--Plans to Attend Easter Mass | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bobbitts-setter-wins-sports-peerless-pride-captures-quail.html | BOBBITT'S SETTER WINS; Sport's Peerless Pride Captures Quail Championship | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cuba-and-chile-in-pact-new-trade-treaty-gives-mutual-tariff.html | CUBA AND CHILE IN PACT; New Trade Treaty Gives Mutual Tariff Concessions | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/chapinstanfield.html | Chapin-Stanfield | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/25000-irish-march-in-newark-parade-north-jersey-organizations-brave.html | 25,000 IRISH MARCH IN NEWARK PARADE; North Jersey Organizations Brave Snow to Celebrate St. Patrick's Day REVIEWED BY OFFICIALS Bishop Walsh and Others High in Church View Procession From Cathedral Stand Downtown Streets Decorated Escaped Firing Squad PARADE IN HUNTINGTON Irish Praised at Exercises in Honor of St. Patrick | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rovers-stopped-by-hershey-six-21-almost-ending-hopes-for-playoffs.html | Rovers Stopped by Hershey Six, 2-1, Almost Ending Hopes for Play-Offs; Two Fast Goals by Blinco in Wild Second Period Decide Struggle Before 13,613 Fans at Garden--Macdonald Nets for Red Shirts to Start Scoring--Arrows Beat Hawks, 5-1 | True | By William J. Briordy | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/pacho-to-box-tonight.html | Pacho to Box Tonight | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rodzinski-directs-russian-program-philharmonic-follows-boston.html | RODZINSKI DIRECTS RUSSIAN PROGRAM; Philharmonic Follows Boston Symphony in Slavic Bill at Carnegie Hall MISHEL PIASTRO SOLOIST Appears in Tchaikovsky Violin Concerto-Mussorgsky and Miaskovsky works Given New Friends of Music Karen Olson Makes Debut Federal Symphony Orchestra | True | By H. Howard Taubman | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lord-ormathwaite-master-of-ceremonies-in-british-royal-household-13.html | LORD ORMATHWAITE; Master of Ceremonies in British Royal Household 13 Years | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/blums-new-policy-aids-french-loan-premiers-pledge-to-govern-in-name.html | BLUM'S NEW POLICY AIDS FRENCH LOAN; Premier's Pledge to Govern in Name of Entire Nation Received Warmly | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/flower-show-gets-its-final-touches-society-women-bricklayers-and.html | FLOWER SHOW GETS ITS FINAL TOUCHES; Society Women, Bricklayers and Experts in Various Fields Work Far Into the Night | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/christianity-held-cure-for-world-ills-it-provides-the-tie-required.html | CHRISTIANITY HELD CURE FOR WORLD ILLS; It Provides the Tie Required to Reintegrate Society, Dr. Beaven Asserts | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/holders-sell-cash-corn-fair-sales-from-country-made-in-week-to.html | HOLDERS SELL CASH CORN; Fair Sales From Country Made in Week to Consuming Markets | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/more-steel-pay-raised-general-castings-adjusts-terms-for-3000-men.html | MORE STEEL PAY RAISED; General Castings Adjusts Terms for 3,000 Men Near Chester, Pa. | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/oriole-sextet-victor-32.html | Oriole Sextet Victor, 3-2 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/templemarks-100th-year-congregation-shaare-zedek-begins-a-week-of.html | TEMPLEMARKS 100TH YEAR; Congregation Shaare Zedek Begins a Week of Celebration | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/find-sentiment-for-cartels.html | Find Sentiment for Cartels | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mrs-m-s-duryea-becomes-a-bride-daughter-of-late-william-r-simondses.html | MRS. M. S. DURYEA BECOMES A BRIDE; Daughter of Late William R. Simondses Married Here to Andrew C. Pearson | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/tribute-to-percy-hammond.html | Tribute to Percy Hammond | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/jersey-steel-men-get-c-i-o-charter-1500-employes-of-crucibles-atha.html | JERSEY STEEL MEN GET C. I. O. CHARTER; 1,500 Employes of Crucible's Atha Works Attend Mass Meeting in Newark | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sitdown-in-tobacco-factory.html | Sit-Down in Tobacco Factory | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dual-officials-vex-borough-in-jersey-rival-council-heads-police-and.html | DUAL OFFICIALS VEX BOROUGH IN JERSEY; Rival Council Heads, Police and Street Commissioners Function in Manville MAYOR IDLES IN FLORIDA Court to Rule Next Week on Who Is Who, and in Interim Confusion Is Order of Day Two Sets of Policemen Named Sewage Question to Fore | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/best-sellers-philadelphia-washington-atlanta-chicago-st-louis-new.html | BEST SELLERS; PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/thompsonwaite.html | Thompson-Waite | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/col-h-h-walker-rites-rev-r-w-trapnell-officiates-at-the-services-in.html | COL. H. H. WALKER RITES; Rev. R. W. Trapnell Officiates at the Services in Bayside | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/liquor-imports-high-10106708-gallons-for-7-months-doubles-volume-in.html | LIQUOR IMPORTS HIGH; 10,106,708 Gallons for 7 Months Doubles Volume in 1935-36 Period | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/amalia-morosini-71-dead-at-home-here-daughter-of-garibaldi-soldier.html | AMALIA MOROSINI, 71, DEAD AT HOME HERE; Daughter of Garibaldi Soldier Who Made Large Fortune With Jay Gould | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bacharach-reported-recovering.html | Bacharach Reported Recovering | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/connecticut-residence-sold.html | Connecticut Residence Sold | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/balbo-proclaims-italy-is-a-moslem-power-mussolini-backs-idea-with.html | Balbo Proclaims Italy Is a Moslem Power; Mussolini Backs Idea With Gesture to Arabs | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/womensfieldarmyof-cancercontrol-group-to-be-beneficiary-of-card.html | Women'sFieldArmyof CancerControl Group To Be Beneficiary of Card Party Tomorrow | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/5000-ordered-to-strike-laundry-union-walkout-set-for-today-in.html | 5,000 ORDERED TO STRIKE; Laundry Union Walkout Set for Today in Brooklyn | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/j-j-campbell-dies-former-alderman-first-democrat-elected-from.html | J. J. CAMPBELL DIES; FORMER ALDERMAN; First Democrat Elected From McCooey's Home DistrictServed From 1921-35 | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/london-friendly-to-french-loan-inconvenience-from-loss-of-balances.html | LONDON FRIENDLY TO FRENCH LOAN; Inconvenience From Loss of Balances Held Worth While to Aid Neighbor's Recovery ADEQUATE SUPPORT SEEN But No Large British Subscription Is Likely-- Blum's Other Measures Approved 'DEHOARDING' NOT APPARENT Note Circulation's Increase in Bank of England Large in Week | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cellar-clubs-defended-by-youth-congress-in-demand-that-police-end.html | Cellar Clubs Defended by Youth Congress In Demand That Police End Fight on Them | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/warns-of-upset-from-tax-rise-gebhart-of-economy-league-foresees-109.html | WARNS OF UPSET FROM TAX RISE; Gebhart of Economy League Foresees $109 per Capita as Against Britain's $94 in '35 | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/good-home-called-democracys-hope-dr-wicks-says-domestic-life-of.html | GOOD HOME CALLED DEMOCRACY'S HOPE; Dr. Wicks Says Domestic Life of This Generation Is Vital Harbinger of Future | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/colonel-frank-r-curtis-retired-army-officer-served-in-the.html | COLONEL FRANK R. CURTIS; Retired Army Officer Served in the Spanish-American War. | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-carloadings-increase.html | German Carloadings Increase | True | Wireles to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/new-exchange-firm-formed.html | New Exchange Firm Formed. | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/hutter-captures-swimming-honors-harvard-olympic-ace-finishes-first.html | HUTTER CAPTURES SWIMMING HONORS; Harvard Olympic Ace Finishes First in League Scoring With 62 Points | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bettina-t-barrett-engaged-to-marry-east-orange-girl-to-be-bride-of.html | BETTINA T. BARRETT ENGAGED TO MARRY; East Orange Girl to Be Bride of John William Chapman of Syracuse | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ship-brings-97-boxes-of-gold.html | Ship Brings 97 Boxes of Gold | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/wheat-markets-reflect-weather-crop-conditions-were-governing-factor.html | WHEAT MARKETS REFLECT WEATHER; Crop Conditions Were Governing Factor in World Prices Last Week DECLINE FOLLOWS GAINS Early Strength Laid to Active Cash Buying in Argentina and Australia Buying in Southern Hemisphere Primary Receipts Increase | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/soccer-americains-take-eastern-final-down-hispanos-30-to-score-in.html | SOCCER AMERICAINS TAKE EASTERN FINAL; Down Hispanos, 3-0, to Score in Home-and-Home Series by 1 Goal-- Kantner Stars | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/letters-to-the-times-controlling-economic-laws-washington-declared.html | Letters to The Times; Controlling Economic Laws Washington Declared to Be Resorting To Ill-Considered Makeshifts Legislating Morality Experience Necessary Diet Kitchen Seeks Aid The McCaffrey Bill Faulty Technique Charged The President, It Is Held, Should Resort To Amendment Process Suggestion for the Fair Virgin Islands Rum Closed Schoolyards | True | ELDON BISBEE.GRACE V. FRASER.GEORGE W. FISH.ELMER DAVIS.,WILLIAM T. ELLIS. (Mrs.) F. R. DANSER. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/a-play-for-charity-series-at-barbizonplaza-theatre-to-end-on.html | A PLAY FOR CHARITY; Series at Barbizon-Plaza Theatre to End on Saturday | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/200-girls-continue-siege-in-4-stores-strikers-in-5-centsto1-chain.html | 200 GIRLS CONTINUE SIEGE IN 4 STORES; Strikers in 5 Cents-to-$1 Chain Expect Negotiations to Begin Tomorrow POLICE BRING IN FOOD Management Stays Passive-- Members of Union Bar Non-Guild Reporters Police Take in Food 200 GIRLS CONTINUE SIEGE IN 4 STORES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bar-groups-leaders-clash-on-court-plan-shearn-says-proposal-impugns.html | BAR GROUPS LEADERS CLASH ON COURT PLAN; Shearn Says Proposal Impugns Justices--Walsh Sees Menace in Nullified Laws | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/foils-team-title-to-university-f-c-de-capriles-brothers-and-dow.html | FOILS TEAM TITLE TO UNIVERSITY F. C.; De Capriles Brothers and Dow Annex National Honors on Fencers Club Strips | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/6000000-supplies-ordered-by-u-s-100-awards-made-by-twelve-agencies.html | $6,000,000 SUPPLIES ORDERED BY U. S; 100 Awards Made by Twelve Agencies Under the Public Contracts Act | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/on-a-high-plane.html | ON A HIGH PLANE | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/card-party-to-aid-near-east-charity-foundation-at-marathon-will-be.html | CARD PARTY TO AID NEAR EAST CHARITY; Foundation at Marathon Will Be Beneficiary of Event on April 8 TEA IS PART OF PROGRAM Miss Beatrice A. Gordon-Smith Heads a Group in Charge of the Arrangements | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/news-and-notes-of-the-advertising-world-airlines-releasing.html | News and Notes of the Advertising World; Airlines Releasing Advertising | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/germany-and-italy-aiming-to-weaken-parismoscow-tiee-notes-to.html | GERMANY AND ITALY AIMING TO WEAKEN PARIS-MOSCOW TIEE; Notes to Britain Suggest End to Franco-Soviet Pact as Way to New Locarno BALK ON AGGRESSION PLAN Definition of an Attacker and Tribunal to Name Guilty Are Made Obstacles Subtle Strategy Shown BERLIN AND ROME OPPOSE SOVIET TIE Franco-Soviet Pact Problem "Insufficient," Say French | True | By Frederick T. Birchallwireless To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/miss-mary-m-shanahan.html | MISS MARY M. SHANAHAN | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dancing-teachers-meet-classes-in-public-schools-are-urged-by.html | DANCING TEACHERS MEET; Classes In Public Schools Are Urged by Committee | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/adopts-bush-terminal-plan.html | Adopts Bush Terminal Plan | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/quezon-stays-away-from-mass-meeting-philippine-president-at-last.html | QUEZON STAYS AWAY FROM MASS MEETING; Philippine President, at Last Moment, Cancels His Speech to 800 at International House | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/plans-wider-steel-tieup-cio-chief-at-lebanon-looks-to-bethlehem.html | PLANS WIDER STEEL TIE-UP; C.I.O. Chief at Lebanon Looks to Bethlehem Strike Spread | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-held-lagging-in-war-aircraft-w-r-enyart-back-from-survey-says.html | U. S. HELD LAGGING IN WAR AIRCRAFT; W. R. Enyart, Back From Survey, Says European Nations Have 25,000 Planes PUTS OUR TOTAL AT 2,400 He Credits Germany With 5,500, Italy With 5,000, England With 3,500, and Russia, 7,500 Compares Speed of Planes | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/manhattan-in-2-relays-personnel-of-mile-and-twomile-quartets-in-k.html | MANHATTAN IN 2 RELAYS; Personnel of Mile and Two-Mile Quartets in K. of C. Meet Named | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/french-coast-lashed-by-a-violent-storm-3-persons-drowned-as-some.html | FRENCH COAST LASHED BY A VIOLENT STORM; 3 Persons Drowned as Some Sections of Cities Are Flooded--Heavy Damage Caused | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/livestock-market-active-and-uneven-hogs-slightly-lower-last-week.html | LIVESTOCK MARKET ACTIVE AND UNEVEN; Hogs Slightly Lower Last Week, Cattle Steady With Average Up 15 Cents WEATHER SHIPPING FACTOR Fresh Meats Are Higher, With Lamb Carcasses Making Largest Advance | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/frank-g-shattuck-dies-founder-of-company-operating.html | FRANK G. SHATTUCK OF SCHRAFFT'S DIES; Founder of Company Operating Chain of Restaurants and Shops Stricken at 76 FORMER CANDY SALESMAN Opened First Place in New York in 1898--Merged With Firm in Boston in 1906 Opened Own Store in 1898 Firms Merged in 1929 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/equity-forbids-suits-will-discipline-members-seeking-to-enforce.html | EQUITY FORBIDS SUITS; Will Discipline Members Seeking to Enforce Claims in Courts | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/leaosborne.html | Lea--Osborne | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/shaw-is-dog-sled-victor-he-takes-new-england-title-by-sweep-of-all.html | SHAW IS DOG SLED VICTOR; He Takes New England Title by Sweep of All Heats | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/child-actors-organize-broadway-players-from-7-to-16-form-footlight.html | CHILD ACTORS ORGANIZE; Broadway Players From 7 to 16 Form 'Footlight Juniors' | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/operas-announced-for-closing-week-only-parsifal-performance-of-the.html | OPERAS ANNOUNCED FOR CLOSING WEEK; Only 'Parsifal' Performance of the Year Will Be Special Good Friday Matinee FLAGSTAD WILL HEAD CAST 'Traviata' Is Scheduled as the Final Production of Season at the Metropolitan | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/valentine-to-open-a-police-loan-fund-150000-relief-money-will-be.html | VALENTINE TO OPEN A POLICE LOAN FUND; $150,000 Relief Money Will Be Set Aside to Assist Men to Buy Uniforms AIMS BLOW AT 'SHARKS' Tells Holy Name He May Have to Become a 'Banker' in War on Unscrupulous Lenders 5,200 Attend Breakfast Mayor Assails Loan Sharks | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dykstra-accepts-post-at-wisconsin-to-begin-duties-as-president-of.html | DYKSTRA ACCEPTS POST AT WISCONSIN; To Begin Duties as President of University in Six Weeks at $15,000 Salary | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/elihu-thomson.html | ELIHU THOMSON | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/orderly-progress-in-textiles-urged-world-industry-asks-action-by.html | ORDERLY PROGRESS IN TEXTILES URGED; 'World Industry' Asks Action by Nations to End Threat to Labor Standards | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/feller-impresses-as-indians-score-rookie-shows-form-in-short.html | FELLER IMPRESSES AS INDIANS SCORE; Rookie Shows Form in Short Workout on Mound as Team Downs New Orleans, 11-0 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/avoidance-of-bias-asked-dr-oberlander-speaking-in-german-scores.html | AVOIDANCE OF BIAS ASKED; Dr. Oberlander, Speaking in German, Scores Prejudice Abroad | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-planes-to-visit-salvador.html | U. S. Planes to Visit Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/albert-b-strange-president-of-silk-firm-succumbs-at-his-home-in.html | ALBERT B. STRANGE; President of Silk Firm Succumbs at His Home in Bernardsville, N. J. | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/peruvian-coast-littered-with-dead-fish-and-birds.html | Peruvian Coast Littered With Dead Fish and Birds | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/oats-drop-after-rise-buying-falls-off-as-other-grains-weakenrye.html | OATS DROP AFTER RISE; Buying Falls Off As Other Grains Weaken--Rye Less Active | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/world-war-story-fills-152-volumes-monumental-work-begun-in-1914-is.html | WORLD WAR STORY FILLS 152 VOLUMES; Monumental Work Begun in 1914 Is Completed by the Carnegie Peace Fund ITS AUTHORS ALL EXPERTS Based on Papers That Would Take a Man 5,000 Years to Read, Dr. Shotwell Says | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/gets-post-in-nicaragua.html | Gets Post in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/reichs-pig-iron-output-off.html | Reich's Pig Iron Output Off | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/huge-airliner-ready-soon-douglas-40passenger-ship-is-the-first-of-a.html | HUGE AIRLINER READY SOON; Douglas 40-Passenger Ship Is the First of a Series | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/pratt-family-gives-park-to-glen-cove-12acre-tract-to-be-named-for.html | PRATT FAMILY GIVES PARK TO GLEN COVE; 12-Acre Tract to Be Named for Mrs. H. I. Pratt, Who Did Much of Planning | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/goldman-aids-salvationist-drive.html | Goldman Aids Salvationist Drive | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/week-brings-rise-in-french-prices-wholesale-index-at-524-with-food.html | WEEK BRINGS RISE IN FRENCH PRICES; Wholesale Index at 524, With Food Resuming Advance After Falling Back | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/town-house-sold-on-the-east-side-surgeon-buys-residence-of-john.html | TOWN HOUSE SOLD ON THE EAST SIDE; Surgeon Buys Residence of John Sloane in 93d Street for Occupancy ST. NICHOLAS AV. PROJECT Theatre Will Replace Row of Flats on 146th Street Corner--Homes for Brooklyn | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/crimeless-harlem-astonishes-court-sunday-without-a-prisoner-to-face.html | CRIMELESS HARLEM ASTONISHES COURT; Sunday Without a Prisoner to Face Usually Busy Bench Surprises Aurelio HE SEES THIEVERY WANING Idle Magistrate Lays Welcome Change to Police Efficiency and Relief Benefits | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/in-europe-british-suspicious-of-genius-pleased-with-george-vi.html | In Europe; British, Suspicious of Genius, Pleased With George VI Suspicion of Leaders "Family Man" Played Up | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Balloted in Passing Bill for Columbia River Power Project | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/fire-record.html | Fire Record | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/p-r-t-plan-up-this-week-directors-will-be-asked-to-back-137000000-r.html | P. R. T. PLAN UP THIS WEEK; Directors Will Be Asked to Back $137,000,000 Reorganization | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/resident-offices-report-on-trade-active-call-for-readytowear-and.html | RESIDENT OFFICES REPORT ON TRADE; Active Call for Ready-to-Wear and Accessory Lines Here as Retail Sales Rise | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/fire-razes-army-storehouse.html | Fire Razes Army Storehouse | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/books-of-the-times-maugham-and-malaya-the-american-ship-escape-from.html | BOOKS OF THE TIMES; Maugham and Malaya The American Ship Escape from the Movies | True | By Robert van Gelder | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/debtridden-church-becomes-new-body-central-methodist-congregation.html | DEBT-RIDDEN CHURCH BECOMES NEW BODY; Central Methodist Congregation Takes Only Six Minutes to Change Its Status | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/william-h-bard.html | WILLIAM H. BARD | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/philadelphia-sitin-ens-aide-to-mayor-announces-pact-in-department.html | PHILADELPHIA SIT-IN ENS; Aide to Mayor Announces Pact In Department Store Strike | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sheffieldtulp.html | Sheffield-Tulp | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/marshall-club-team-holds-lead-at-chess-turns-back-modern-group-for.html | MARSHALL CLUB TEAM HOLDS LEAD AT CHESS; Turns Back Modern Group for Fourth Victory in Row in League Title Tourney | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/clare-boothe-honored-playwright-is-guest-at-party-of-authors-league.html | CLARE BOOTHE HONORED; Playwright Is Guest at Party of Authors' League Fund | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/red-bank-trio-triumphs-turns-back-squadron-a-riders-by-score-of-11.html | RED BANK TRIO TRIUMPHS; Turns Back Squadron A Riders by Score of 11 to 6 1/2 | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cardenas-denies-hostility-to-the-church-says-mexicans-have-full.html | Cardenas Denies Hostility to the Church; Says Mexicans Have Full Liberty to Attend | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/hidden-gold-is-found-at-armageddon-site-vessels-and-gems-believed.html | HIDDEN GOLD IS FOUND AT ARMAGEDDON SITE; Vessels and Gems Believed Secreted by Prince Ruling Area About 1400 B. C. | True | Special to THE NEW YORK TIMES. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/russia-gives-civil-rights-to-owners-of-property.html | Russia Gives Civil Rights To Owners of Property | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/center-jump-voted-out-big-ten-basketball-coaches-act-before.html | CENTER JUMP VOTED OUT; Big Ten basketball Coaches Act Before National Meeting | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/city-urged-to-build-west-side-market-merchants-back-plan-for-a-meat.html | CITY URGED TO BUILD WEST SIDE MARKET; Merchants Back Plan for a Meat Distributing Center in Gansevoort Square | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/jersey-leads-in-sanitation.html | Jersey Leads in Sanitation | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sadlerday.html | Sadler-Day | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-radio-tells-of-rebels-retreat-10000-spanish-loyalists-aided.html | GERMAN RADIO TELLS OF REBELS' RETREAT; 10,000 Spanish Loyalists, Aided by Tanks and Planes, Reported in Guadalajara Drive | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/missing-american-found-david-clark-phones-wife-in-los-angeles-from.html | MISSING AMERICAN FOUND; David Clark Phones Wife in Los Angeles From Nice, France | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/committee-for-bonds-formed.html | Committee for Bonds Formed | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-steel-output-held-steady-last-month.html | British Steel Output Held Steady Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-stores-lift-business.html | German Stores Lift Business | True | Wireless to THE NEW YORK TIMES.. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/golden-miller-1934-winner-in-grand-national-fifth-time-fine-trials.html | Golden Miller, 1934 Winner, In Grand National Fifth Time; Fine Trials Have Established Miss Paget's Veteran as Probable Favorite for Classic at Aintree on Friday--30 Expected to Attempt Tricky Four-and-a-Half-Mile Course | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/retail-collections-up-national-credit-association-gives-figures-for.html | RETAIL COLLECTIONS UP; National Credit Association Gives Figures for February | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/morris-bichengreen.html | MORRIS BICHENGREEN | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/gades-craft-is-winner-records-78-points-in-regatta-at-new.html | GADE'S CRAFT IS WINNER; Records 78 Points in Regatta at New Rochelle--Toedt Second | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/stresses-glory-of-sacrifice.html | Stresses Glory of Sacrifice | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mudsitter-sits-on-in-comfort.html | Mud-Sitter Sits On in Comfort | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/appointed-governor-of-bengal.html | Appointed Governor of Bengal | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dodger-regulars-rout-seconds-103-but-grimes-says-he-did-not-reveal.html | DODGER REGULARS ROUT SECONDS, 10-3; But Grimes Says He Did Not Reveal Line-Up for Season's Opening Game BRACK AND WINSETT STAR Gil Drives Homer and Single, Latter Gets '3 for 3' in Abbreviated Contest Interpretation Is Sought Moore Works as Catcher | True | By Roscoe McGowenspecial To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/yale-five-picks-frantz-forward-elected-captain-of-team-for-next.html | YALE FIVE PICKS FRANTZ; Forward Elected Captain of Team for Next Season | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/federal-school-aid-of-500000000-asked-expenditure-of-that-sum.html | FEDERAL SCHOOL AID OF $500,000,000 ASKED; Expenditure of That Sum Yearly for Education Program Urged by Teachers Federation | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/isabel-fountain-will-be-married-april-24-to-george-brackett-jr-in.html | Isabel Fountain Will Be Married April 24 To George Brackett Jr. in Church Ceremony | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/3-more-jews-slain-in-palestine-raids-settlements-attacked-by-arabs.html | 3 MORE JEWS SLAIN IN PALESTINE RAIDS; Settlements Attacked by Arabs as Situation Becomes More Tense Throughout Country | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sunken-submarine-is-found.html | Sunken Submarine Is Found | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/national-hockey-league.html | National Hockey League | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/miss-heath-victor-in-austrian-skiing-american-second-in-slalom-to.html | MISS HEATH VICTOR IN AUSTRIAN SKIING; American Second in Slalom to Gain Combined Event Honors Over Miss Nietzler MISS LOCKE OF U.S. THIRD Miss Schwarzenbach Finishes Fourth-- Pfeifer Annexes Men's Competition | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/various-racing-entries-for-today-tropical-park.html | Various Racing Entries for Today; Tropical Park | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/weilfrank.html | Weil-Frank | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/news-of-the-stage-cornell-season-announced-to-close-here-april.html | NEWS OF THE STAGE; Cornell Season Announced to Close Here April 10'Miss Quis' Headed for Henry Miller's Theatre | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/devoe-raynolds-pension-plan.html | Devoe & Raynolds Pension Plan | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/woman-52-dies-in-fall-body-of-miss-edith-day-of-asbury-park-found.html | WOMAN, 52, DIES IN FALL; Body of Miss Edith Day of Asbury, Park Found Under Window | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/to-visit-women-leaders-groups-will-start-fiveday-program-of-calls.html | TO VISIT WOMEN LEADERS; Groups Will Start Five-Day Program of Calls Today | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/aid-for-la-guardia-planned-in-kings-his-supporters-move-to-meet.html | AID FOR LA GUARDIA PLANNED IN KINGS; His Supporters Move to Meet Livingston's Opposition to the Mayor's Renomination | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/blums-use-of-features-to-tempt-capital-contrasts-with-poincares.html | Blum's Use of Features to Tempt Capital Contrasts With Poincare's Orthodox Way | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/artificial-spur-to-recovery-seen-gains-otherwise-would-be-sounder.html | ARTIFICIAL SPUR TO RECOVERY SEEN; Gains Otherwise Would Be Sounder and Less Dramatic, Colonel Ayres Says | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cereals-outlook-in-germany.html | Cereals Outlook in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mrs-wilson-l-fairbanks-wife-of-the-times-telegraph-news-editor-a.html | MRS. WILSON L. FAIRBANKS; Wife of The Times Telegraph News Editor a Mayflower Descendant | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/our-liberty-held-a-gift-from-god-religious-schools-are-vital-in.html | OUR LIBERTY HELD A GIFT FROM GOD; Religious Schools Are Vital in Preserving Constitution, Mgr. Sheen Declares | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/moscow-stresses-aid-to-insurgents-izvestia-now-terms-spanish.html | MOSCOW STRESSES AID TO INSURGENTS; Izvestia Now Terms Spanish Conflict 'Italo-German War Against Spain' | True | By Walter Duranty | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/reich-protest-succeeds-yugoslavia-agrees-not-to-reduce-exports-for.html | REICH PROTEST SUCCEEDS; Yugoslavia Agrees Not to Reduce Exports for the Present | True | Wireless to THE NEW YORK TIMES | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/italy-uses-british-ports-goods-for-ethiopia-to-come-in-at-seila-and.html | ITALY USES BRITISH PORTS; Goods for Ethiopia to Come in at Seila and Berbera | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/japan-liquidating-drive-in-mongolia-marked-reduction-in-military.html | JAPAN LIQUIDATING DRIVE IN MONGOLIA; Marked Reduction in Military Activity Includes Withdrawal of Officers and Supplies REASON IS NOT REVEALED But Suiyuan Province Now Is in Much Stronger Position to Prevent an Invasion Japanese Were Accused Japanese Abandon Airfield | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/three-canadian-skiing-titles-won-by-miss-pembauer-austrian-star.html | Three Canadian Skiing Titles Won By Miss Pembauer, Austrian Star; European Provides Thrilling Performances as She Easily Takes Downhill, Slalom and Combined Crowns-Miss Johannsen, Leading Dominion Entrant, Gains Holt-Wilson Trophy Victor by Wide Margin Perfect Day for Skiing | True | By Frank Elkinsspecial To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cotton-continues-in-a-rising-trend-third-week-of-advance-finds.html | COTTON CONTINUES IN A RISING TREND; Third Week of Advance Finds Prices at Highest Levels Since June, 1930 WORLD'S CONSUMPTION UP In This Country, Rate of Daily Usage Increases to New Record for Staple ACTIVITY AT NEW ORLEANS Strong Spot Situation and Rise in Consumption Spur Market | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/daily-steel-rate-up-to-1929-record-pittsburgh-puts-pace-at-88-of.html | DAILY STEEL RATE UP TO 1929 RECORD; Pittsburgh Puts Pace at 88% of Capacity, Advancing 2 Points in the Week FAST CONSUMPTION SEEN Fairly Steady Absorption for Months Held Likely--Rise in Scrap Is $1.50 a Ton Some Order at New Prices Drilling Is Increasing STEEL DELIVERIES WORRY Magazine of the Trade Finds, However, No Let-Up in Demand | True | Special to THE NEW YORK TIMES. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/cancer-study-cut-by-lack-of-funds-council-reports-that-means-for.html | CANCER STUDY CUT BY LACK OF FUNDS; Council Reports That Means for Research in Nation Are 'Painfully Inadequate' | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/foertsch-of-cornell-quintet-set-modern-scoring-record-in-league-his.html | Foertsch of Cornell Quintet Set Modern Scoring Record in League; His 146 Points Surpassed Bonniwell's Eastern Circuit Mark by Single Tally--Sank 57 Field Goals, New All-Time High in the Group--Penn Succeeded Columbia as Champion | True | By Francis J. O'Riley | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/the-screen-skeptical-note-on-the-strands-ready-willing-and.html | THE SCREEN; Skeptical Note on the Strand's 'Ready, Willing and Able'--'Trouble in Morocco,' at the Central At the Teatro Cervantes At the Central At the 86th Street Casino | True | By Frank S. Nugent | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/article-1-no-title-jewish-guild-to-hold-services.html | Article 1 -- No Title; Jewish Guild to Hold Services | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/f-t-c-accuses-medicine-man.html | F. T. C. Accuses Medicine Man | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mrs-hughes-quits-hospital.html | Mrs. Hughes Quits Hospital | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/to-test-leprosy-serum-chile-will-try-it-on-50-cases-in-easter.html | TO TEST LEPROSY SERUM; Chile Will Try it on 50 Cases in Easter Island Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/pro-basketball-scores.html | PRO BASKETBALL SCORES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dr-conant-warns-of-courts-future-he-fears-a-packed-tribunal-may.html | DR. CONANT WARNS OF COURT'S FUTURE; He Fears a 'Packed' Tribunal May Make Judgments on People's Liberties BACKS OPPOSING SENATORS In Letter to Walsh and Lodge, Harvard Head Favors Amendment Over Roosevelt Plan TEXT OF THE LETTER Not Submitted to Voters Fears "Gravest Consequences" | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/worst-sin-is-weighed-dr-reisner-calls-it-the-spirit-of-selfish.html | WORST SIN IS WEIGHED; Dr. Reisner Calls It 'the Spirit of Selfish independence' | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-prices-go-steadily-higher-the-economists-commodity-index.html | BRITISH PRICES GO STEADILY HIGHER; The Economist's Commodity Index Reaches 85, Up 2.7 Points in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/connelchamplin.html | Connel--Champlin | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/succeeds-investment-firm.html | Succeeds Investment Firm | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/70000-raised-for-jewish-iii.html | $70,000 Raised for Jewish III | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/25000-in-sables-stolen-on-5th-av-daylight-thief-throws-stone.html | $25,000 IN SABLES STOLEN ON 5TH AV.; Daylight Thief Throws Stone Through Show Window of I. J. Fox Store RAID CAREFULLY TIMED Two Policemen on Beat Were at a Distance--Other Furs Left Untouched | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-prices-higher-wholesale-index-rose-to-106-on-march-31058.html | GERMAN PRICES HIGHER; Wholesale Index Rose to 106 on March 3--105.8 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/son-born-to-allan-mclanes-jr.html | Son Born to Allan McLanes Jr. | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rock-islands-deposits-preferred-stocks-committee-reports-40-written.html | ROCK ISLAND'S DEPOSITS; Preferred Stocks' Committee Reports 40% Written Assents | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/french-cover-ratio-rises-reaches-549-per-centfranc-favored-in.html | FRENCH COVER RATIO RISES; Reaches 54.9 Per Cent--Franc Favored in Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/commodity-average-advances-sharply-rose-last-week-from-911-to.html | COMMODITY AVERAGE ADVANCES SHARPLY; Rose Last Week From 91.1 to 92.9--British Index Up From 80.5 to 81.8 | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/5000-pupils-depict-plea-for-jewish-aid-need-for-gifts-dramatieed-in.html | 5,000 PUPILS DEPICT PLEA FOR JEWISH AID; Need for Gifts Dramatieed in Religious Pageant Staged by 57 Schools | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/to-attend-spring-dance.html | To Attend Spring Dance | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/edwards-friends-lose-court-favor-international-set-is-replaced-by.html | EDWARD'S FRIENDS LOSE COURT FAVOR; 'International Set' Is Replaced by King George With Group From His Father's Days | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/armstrong-to-fight-spold.html | Armstrong to Fight Spold | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sports-today.html | Sports Today | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rumania-uses-troops-to-suppress-masonry.html | Rumania Uses Troops To Suppress Masonry | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/senators-praise-editors-at-u-of-p-black-hails-their-scotching-of.html | SENATORS PRAISE EDITORS AT U. OF P.; Black Hails Their Scotching of Yale 'Royalist' Club as Ridiculing the President TIES IT TO COURT QUESTION Murray, Guffey and Logan Also Quoted--Lonergan of Connecticut Defers Comment Black Commends Editors. "Ridicule" on Court Issue Views of Three Other Senators Tinkham on Other Side | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/praise-of-erb-disavowed-st-vincent-de-paul-society-says-it-did-not.html | PRAISE OF ERB DISAVOWED; St. Vincent de Paul Society Says It Did Not Endorse Statement | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/roosevelt-spends-day-on-tax-return-does-job-alone-this-year-not.html | ROOSEVELT SPENDS DAY ON TAX RETURN; Does Job Alone This Year, Not Even Having Usual Help of Treasury Expert RUSHED NORTH BY PLANE Report Include His $75,000 Pay, Makes $2,500 Deduction for Married Man | True | From a Staff Correspondent. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bond-flotation-san-antonio-joint-stock-land-bank.html | BOND FLOTATION; San Antonio Joint Stock Land Bank | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/concert-by-macdowell-group.html | Concert by MacDowell Group | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/shipping-recovery-is-held-deceptive-gains-largely-due-to-demand-for.html | SHIPPING RECOVERY IS HELD DECEPTIVE; Gains Largely Due to Demand for Tramp Vessels, German Expert Declares | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/c-a-ellis-81-dead-managed-singers-aided-careers-of-such-stars-as.html | C. A. ELLIS, 81, DEAD; MANAGED SINGERS; Aided Careers of Such Stars as Paderewski, Melba and Geraldine Farrar ORGANIZER OF ORCHESTRA Recruited Musicians for First Boston Symphony in 1881Formed Opera Company | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/harry-barasch.html | HARRY BARASCH | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Outgoing Freighters Carrying No Mail Transpacific Mails From New York | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/herbert-d-lacey.html | HERBERT D. LACEY | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/communism-seen-ending-violently-and-possibly-resulting-in-a-war-dr.html | Communism Seen Ending Violently And Possibly Resulting in a War; Dr. Kelley, at Port Authority Communion Breakfast, Predicts an Upheaval-Father O'Donnell Challenges Dr. Gannon to Debate on His Statement on Aid of Races to Catholic Church | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/to-survey-federal-bonds-reserves-openmarket-committee-also-elects.html | TO SURVEY FEDERAL BONDS; Reserve's Open-Market Committee Also Elects Today | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/menden-home-is-picketed-families-of-dismissed-b-m-t-bus-drivers.html | MENDEN HOME IS PICKETED; Families of Dismissed B. M. T. Bus Drivers Protest Action. | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/balance-sheet-of-u-s-steel-corporation-consolidated-income-account.html | Balance Sheet of U. S. Steel Corporation; Consolidated Income Account | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ox-charges-at-mussolini-calm-hedirects-subduers.html | Ox Charges at Mussolini; Calm, HeDirects Subduers | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sitdowns-viewed-as-passing-phas-all-coercion-carries-seeds-its-own.html | SIT-DOWNS VIEWED AS PASSING PHAS; All Coercion Carries Seeds Its Own Destruction, Rev. L. M. Flanders Holds | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/louisa-bryan-price-engaged-to-marry-vassar-graduate-to-become-the.html | LOUISA BRYAN PRICE ENGAGED TO MARRY; Vassar Graduate to Become the Bride of Roger S. Robinson, Amateur Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ship-line-to-speed-service.html | Ship Line to Speed Service | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/3inch-snow-falls-as-spring-prelude-melts-rapidly-in-city-where.html | 3-INCH SNOW FALLS AS SPRING PRELUDE; Melts Rapidly in City, Where Officials, Though Not Worried, Put Flusher Fleet to Work | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/carpet-strike-continues-bigelowsanford-terms-rejected-by-employes.html | CARPET STRIKE CONTINUES; Bigelow-Sanford Terms Rejected by Employes in Amsterdam | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/yanks-overcome-bees-again-81-rolfe-and-selkirk-batting-freely-third.html | Yanks Overcome Bees Again, 8-1, Rolfe and Selkirk Batting Freely; Third Baseman Has Three Hits, While Outfielder Drives Across Trio of Runs-Koy Gets Two Safeties as Brown, LaRocca and Chandler Stem Boston Attack | True | By James P. Dawson | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/how-metropolitan-area-members-voted-in-week-in-legislature.html | How Metropolitan Area Members Voted in Week in Legislature | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/l-i-u-faces-rugby-test.html | L. I. U. Faces Rugby Test | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/enemies-held-necessary-to-strong-friendships.html | Enemies Held Necessary To Strong Friendships | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/earthquake-in-chile-populace-of-town-flees-into-streets-but-damage.html | EARTHQUAKE IN CHILE; Populace of Town Flees Into Streets but Damage Is Slight | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/securities-in-berlin-end-week-cheerfully-standard-heavy-industrials.html | SECURITIES IN BERLIN END WEEK CHEERFULLY; Standard Heavy Industrials Were Narrow--Reichsbank Shares Well Bought | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/wild-staples-rock-london-stock-list-commodity-shares-active-and-are.html | WILD STAPLES ROCK LONDON STOCK LIST; Commodity Shares Active and Are Considerably HigherSome Gains Well Founded ANXIETY OVER SHORTAGES Especially in Regard to SteelRising Costs Sober Thinking on Industrial issues | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-income-tax-returns-must-be-filed-today.html | U. S. Income Tax Returns Must Be Filed Today | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mob-attacks-home-of-coptic-patriarch-police-break-up-demonstration.html | MOB ATTACKS HOME OF COPTIC PATRIARCH; Police Break Up Demonstration in Cairo by 500 Supporters of Disgruntled Monks | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/hints-radio-chains-aid-court-change-by-discrimination-senator-king.html | HINTS RADIO CHAINS AID COURT CHANGE BY DISCRIMINATION; Senator King Believes the Administration Is Using 'Brutal' Control THREATENS AN INQUIRY Wheeler Says Talk Against Bill Was Not Offered in the West, Was Cut in East COMPANIES MAKE DENIAL Columbia Tries 'Strenuously' to Get Speakers and Mutual Also Seeks Equality Wheeler's Speech "Cut Off" Would Bar Official Stumping HINTS RADIO CHAINS AID COURT CHANGE Cool to Pittman Plan CHAINS ATTEMPT EQUALITY Columbia Says It Was Unable to Get Speakers Mutual Keeps Time record | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/german-works-given-by-madrigal-singers-lehman-engel-directs-fourth.html | GERMAN WORKS GIVEN BY MADRIGAL SINGERS; Lehman Engel Directs Fourth in Series of Concerts Devoted to Choral Music | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/virgin-islands-rum-fete-gets-dignified-approval.html | Virgin Islands Rum Fete Gets Dignified Approval | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/living-costs-up-44-report-for-february-1937-shows-level-is-125.html | LIVING COSTS UP 4.4%; Report for February, 1937, Shows Level Is 12.5% Below That of 1929 | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/two-penn-players-on-allleague-five-murray-and-menzel-gain-posts-on.html | TWO PENN PLAYERS ON ALL-LEAGUE FIVE; Murray and Menzel Gain Posts on the Team Selected by 'Ivy' Sports Editors | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/popover-and-jenny-win-chalkley-and-romagna-dinghies-victors-on.html | POPOVER AND JENNY WIN; Chalkley and Romagna Dinghies Victors on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/new-church-dedicated-st-johns-lutheran-congregation-of-merrick-gets.html | NEW CHURCH DEDICATED; St. John's Lutheran Congregation of Merrick Gets Central Home | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/florida-girl-14-plans-wedding.html | Florida Girl, 14, Plans Wedding | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-seek-costa-rican-treaty.html | British Seek Costa Rican Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/howard-spauldings-plan-yachting-party-greenwich-couple-to-entertain.html | HOWARD SPAULDINGS PLAN YACHTING PARTY; Greenwich Couple to Entertain at Miami--Charles Moons Have Guests There | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mayor-may-quit-jail-after-eight-months-bangs-of-huntington-feels-he.html | MAYOR MAY QUIT JAIL AFTER EIGHT MONTHS; Bangs of Huntington Feels He Could Fight Utilities Better if He Ended Contempt Term | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/early-cancer-diagnosis.html | EARLY CANCER DIAGNOSIS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/to-show-cleanliness-posters.html | To Show Cleanliness Posters | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/the-financial-week-rise-in-commodity-prices-accompanied-by.html | THE FINANCIAL WEEK; Rise in Commodity Prices, Accompanied by Declining Markets for Stocks and Bonds. | True | By Alexander D. Noyes | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/st-marys-celtics-score-beat-paterson-caledonians-30-in-league.html | ST. MARY'S CELTICS SCORE; Beat Paterson Caledonians, 3-0, in League Soccer Game | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/princeton-elects-burke-defense-man-will-be-captain-of-hockey-team.html | PRINCETON ELECTS BURKE; Defense Man Will Be Captain of Hockey Team Next Season | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/steel-negotiation-today-murray-for-union-and-fairless-of.html | STEEL NEGOTIATION TODAY; Murray for Union and Fairless of Carnegie-Illinois Begin on Contract | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/boy-12-and-girl-13-seized-as-looters-brooklyn-cousins-took-300-to.html | BOY, 12, AND GIRL, 13, SEIZED AS LOOTERS; Brooklyn Cousins Took $300 to $400 Worth of Things From Neighbor's House, Police Say OCCUPANT OF PLACE AWAY Back Door Found Open and the Children Are Inside--Missing Articles in Their Home | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lindberghs-take-to-the-train.html | Lindberghs Take to the Train | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/births.html | Births | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/marriages.html | Marriages | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dr-alfred-d-flinn-engineer-is-dead-served-with-board-of-water.html | DR. ALFRED D. FLINN, ENGINEER, IS DEAD; Served With Board of Water Supply 13 Years--Held Many Engineering Society Posts WAS HONORED BY LOUVAIN Delivered C. S. Lyman Memorial Lectures at Yale--Co-Author of 'Waterworks Handbook' Served on Water Supply Board Member of Many Societies | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/still-alarm-takes-fair-grounds-race-dunn-entry-runs-one-two-in.html | STILL ALARM TAKES FAIR GROUNDS RACE; Dunn Entry Runs One, Two in Feature of Charity Card as High Diver Gains Place FLAG CADET NEXT AT WIRE Hanauer Rides Winner, Who Is Timed in 1:50 for Mile and Sixteenth Through Mud | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rigid-neutrality-now-a-lost-cause-strong-backing-in-house-for.html | RIGID NEUTRALITY NOW A LOST CAUSE; Strong Backing in House for 'Discretionary' Idea Deals a Blow to 'Mandatory Bloc' NO HOPE IN CONFERENCE Advocates of a Strict Policy Unlikely to Be Represented on Joint Committee Only One on Senate Body RIGID NEUTRALITY NOW A LOST CAUSE How the Measures Compare President for Discretion | True | By Harold B. Hintonspecial To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/alwyn-ball-jr-77-realty-man-is-dead-prominent-operator-in-this.html | ALWYN BALL JR., 77, REALTY MAN, IS DEAD; Prominent Operator in This City--Also a Leader in Several Religious Causes | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/marie-of-rumania-poisoned-dowager-queen-gravely-iii-police-and.html | Marie of Rumania Poisoned; Dowager Queen Gravely III; Police and Troops Held Ready as the Court Marshal Is Also Stricken -Political Crime Is Suspected--Censorship On | True | By G. E. R. Gedye | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dr-herman-jarecky-specialist-dies-here-ear-and-throat-expert-was-a.html | DR. HERMAN JARECKY, SPECIALIST, DIES HERE; Ear and Throat Expert Was a Founder of Sydenham Hospital and Consultant on Its Staff | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/japan-records-gains-by-heavy-industries-increase-of-several-hundred.html | JAPAN RECORDS GAINS BY HEAVY INDUSTRIES; Increase of Several Hundred Per Cent Is Caused by Spur of Military Expenditure | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/floods-threaten-english-counties-200-men-patrol-fenland-dykes-along.html | FLOODS THREATEN ENGLISH COUNTIES; 200 Men Patrol Fenland Dykes Along Ouse and Tributaries--Heavy Rains Continue | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/wood-field-and-stream-a-florida-black-base.html | Wood, Field and Stream; A Florida Black Base | True | By Lincoln A. Werden | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/visitors-trailer-stolen-first-case-of-kind-here.html | Visitor's Trailer Stolen; First Case of Kind Here | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/rev-w-l-de-vries.html | REV. W. L. DE VRIES | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/tells-of-aid-to-berlin-jews.html | Tells of Aid to Berlin Jews | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/news-of-the-screen-three-new-deanna-durbin-filmspicture-planned-for.html | NEWS OF THE SCREEN; Three New Deanna Durbin Films-Picture Planned For Vallee-'Sea Devils' at the Rialto Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/argentine-five-beats-peru.html | Argentine Five Beats Peru | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/britains-wheat-outlook-price-trend-will-continue-to-be-upward-it-is.html | BRITAIN'S WHEAT OUTLOOK; Price Trend Will Continue to Be Upward, It Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/throng-at-opera-concert-a-fedra-aria-sung-by-ponsellecomposer.html | THRONG AT OPERA CONCERT; A 'Fedra' Aria Sung by Ponselle--Composer Conducts | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bird-song.html | BIRD SONG | True | KATHERINE BRYAN CHASE. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/honors-in-six-trapshootin-events-at-travers-island-captured-by.html | Honors in Six Trapshootin Events at Travers Island Captured by Phellis; PHELLIS TRIUMPHS AT N. Y. A. C. TRAPS Class A Gunner Takes Large Share of Prizes--Captures Scratch Cup With 97 TAMARACK CLUB IN FRONT Defeats Millbrook in Five-Man Event-Pettijohn Wins at Rye--Cauchois Victor Dr. Starr Is Victor Sine Gunners Compete Wins High Scratch Cup | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/milk-price-war-predicted-in-city-clash-of-independents-looms-as-end.html | MILK PRICE WAR PREDICTED IN CITY; Clash of Independents Looms as End of the Control Law Is Forecast at Albany COMMITTEE READY TO ACT Lehman Budget Scheduled for Report to Senate--Assembly Republicans Plan Cuts | True | Special to THE NEW YORK TIMES,. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/canadian-newsprint-shows-gain-of-25-output-in-first-two-months-of.html | CANADIAN NEWSPRINT SHOWS GAIN OF 25%; Output in First Two Months of 1937 One-fourth Larger Than a Year Before | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/portrait-of-edward-viii-to-hang-here.html | PORTRAIT OF EDWARD VIII TO HANG HERE | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/metals-rise-in-reich-trade-press-however-sees-speculation-in.html | METALS RiSE IN REICH; Trade Press, However, Sees Speculation in Non-Ferrous Group | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/art-dealers-plan-fair-aid.html | Art Dealers Plan Fair Aid | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/manning-confirms-30-bishop-advises-them-to-receive-gods-gifts-with.html | MANNING CONFIRMS 30; Bishop Advises Them to Receive God's Gifts With Sincerity | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/eight-conditions-set-for-foster-parents-charities-aid-in-finding.html | EIGHT CONDITIONS SET FOR FOSTER PARENTS; Charities Aid, in Finding Home for Boy, 5, Stresses Family Harmony and Stability | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-slalom-title-goes-to-durrance-dartmouth-star-also-annexes-open.html | U. S. SLALOM TITLE GOES TO DURRANCE; Dartmouth Star Also Annexes Open, Combined Crowns in Idaho Ski Tourney FRANCIOLI IS RUNNER-UP Prager, Coach at Hanover, Also Excels as 44 Riders Take Part in Competition | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/walgreen-stock-on-market-today-100000-new-preferred-shares-to-be-of.html | WALGREEN STOCK ON MARKET TODAY; 100,000 New Preferred Shares to Be Offered to Public by Bankers at $101.50 Each PROCEEDS FOR REFUNDING To Be Applied to Retirement of $6.50 Cumulative Issue--Also to Add Working Capital | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/threat-of-strike-on-citys-subway-union-calls-mass-meeting-of.html | THREAT OF STRIKE ON CITY'S SUBWAY; Union Calls Mass Meeting of Workers for Tonight to Take Up Bargaining Demand | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/masons-200th-year-marked-at-service-officers-of-grand-lodge-take.html | MASONS' 200TH YEAR MARKED AT SERVICE; Officers of Grand Lodge Take Part in Closing Observance of State Anniversary | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/2000-at-princeton-hear-bach-program-the-wellesley-and-princeton.html | 2,000 AT PRINCETON HEAR BACH PROGRAM; The Wellesley and Princeton Choirs Join in Singing Three of Numbers | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/miss-violet-amory-engaged-to-marry-boston-girl-will-become-bride-of.html | MISS VIOLET AMORY ENGAGED TO MARRY; Boston Girl Will Become Bride of William Farnsworth Loomis of Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/30-new-displays-on-art-calendar-museums-take-lead-this-week-with.html | 30 NEW DISPLAYS ON ART CALENDAR; Museums Take Lead This Week With Three Most Important Exhibitions Scheduled | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ruppert-firm-in-stand-against-holdouts-would-sacrifice-pennant.html | Ruppert Firm in Stand Against Holdouts; Would Sacrifice Pennant Rather Than Yield | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/john-b-cumings-captain-in-a-e-f-was-later-with-industrial-banking-f.html | JOHN B. CUMINGS; Captain in A. E. F. Was Later With Industrial Banking Firm | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/tokyo-press-expects-new-talks-on-navies-thinks-british-ambassador.html | TOKYO PRESS EXPECTS NEW TALKS ON NAVIES; Thinks British Ambassador Is Likely to Renew Effort for a Limitations Agreement | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/merchants-fight-city-relief-taxes-payments-in-1936-exceeded-needs.html | MERCHANTS FIGHT CITY RELIEF TAXES; Payments in 1936 Exceeded Needs by $12,000,000, They Charge, Demanding Cut LEVY POWER ENDS JUNE 30 Extension, if Granted, Should Be Limited to Requirements, Trade Group Asserts | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/loyalists-keep-up-guadalajara-gain-as-rebels-retreat-more-italians.html | LOYALISTS KEEP UP GUADALAJARA GAIN AS REBELS RETREAT; MORE ITALIANS CAPTURED Government Spokesman Says 100,000 Have Invaded Spain and Offers Evidence AVIATORS REPORT A ROUT But Leftist Commander Warns Much Fighting Remains Before Time for Celebrations Commander Minimizes Gains Loyalists' Line Improved Artillery, Ammunition, Food, Clothing and Cigarettes Left in Insurgents' Flight LOYALISTS KEEP UP GUADALAJARA GAIN Planes Pursue Enemy Rebels Drive in Three Lines | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/400-in-procession-of-st-george-guilds-activities-of-downtown-parish.html | 400 IN PROCESSION OF ST. GEORGE GUILDS; Activities of Downtown Parish Represented in Annual March of Church Members | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/hornets-beat-eagle-six-10.html | Hornets Beat Eagle Six, 1-0 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/new-group-formed-to-combat-crime-statewide-drive-to-foster-all.html | NEW GROUP FORMED TO COMBAT CRIME; State-Wide Drive to Foster All Phases of Justice Is Planned by Leaders | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-courtmartial-will-try-messman-negro-accused-of-killing-woman-in.html | U. S. COURT-MARTIAL WILL TRY MESSMAN; Negro Accused of Killing Woman in Panama Will Have Hearing in Coco Solo | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/masons-have-church-service.html | Masons Have Church Service | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/charles-jacobs.html | CHARLES JACOBS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/theatre-party-agents-to-meet.html | Theatre Party Agents to Meet | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/frederick-is-high-gun-leads-field-at-north-jersey-clubhine-and-mrs.html | FREDERICK IS HIGH GUN; Leads Field at North Jersey Club--Hine and Mrs. Conde Score | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/eunice-weinberg-wed-new-haven-girl-becomes-the-bride-of-herbert-b.html | EUNICE WEINBERG WED; New Haven Girl Becomes the Bride of Herbert B. Levine | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/music-in-comfort-aim-of-new-series-continental-concerts-begin-with.html | MUSIC IN COMFORT AIM OF NEW SERIES; 'Continental Concerts' Begin, With Audience at Tables Smoking or Eating MARROW IS THE DIRECTOR Mendelssohn Symphony, Strauss Work and the 'Water Music' Suite Are on Program | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/koverly-on-mat-tonight-to-meet-barber-at-71st-regiment-armoryshikat.html | KOVERLY ON MAT TONIGHT; To Meet Barber at 71st Regiment Armory--Shikat at Coliseum | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/columbias-track-team-now-aims-at-victory-in-the-outdoor.html | Columbia's Track Team Now Aims at Victory in the Outdoor Intercollegiates; SIX MEN STARRED FOR TITLE WINNER Made 31 1/2 of 34 5-14 Points Which Gave Columbia the I. C. 4-A Indoor Crown ALL AVAILABLE NEXT YEAR Johnson, Dillingham, Pappas, Taylor, Ganslen and Ryan Bolster Lions' Hopes A Mighty Sextet Donovan in Fine Form Big Ten the Leader | True | By Arthur J. Daley | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/historic-church-burns-presbyterian-edifice-in-leeds-point-n-j.html | HISTORIC CHURCH BURNS; Presbyterian Edifice in Leeds Point, N. J., Destroyed Due to Water Lack | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/silver-coins-replace-paper-soles-in-peru.html | Silver Coins Replace Paper Soles in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/outline-duties-of-turks-new-laws-relating-to-military-crisis-are.html | OUTLINE DUTIES OF TURKS; New Laws Relating to Military Crisis Are Submitted | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/alfring-funeral-held.html | Alfring Funeral Held | True | Special to THE NEW YORK TIMES. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/berlin-speculates-in-dollar-loans-action-follows-issue-of-3-funding.html | BERLIN SPECULATES IN DOLLAR LOANS; Action Follows Issue of 3% Funding Bonds Against Untransferred Coupons QUIET WEEK IN MARKETS Main Interest on Boerse Is the Reichsbank's Buying Up of Foreign Securities | True | By Robert Crozier Longwireless To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/girl-killed-in-plane-crash.html | Girl Killed in Plane Crash | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/400000-fire-at-springfield.html | $400,000 Fire at Springfield | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/philadelphia-soccer-victor.html | Philadelphia Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/800-in-union-leave-a-f-of-l-for-c-i-o-battery-workers-in.html | 800 IN UNION LEAVE A. F. OF L. FOR C. I. O.; Battery Workers in Philadelphia Vote Down Federation Despite Organizer's Pleas OTHER GROUPS AID LEWIS Wisconsin Union, Claiming 5,000 Members, Also Deserts A. F. L. for Rival Group Wisconsin Union Joins C. I. O. Automobile Workers Meet | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/miss-fe-alf-is-seen-in-three-new-dances-appears-at-guild-theatre-in.html | MISS FE ALF IS SEEN IN THREE NEW DANCES; Appears at Guild Theatre in First Program Since Her Debut of 2 Years Ago | True | By John Martin | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/family-of-7-drown-in-auto.html | Family of 7 Drown in Auto | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/child-labor-laws.html | CHILD LABOR LAWS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/soccer-results.html | Soccer Results | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/amsterdam-mohawks-score-in-overtime-as-national-a-a-u-basketball.html | Amsterdam Mohawks Score in Overtime As National A. A. U. Basketball Starts | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/storm-bars-takeoff-of-amelia-earhart-husband-announces-delay-after.html | STORM BARS TAKE-OFF OF AMELIA EARHART; Husband Announces Delay After Hawaii Clipper Is Turned Back by Winds | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bond-averages.html | BOND AVERAGES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/wallace-defends-new-sugar-plan-he-declares-it-necessary-in-view-of.html | WALLACE DEFENDS NEW SUGAR PLAN; He Declares It Necessary in View of AAA Decision Leav-ing 'an Incomplete Law' FINDS PROTECTION FOR ALL Consumer Prices Would Not Go Up, He Says, and Profits Would Be Readjusted Would Shift Profits Estimates Beet Grower Loss WALLACE DEFENDS NEW SUGAR PLAN | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/british-cultivate-ties-with-sweden-visit-of-sandler-to-london-is.html | BRITISH CULTIVATE TIES WITH SWEDEN; Visit of Sandler to London Is Linked to Move to Cooperate With the Smaller Nations | True | By Charles W. Hurd | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/argentine-grain-exports-bureau-reports-results-in-year-to-date.html | ARGENTINE GRAIN EXPORTS; Bureau Reports Results in Year to Date Exceed 1936 Period | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/6-air-stewardesses-quit-in-week-to-wed-flight-assignments-between.html | 6 AIR STEWARDESSES QUIT IN WEEK TO WED; Flight Assignments Between Newark and Los Angeles Are Scrambled by Cupid | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/detroit-conquers-boston-six-by-21-registers-seventh-victory-of.html | DETROIT CONQUERS BOSTON SIX BY 2-1; Registers Seventh Victory of Campaign Over Rival Team Before Crowd of 9,500 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/government-maturities-3949281000-in-year.html | Government Maturities $3,949,281,000 in Year | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/dedicate-orphanage-site-sons-of-italy-in-america-hold-exercises-in.html | DEDICATE ORPHANAGE SITE; Sons of Italy in America Hold Exercises in Bayport | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-of-p-to-confer-honors-three-foreign-scholars-will-get-doctorates.html | U. OF P. TO CONFER HONORS; Three Foreign Scholars Will Get Doctorates at Session Friday | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/omnibus-securities-ready.html | Omnibus Securities Ready | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/giants-gain-10inning-victory-in-ending-cuban-campaign-yankees.html | Giants Gain 10-Inning Victory in Ending Cuban Campaign; Yankees Triumph; 20,000 SEE CARDS VANQUISHED, 5 TO 4 | True | By John Drebinger | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/in-rail-reorganization-chase-bank-and-another-allowed-to-intervene.html | IN RAIL REORGANIZATION; Chase Bank and Another Allowed to Intervene in Cotton Belt Case | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/old-age-act-passage-hailed-by-year-book-sage-foundation-publication.html | OLD AGE ACT PASSAGE HAILED BY YEAR BOOK; Sage Foundation Publication Calls It Most Significant Measure Ever Passed by Congress | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/richard-van-dine-retired-executor-former-head-of-american-society.html | RICHARD VAN DINE; Retired Executor Former Head of American Society of Magicians | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/would-impeach-hoffman-trenton-union-accuses-governor-of-being-enemy.html | WOULD IMPEACH HOFFMAN; Trenton Union Accuses Governor of Being 'Enemy of Labor' | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/w-h-davises-are-hosts-general-and-mrs-robert-lee-bullard-also.html | W. H. DAVISES ARE HOSTS; General and Mrs. Robert Lee Bullard Also Entertain | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bar-in-all-states-vetoed-court-plan-national-association-reports.html | BAR IN ALL STATES VETOED COURT PLAN; National Association Reports 'Noes' From 3 to 1 in Florida to 16 to 1 in Nebraska NEW, LARGER POLL BEGUN Body Now Is Seeking Views of 126,000 Lawyers Not in Its Membership Average 6 to 1 Against Vote by States | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-sboard-orders-remington-rand-to-reemploy-4000-labor-relations.html | U S.BOARD ORDERS REMINGTON RAND TO RE-EMPLOY 4,000; Labor Relations Decision Assails Company for 'Medieval Ruthlessness' in Strike J. H. RAND JR. IS ATTACKED Lives of Workers and Strike Breakers Risked in 'Framed' Riots, Ruling Asserts 'Mechanics of Strike-Breaking' Reinstatement Are Ordered Elmira Plant Made an Issue Publicity Campaign Attacked Company Called "Ruthless" Union Waits on Supreme Court LABOR RULING DELAY SEEN Government Doubts High Court Will Give Wagner Decision Today | True | By Louis Starkspecial To the New York Times. | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/western-electric-earns-18698049-net-income-in-1936-equaled-312-a.html | WESTERN ELECTRIC EARNS $18,698,049; Net Income in 1936 Equaled $3.12 a Share, Against 44c in 1935 STANDARD OF KENTUCKY Oil Company Almost Doubled Its Income Last Year WESTERN ELECTRIC EARNS $18,698,049 DOUBLES INCOME IN YEAR Anaconda Wire and Cable Earned $2,289,471 in 1936 COLUMBIAN CARBON GAINS Profit in 1936 Up 33% From 1935 to $7.48 a Share GAIN FOR FEDERAL MINING Smelting Company Made Net of $868,654 Last Year Skelly Oil Company OTHER CORPORATE REPORTS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/deaths.html | Deaths | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/biltmore-hotel-buys-47000-in-fair-bonds-25000-subscription-is-made.html | BILTMORE HOTEL BUYS $47,000 IN FAIR BONDS; $25,000 Subscription Is Made by Best & Co.--Labor Unions Aiding the Campaign | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/arnold-wiltz-artist-47-dies-in-woodstock-n-ypaintings-in-many.html | ARNOLD WILTZ; Artist, 47, Dies in Woodstock, N. Y.--Paintings in Many Museums | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/physician-dies-in-auto-dr-rollin-hills-found-at-wheel-of-car-at.html | PHYSICIAN DIES IN AUTO; Dr. Rollin Hills Found at Wheel of Car at Curb in Brooklyn | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/french-capitalists-are-buoyed-by-blum-bourse-although-unsettled-by.html | FRENCH CAPITALISTS ARE BUOYED BY BLUM; Bourse, Although Unsettled by Loan, Finds His New Policy to Its Liking | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/gives-tea-in-washington-representative-oday-honors-mrs-warren.html | GIVES TEA IN WASHINGTON; Representative O'Day Honors Mrs. Warren Delano Robbins | True | Special to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sea-safety-group-dropped-by-roper-cullman-queries-secretary-on.html | SEA SAFETY GROUP DROPPED BY ROPER; Cullman Queries Secretary on Abrupt Halting of Program for Ship Reforms NEW PROCEDURE PLANNED Cabinet Member, Criticized by Committee Aide Here, Says Work Will Go On Formed at President's Behest SEA SAFETY GROUP DROPPED BY ROPER Roper Says Work Will Go On | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/250000-chelsea-loan-placed.html | $250,000 Chelsea Loan Placed | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/bond-notes.html | BOND NOTES | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/charles-m-higgins-oil-executive-dies-vice-president-of-standard-of.html | CHARLES M. HIGGINS, OIL EXECUTIVE, DIES; Vice President of Standard of New York, 80, Retired Six Years Ago HAD JOINED FIRM IN 1892 Was With Rockefeller Interests Since Getting First Job as Messenger at 14 | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/auto-strike-stops-19400-briggs-jobs-body-company-reports-idleness.html | AUTO STRIKE STOPS 19,400 BRIGGS JOBS; Body Company Reports Idleness by Chrysler Tie-Up on Eve of Parley With U. A. W. A. MURPHY IN CONFERENCES Governor Seeks Means to Halt Sit--Down Wave--Knudsen Signs G. M.-Union Pact Chrysler Injunction Expected AUTO STRIKE STOPS 19,400 BRIGGS JOBS Union Men Leave for Cleveland Briggs Policy Is Outlined Statement by Chrysler | True | By Russell B. Porterspecial To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/8-rescued-at-sea-land-at-honolulu-warship-that-took-passengers-off.html | 8 RESCUED AT SEA LAND AT HONOLULU; Warship That Took Passengers Off Burning British Ship Carries Them to Hawaii NONE SHOWS ILL EFFECTS Stricken Silverlarch Proceeds Toward Harbor, Escorted by Four U. S. Destroyers Convoyed by Destroyers Ship Drifted Helplessly | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEW JERSEY WHITE SULPHUR SPRINGS BELLEAIR THE BERKSHIRE HILLS SOUTHERN PINES PINEHURST NEWPORT THE BAHAMAS | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/ethel-elfenbein-in-recital.html | Ethel Elfenbein in Recital | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/sports-of-the-times-reg-u-s-pat-off-by-john-kieran-grand-national.html | Sports of the Times.; Reg. U. S. Pat. Off. By JOHN KIERAN Grand National When the Balloons Went Up The Smoke Screen Going Over Old Hurdles Best Seat, Five Shillings | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/lottery-ban-held-futile-e-k-ellis-sees-postal-ruling-on-lists-as.html | LOTTERY BAN HELD FUTILE; E. K. Ellis Sees Postal Ruling on Lists as 'Noble Experiment' | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/church-neighbors-meet-three-downtown-pastors-speak-at-a-fellowship.html | CHURCH NEIGHBORS MEET; Three Downtown Pastors Speak at a Fellowship Luncheon | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/maroons-four-goals-in-final-15-minuted-subdue-americans-in-hockey.html | Maroons Four Goals in Final 15 Minuted Subdue Americans in Hockey Game; AMERICANS LOSE IN GARDEN, 6 TO 4 Northcott Records Tying and Winning Goals for Maroons in the Third Period ROTTIER TALLIES TWICE New York's Early Lead Fades Before Powerful Attack--6,000 Attend Cunningham Aids in Tally Goal Quickly Retrieved Only Two Penalties | True | By Joseph C. Nichols | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/mastery-of-self-seen-as-lifes-aim-canon-rogers-says-man-must.html | MASTERY OF SELF SEEN AS LIFE'S AIM; Canon Rogers Says Man Must Conquer Emotions-to Reach Goal Set for Himself FINDS STRUGGLE REQUIRED Calls for Determination to Win Moral Victory Embodying a Real Philosophy | True | | C1B 331262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/2-rob-drug-store-in-bronx.html | 2 Rob Drug Store in Bronx | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/u-s-steels-gross-rose-435-in-1936-corporations-total-business-was.html | U. S. STEEL'S GROSS ROSE 43.5% IN 1936; Corporation's Total Business Was $1,089,229,007, Myron C. Taylor Reports BRIGHTER PROFIT PICTURE Report,However,ReflectsGrowing Tax Load-Broad Expansion Plans Summarized Composition of Final Figures Tax Bill Is Sharply Up Large Sum for Expansion U. S. STEEL GROSS ROSE 43.5% IN 1936 | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/reichczech-accord-held-step-forward-hodza-tells-of-progress-in-the.html | REICH-CZECH ACCORD HELD STEP FORWARD; Hodza Tells of Progress in the Handling of the Minority Problem by the Government | True | Wireless to THE NEW YORK TIMES. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/woman-slayer-enters-fourth-day-of-coma-all-efforts-to-arouse-mrs.html | WOMAN SLAYER ENTERS FOURTH DAY OF COMA; All Efforts to Arouse Mrs. Helen Love, Who 'Willed to Die,' Prove Futile | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/the-library-state.html | THE "LIBRARY STATE" | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/swiss-youth-first-in-parsenn-derby-beat-ruedi-18-victor-in-his.html | SWISS YOUTH FIRST IN PARSENN DERBY; Beat Ruedi, 18, Victor in His Debut in World's Longest Downhill Ski Race TEST STARTS IN BLIZZARD Prager Victor in 1936 Veteran Finishes Third | True | By Clarence K. Streitwireless To the New York Times. | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/three-swim-records-set-flanagin-shatters-two-american-marks-and.html | THREE SWIM RECORDS SET; Flanagin Shatters Two American Marks and Miss Rawls One | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/billiard-results.html | Billiard Results | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/c-i-o-union-turns-to-westinghouse-delegates-from-eight-plants-set.html | C. I. O. UNION TURNS TO WESTINGHOUSE; Delegates From Eight Plants Set Demands for New Drive in Electrical Industry G. E. CONFERENCE TODAY Company's First Negotiations With Group on National Basis--Higher Pay Asked Locals to Ratify First General Electric Conference 20 Per Cent Increase Demanded | True | | C1B 331262 |
| 1937-03-15 | 1937-03-15 | https://www.nytimes.com/1937/03/15/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 331262 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/moffat-bill-gains-in-child-labor-row-enough-democrats-now-in-sight.html | MOFFAT BILL GAINS IN CHILD LABOR ROW; Enough Democrats Now in Sight to Pass State Ban on Goods So Made SENATORS FEEL BACKFIRE Quick Vote for Amendment Later Hit by Clergy Brings Letters From Home | True | By W. A. Warnspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/pope-plans-for-easter-expects-to-bless-throngs-from-the-loggia-of.html | POPE PLANS FOR EASTER; Expects to Bless Throngs From the Loggia of St. Peter's | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/new-stock-offerings-bender-body.html | NEW STOCK OFFERINGS; Bender Body | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/36865526-earned-by-nickel-company-internationals-profit-of-239-a.html | $36,865,526 EARNED BY NICKEL COMPANY; International's Profit of $2.39 a Share Compares With $26,086,527 for 1935 STEADY GAIN DURING YEAR Sale of Metals Set ReoordsCurrent Assets on Dec. 31 Put at $78,869,268 BIG GAIN BY REVERE COPPER $2,023,807 Net in 1936 Compares With $425,555 in 1935 UNITED ENGINEERING GAINS Foundry Company Made $3.35 a Share Last Year-$1.92 in 1935 OTHER CORPORATE REPORTS Waltham Watch Company | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/kelberine-heard-at-carnegie-hall-pianist-in-unusual-concert-that-is.html | KELBERINE HEARD AT CARNEGIE HALL; Pianist in Unusual Concert That Is Largely Devoted to Transcriptions | True | By Olin Downes | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/business-women-put-in-a-full-day-inspect-city-markets-at-430-a-m.html | BUSINESS WOMEN PUT IN A FULL DAY; Inspect City Markets at 4:30 A. M. and Visit Actresses in Dressing Rooms at Midnight | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/paris-likely-to-raze-famous-eiffel-tower-as-esthetic-misfit-in.html | Paris Likely to Raze Famous Eiffel Tower As Esthetic Misfit in Reconstructed Area | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/moriz-rosenthal-recital.html | Moriz Rosenthal Recital | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-screen-sea-devils.html | THE SCREEN; 'Sea Devils' | True | By Frank S. Nugent | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/peddie-five-honored-at-dinner-of-league-team-receives-private.html | PEDDIE FIVE HONORED AT DINNER OF LEAGUE; Team Receives Private Schools' Championship Trophy and Players Get Certificates | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/state-aid-on-rise-in-reich-economy-report-of-reichsbank-admits.html | STATE AID ON RISE IN REICH ECONOMY; Report of Reichsbank Admits Continued Upswing IS Due to Government Measures NAZI-SOVIET GAP CLOSING Bank's Statement Also Tends to Confirm That Secret Debt Is 20,000,000,000 Marks Financing Methods Unchanged Private Bills Have Shrunk State Boom Continues Strain Is Admitted | True | BY Otto D. Tolischuswireless To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-susan-niles.html | MRS. SUSAN NILES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/argentine-swimmers-score.html | Argentine Swimmers Score | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/east-side-houses-in-new-ownership-dwellings-at-23-e-92d-st-and-128.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Dwellings at 23 E. 92d St. and 128 E. 61st St. Figure in Realty Transactions | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/frankfort-fish-sausage-shows-german-shortage.html | Frankfort Fish Sausage Shows German Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/seized-as-a-fake-gman-youth-arrested-while-dragging-a-prisoner.html | SEIZED AS A FAKE 'G-MAN'; Youth Arrested While Dragging a 'Prisoner' Across Bridge | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/roosevelt-on-air-tomorrow-night-speech-telephoned-from-georgia-for.html | ROOSEVELT ON AIR TOMORROW NIGHT; Speech Telephoned From Georgia for Dinner to Be Broadcast in Boston | True | From a Staff Correspondent | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/scientists-honor-thomson-at-rites-educators-also-among-those.html | SCIENTISTS HONOR THOMSON AT RITES; Educators Also Among Those Attending Funeral Service for Inventor in Lynn NOTED MEN PALLBEARERS Owen D. Young Pays Tribute to 'One of Few Great Pioneers in Electrical Field' | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/automobile-output-off-sharply-for-week-legislative-threats-hamper.html | Automobile Output Off Sharply for Week; Legislative Threats Hamper Truck Sales | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/buys-new-jersey-plot-john-m-mccauley-of-brooklyn-to-build-at-fair.html | BUYS NEW JERSEY PLOT; John M. McCauley of Brooklyn to Build at Fair Haven | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/albert-flam-marion.html | ALBERT FLAM MARION | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/copper-on-hand-declines-domestic-stocks-were-off-3766-tons-at-end.html | COPPER ON HAND DECLINES; Domestic Stocks Were Off 3,766 Tons at End of February | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/moore-takes-sailing-cup.html | Moore Takes Sailing Cup | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/899000-gold-taken-abroad.html | $899,000 Gold Taken Abroad | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/tribute-by-owen-d-young.html | Tribute by Owen D. Young | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/news-of-the-screen-88000000-a-10-gain-attended-movie-theatres-in.html | NEWS OF THE SCREEN; 88,000,000, a 10% Gain, Attended Movie Theatres in 1936-New Ending for 'Lost Horizon' News From Hollywood | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/labor-and-the-law.html | LABOR AND THE LAW | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/national-steel-plans-expansion-improvements-in-near-future-to-give.html | NATIONAL STEEL PLANS EXPANSION; Improvements in Near Future to Give Ingot Capacity of 3,250,000 Tons, It Reports | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/chilean-politics-astir-new-activity-is-caused-by-party-alignments.html | CHILEAN POLITICS ASTIR; New Activity Is Caused by Party Alignments for New Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/samuel-w-wheelock.html | SAMUEL W. WHEELOCK | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/file-on-450000-note-amarillo-gas-and-southwestern-development-give.html | FILE ON $450,000 NOTE; Amarillo Gas and South-Western Development Give Data to SEC | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/keechs-holdings-exceed-1000000-indicted-broker-who-ended-his-life.html | KEECH'S HOLDINGS EXCEED $1,000,000; Indicted Broker Who Ended His Life Left $300,000 Outright to Son $140,000 TO GO TO NIECE Other Relatives Get Cash and Interests in Residue-- Church Will Receive $15,000 ROLLO OGDEN'S WILL FILED Estate of Editor to Be Divided Equally Among 3 Children | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/news-of-the-stage-arthur-hopkins-interested-in-second-helpingshoot.html | NEWS OF THE STAGE; Arthur Hopkins Interested in 'Second Helping''Shoot a Grand Duke' Booked for the National | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/frank-c-hitchcock.html | FRANK C. HITCHCOCK | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/lewis-outpoints-birkie-lightheavyweightchampion-wins-philadelphia.html | LEWIS OUTPOINTS BIRKIE; Light-HeavyweightChampion Wins Philadelphia 10-Rounder | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/insurance-officer-takes-life-by-gas-dwight-a-walker-found-dead-in.html | INSURANCE OFFICER TAKES LIFE BY GAS; Dwight A. Walker Found Dead in Brooklyn Home-Act Laid to Severe Headaches WAS A LEADING ACTUARY Equitable Aide, 55, Had Risen to High Office During 32 Years With Company | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/letters-to-the-times-tenements-in-manhattan.html | Letters to The Times; Tenements in Manhattan | True | GERALDINE FARRAR. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/racing-secretary-named-wetmore-to-conduct-meeting-for-state-fair-at.html | RACING SECRETARY NAMED; Wetmore to Conduct Meeting for State Fair at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/game-treaty-in-effect-mexico-and-u-s-start-joint-protection-of.html | GAME TREATY IN EFFECT; Mexico and U. S. Start Joint Protection of Migratory Birds | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/brazils-cotton-exports.html | Brazil's Cotton Exports | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fire-department.html | Fire Department | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/county-officers-win-paycut-suits-several-democrats-victors-in.html | COUNTY OFFICERS WIN PAY-CUT SUITS; Several Democrats Victors in Actions Against the City for Refunds ONE RULING IS APPEALED Appellate Division Decision Is Awaited - Only Elective Posts Are Affected | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/lindberghs-at-nagpur-india.html | Lindberghs at Nagpur, India | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/books-of-the-times-soho-too-good-to-be-true.html | BOOKS OF THE TIMES; Soho Too Good to Be True? | True | By Ralph Thompson | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/explains-gold-ruling-on-bonds-of-britain-lord-atkin-says-house-of.html | EXPLAINS GOLD RULING ON BONDS OF BRITAIN; Lord Atkin Says House of Lords Decided That American Law Applied to Securities | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/senate-amends-mellon-art-bill-final-action-on-acceptance-of-gift-of.html | SENATE AMENDS MELLON ART BILL; Final Action on Acceptance of Gift of Collection and Museum Is Near | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/l-i-u-quintet-scores-at-denver-over-west-texas-teachers-3830.html | L. I. U. Quintet Scores at Denver Over West Texas Teachers, 38-30; Blackbirds Make Their Debut in National A. A. U. Championship Tournament and Advance to Third Round-Central Missouri Tops Austin Teachers, 50-34 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/missionary-card-party-work-of-rev-francis-powers-in-china-to-be.html | MISSIONARY CARD PARTY; Work of Rev. Francis Powers in China to Be Benefited | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/throng-hears-aida-at-the-metropolitan-arthur-carron-takes-role-of.html | THRONG HEARS 'AIDA' AT THE METROPOLITAN; Arthur Carron Takes Role of Radames as Martinelli Is Unable to Appear | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/broadcasting-firms-deny-bias-on-court-nbc-and-columbia-say-their.html | BROADCASTING FIRMS DENY BIAS ON COURT; NBC and Columbia Say Their Figures on Speakers Show Even Division of Time | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bandits-kill-four-japanese.html | Bandits Kill Four Japanese | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/changes-financing-plans.html | Changes Financing Plans | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-john-wheeler-beale.html | MRS. JOHN WHEELER BEALE | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/dr-w-l-bryan-retires-president-of-indiana-university-76-will-be.html | DR. W. L. BRYAN RETIRES; President of Indiana University, 76, Will Be Emeritus | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/victim-hunts-4-nights-finds-holdup-suspects.html | Victim Hunts 4 Nights, Finds Hold-Up Suspects | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/brilliant-fielding-of-dahlgren-gehrigs-understudy-wins-rupperts.html | Brilliant Fielding of Dahlgren, Gehrig's Understudy, Wins Ruppert's Praise; OWNER IS PLEASED BY YANKS' SHOWING Ruppert Gets First Look at 1937 Squad and Registers Keen Satisfaction HOLDOUTS STILL SILENT One More Blast at Them Made by the Colonel, Who Lauds Young New York Players Good Players Coming Up Photographers Are Busy Dickey Has Good Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/distributions-made-by-investment-trust-the-north-american-bond-also.html | DISTRIBUTIONS MADE BY INVESTMENT TRUST; The North American Bond Also Reports Six-Month Gain in Portfolio Value | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/piano-shipments-up-28.html | Piano Shipments Up 28% | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/2-share-hunter-award-jeanne-cagney-and-daisy-finfer-win-ridder.html | 2 SHARE HUNTER AWARD; Jeanne Cagney and Daisy Finfer Win Ridder German Prize | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rushes-to-aid-freighter-coast-guard-hears-malachace-crippled-is-in.html | RUSHES TO AID FREIGHTER; Coast Guard Hears Malachace, Crippled, Is In Heavy Sea In Gulf | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/2-ships-rush-to-aid-another.html | 2 Ships Rush to Aid Another | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/threw-police-sign-dismissed.html | Threw Police Sign, Dismissed | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/louis-bout-in-london-on-july-30-is-planned-by-british-promoter.html | Louis Bout in London on July 30 Is Planned by British Promoter; Critchley Says Bomber Will Meet Baer, Farr or Neusel, Who Are Still in the Running in Elimination Tournament--Farr Wins Empire Title by Outpointing Foord | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/school-final-at-102d-armory.html | School Final at 102d Armory | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/archives/irish-auto-market-gains-free-states-trade-in-last-half-of-1936-best.html | IRISH AUTO MARKET GAINS; Free State's Trade in Last Half of 1936 Best in Six Years | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/archives/brooklyn-hat-store-robbed.html | Brooklyn Hat Store Robbed | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/opening-new-bus-route-on-west-side.html | OPENING NEW BUS ROUTE ON WEST SIDE | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/argentine-exports-rise-997-increase-shown-in-two-months-over-same.html | ARGENTINE EXPORTS RISE; 99.7% Increase Shown in Two Months Over Same Period in 1936 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bankers-bills-up-13880480-in-february-first-increase-over-january.html | Bankers' Bills Up $13,880,480 in February, First Increase Over January in Ten Years | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/more-turns-on-red-light-traffic-regulations-for-city-are-again.html | MORE TURNS ON RED LIGHT; Traffic Regulations for City Are Again Modified | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/son-to-mrs-richard-f-selig.html | Son to Mrs. Richard F. Selig | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/allotments-made-of-new-u-s-bonds-483910000-of-3-notes-were.html | ALLOTMENTS MADE OF NEW U. S. BONDS; $483,910,000 of 3% Notes Were Exchanged for the 2 1/2s, the Treasury Announces TAXES TO RETIRE BILLS About $35,000,000 Obligations Mature in Next Three Days--New Offering Placed. | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/roeblings-increases-wages.html | Roebling's Increases Wages | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/paris-hotels-set-prices-for-season-of-the-fair.html | Paris Hotels Set Prices For Season of the Fair | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/congress-gets-fair-bill.html | Congress Gets Fair Bill | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/miss-fuller-services-rev-f-raymond-clee-officiates-at-rites-in.html | MISS FULLER SERVICES; Rev. F. Raymond Clee Officiates at Rites In Jersey City | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/debridget-stars-in-a-b-c-tourney-with-smith-he-tops-doubles-on-1307.html | DEBRIDGET STARS IN A. B. C. TOURNEY; With Smith, He Tops Doubles on 1,307, While His 1,927 Is Best in All-Events | True | By Lewis B. Funke | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-unwanted-guest.html | THE UNWANTED GUEST | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/capital-changes-for-3-companies-pfeiffer-brewing-to-offer-shares-to.html | CAPITAL CHANGES FOR 3 COMPANIES; Pfeiffer Brewing to Offer Shares to Holders-- Reduction by Melville Shoe | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/lawyer-buys-in-connecticut.html | Lawyer Buys in Connecticut | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/reading-hosiery-mill-will-seek-injunction-manufacturers-to-make.html | READING HOSIERY MILL WILL SEEK INJUNCTION; Manufacturers to Make Court Issue Today of Sit-Down in One of Struck Plants | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/offer-bank-settlement-former-officers-of-first-national-hempstead.html | OFFER BANK SETTLEMENT; Former Officers of First National, Hempstead, Tender $75,000 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/queens-apartments-to-cost-1410000-another-large-house-planned-in.html | QUEENS APARTMENTS TO COST $1,410,000; Another Large House Planned in Forest Hills-- Other Plans Are Filed | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/hospital-strikers-routed-by-police-with-pistols-axes-19-seized-on.html | HOSPITAL STRIKERS ROUTED BY POLICE WITH PISTOLS, AXES; 19 Seized on Court Order for Endangering the Patients In a Brooklyn Institution 132 JOIN IN SIT-DOWN Agree to Truce After Being Cowed-Operating Table Used as Battering Ram Nineteen Are Arrested Strikers Armed With Brooms HOSPITAL STRIKERS ROUTED BY POLICE Further Trouble Prevented Offers to Give Food to Patients | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/percy-beard-is-hired-to-direct-sprint-kindergarten-of-dodgers.html | Percy Beard Is Hired to Direct 'Sprint Kindergarten' of Dodgers; Former Hurdling Champion Hopes to Teach Brooklyn Players How Not to Run in the Old Flatbush Style-Winsett Will Be Track Coach's No. 1 Pupil at Clearwater Camp Maybe They'll Try Hurdling Winsett Eager to Learn | True | BY Roscoe McGowenspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/meat-prices-higher-poultry-goes-lower-department-of-markets-guide.html | MEAT PRICES HIGHER; POULTRY GOES LOWER; Department of Markets Guide Reports Few Changes in Prices of Produce | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/earhart-flight-delayed-storm-600-miles-out-on-pacific-forces-holdup.html | EARHART FLIGHT DELAYED; Storm 600 Miles Out on Pacific Forces Hold-Up | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/25000-hail-spring-at-flower-exhibit-brave-winter-rain-on-opening.html | 25,000 HAIL SPRING AT FLOWER EXHIBIT; Brave Winter Rain on Opening Day to See Four-Acre Array of Blooms and Trees FLORIDA GARDEN PRAISED New Marigold Without Weedy Odor Introduced-White Amaryllis on View Wide Range of Scenes One Hundred Judges Begin Work THE DAY'S AWARDS BULBOUS PLANTS AWARDS BY GARDEN CLUBS Arrangements and Plantings for Woodland Receive Prizes PRIZE-WINNING LILIES AND ORCHIDS ON EXHIBIT AT THE FLOWER SHOW | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/debenture-flotation-memphis-commercial-appeal.html | DEBENTURE FLOTATION; Memphis Commercial Appeal | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bus-earnings-suffer-by-cut-in-rail-fares-maine-central-reports-drop.html | BUS EARNINGS SUFFER BY CUT IN RAIL FARES; Maine Central Reports Drop of $11,051 in Receipts From Its Auto Subsidiary in 1936 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/miner-wore-top-hat-into-battle.html | Miner Wore Top Hat Into Battle | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/topics-in-wall-street-argentine-refunding-delayed.html | TOPICS IN WALL STREET; Argentine Refunding Delayed | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/1650-in-traffic-court-in-day.html | 1,650 in Traffic Court in Day | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/births.html | Births | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/aide-to-valentine.html | AIDE TO VALENTINE | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/divorces-f-lewisohn-former-rhoda-seligman-obtains-reno-decree-from.html | DIVORCES F. LEWISOHN; Former Rhoda Seligman Obtains Reno Decree From Financier | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/harry-a-mnichol-former-athlete-50-philadelphia-contractor-one-of-6.html | HARRY A. M'NICHOL; FORMER ATHLETE, 50; Philadelphia Contractor, One of 6 Brothers Who Played Basketball at Pennsylvania, Dies | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bond-list-softens-all-groups-lower-weakness-in-official-loans.html | BOND LIST SOFTENS, ALL GROUPS LOWER; Weakness in Official Loans Outstanding Among the Short-Term Notes INDUSTRIALS DOWN MOST Some Selling in German Dollar Obligations Noted-Spotty Session on the Curb BOND NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/jasper-eleven-practices-manhattan-squad-reports-to-meehan-for-first.html | JASPER ELEVEN PRACTICES; Manhattan Squad Reports to Meehan for First Indoor Drill | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/court-of-claims.html | Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/myles-pickering-retired-lieutenant-colonel-in-the-salvation-army | MYLES PICKERING, Retired Lieutenant Colonel in the Salvation Army | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bard-pays-off-again-richard-cast-raised.html | Bard Pays Off Again; 'Richard' Cast Raised | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/expolice-sergeant-dead.html | Ex-Police Sergeant Dead | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mgrady-demands-fixed-labor-stand-he-calls-on-industry-workers-and.html | M'GRADY DEMANDS FIXED LABOR STAND; He Calls on Industry, Workers and Government to Strive for National Policy HELD 'GREATEST PROBLEM' High Court Decisions Create Obstacle, He Tells Industrial Development Council Warns of "Another Method" Sibley "Quotes" President | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/otis-skinner-leaves-hospital.html | Otis Skinner Leaves Hospital | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/syracuse-women-bowlers-win.html | Syracuse Women Bowlers Win | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/yale-matmen-pick-woodland.html | Yale Matmen Pick Woodland | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/clique-rule-bared-in-moscow-soviet-izvestia-exposes-oligarchic-acts.html | CLIQUE RULE BARED IN MOSCOW SOVIET; Izvestia Exposes Oligarchic Acts of Executive Committee of Soviet Capital's Assembly DEMOCRACY IS DEMANDED Pravda Warns of the Dictates of New Constitution, Barring Arbitrary Decisions | True | By Walter Durantyspecial Cable To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/condition-of-reserve-member-banks-in-101-cities-march-10.html | Condition of Reserve Member Banks in 101 Cities March 10 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/c-i-o-gives-demands-to-general-electric-adjustment-asked-on.html | C. I. O. GIVES DEMANDS TO GENERAL ELECTRIC; Adjustment Asked on CompanyWide Basis at Opening Parley Held Here | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/columbian-mile-draws-fast-field-cunningham-san-romani-venzke.html | COLUMBIAN MILE DRAWS FAST FIELD; Cunningham, San Romani, Venzke, Beccali Ready for K. of C. Games Tomorrow O'BRIEN, HERBERT IN 600 Burns and Bradley Will Renew Rivalry in the 1,000-Yard Event at Garden | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/waltzing-contest-features-benefit-members-of-junior-committee.html | WALTZING CONTEST FEATURES BENEFIT; Members of Junior Committee Participate at Supper to Aid Union Settlement | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/assails-lawess-views-correctional-official-denies-newspaper-vending.html | ASSAILS LAWESS VIEWS; Correctional Official Denies Newspaper Vending Breeds Crime | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/economics-of-sugar.html | ECONOMICS OF SUGAR | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/gets-piatakoffs-post-ap-zavenyagin-is-first-asistant-heavy-industry.html | GETS PIATAKOFF'S POST; A.P. Zavenyagin Is First Assistant Heavy Industry Commissar | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/giants-in-florida-meet-bees-today-squad-superbly-conditioned.html | GIANTS, IN FLORIDA, MEET BEES TODAY; Squad, Superbly Conditioned, Reaches Miami From Cuba Ready for Road Grind PLAYERS GET A DAY OFF Some Visit Race Track, Others Go Golfing--Another Game With Cards Thursday Colonel Terry Takes a Hand Hubbell Goes a-Golfing | True | By John Drebingerspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sharp-gains-made-by-world-wheat-importing-countries-estimated-to.html | SHARP GAINS MADE BY WORLD WHEAT; Importing Countries Estimated to Have Taken More Than 5,000,000 Bushels in Day PRICES IN CHICAGO LAG Some Foreign Buying Reported in the September Delivery, With the Rise 2 to 3 3/8c Gains in Foreign Markets Other Grains Follow Wheat | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/main-beak-floods-subway-in-bronx-pelham-bay-line-tied-up-2-12-hours.html | MAIN BEAK FLOODS SUBWAY IN BRONX; Pelham Bay Line Tied Up 2 1/2 Hours and Delay Spreads to I. R. T. in Manhattan THREE INJURED IN CRUSH Police Called to Keep Order Among Crowds Surging Out of Kiosks to Transfer | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/edward-p-kimball-former-senior-organist-of-salt-lake-city.html | EDWARD P. KIMBALL; Former Senior Organist of Salt Lake City Tabernacle | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/reich-play-critics-may-now-criticize-in-fact-they-must-an-aide-of.html | REICH PLAY CRITICS MAY NOW CRITICIZE; In Fact They Must, an Aide of Goebbels Rules, but Political Standard Has to Govern SAYS IF IT'S NAZI IT'S GOOD Idea of Good and Bad Art Is Outmoded, Capt. Weiss Decrees--He Rebukes Streicher It Must Be Nazi to Be Good Age Rule Is Relaxed | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/33-rise-seen-here-in-income-tax-yield-expected-gains-in-rest-of-the.html | 33% RISE SEEN HERE IN INCOME TAX YIELD; Expected Gains in Rest of the Nation Are Likely to Double Last Year's Revenue TOTAL PUT AT $840,000,000 If Attained, It Will Exceed the 1929 Return by $164,000,000--Offices Jammed Last Day New Tax Being Collected Midnight Deadline for Mailing Washington Estimates Run High Philadelphia Returns Heavy | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sullivan-leading-in-tammany-race-his-foes-lack-candidate-they-are.html | SULLIVAN LEADING IN TAMMANY RACE; HIS FOES LACK CANDIDATE They Are Expected to Rally Behind Ruddy if He Can Be Persuaded to Run Sullivan Claims Disputed Claims by His Backers That He Has Enough Votes to Oust Dooling Seem Sound Those Backing Sullivan | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/62000-aided-in-shrine-hospitals.html | 62,000 Aided in Shrine Hospitals | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/exchanges-nominations-committee-preparing-official-slate-gets-eight.html | EXCHANGE'S NOMINATIONS; Committee Preparing Official Slate Gets Eight More Names | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/war-drivers-to-organize-ambulance-men-who-aided-french-will-form.html | WAR DRIVERS TO ORGANIZE; Ambulance Men Who Aided French Will Form Club Here | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/college-building-begun-university-of-chicago-breaks-ground-for.html | COLLEGE BUILDING BEGUN; University of Chicago Breaks Ground for $650,000 Structure | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/spain-appeals-to-american-conscience-in-protest-on-presence-of.html | Spain Appeals to American Conscience In Protest on Presence of Italian Troops | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/increase-in-stock-approved.html | Increase in Stock Approved | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/brig-gen-c-l-phillips-retired-officer-80-saw-service-in-two.html | BRIG. GEN. C. L. PHILLIPS; Retired Officer, 80, Saw Service In Two Wars-Dies in California | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/senate-gets-money-bill-committee-adds-3207396-to-postofficetreasury.html | SENATE GETS MONEY BILL; Committee Adds $3,207,396 to Postoffice-Treasury Measure | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/victoria-six-scores-40.html | Victoria Six Scores, 4-0 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/paris-issues-today-new-slice-of-loan-3000000000franc-share-of-the.html | PARIS ISSUES TODAY NEW SLICE OF LOAN; 3,000,000,000-Franc Share of the Defense Flotation Is as Good as Covered | True | By P. J. Philip | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/child-marriage-idea-hits-a-french-district.html | Child Marriage Idea Hits a French District | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/helen-p-schwartz-has-church-bridal-new-york-girl-is-married-to-dr.html | HELEN P. SCHWARTZ HAS CHURCH BRIDAL; New York Girl Is Married to Dr. Frederick A. Kiehle of Portland, Ore. | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/business-notes.html | Business Notes | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/guilty-in-kansas-poll-fraud.html | Guilty in Kansas Poll Fraud | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/thrilling-play-marks-semifinal-contests-in-amateur-squash.html | Thrilling Play Marks Semi-Final Contests in Amateur Squash Championship; WOLF AND MOORE SCORE AT SQUASH U. S. Titleholder Turns Back Ryan in Straight Games on N.Y.A.C. Courts FINE DISPLAY BY LORDI Former Notre Dame Athlete Extends Columbia U. C. Star in Brilliant Match Gallery Acclaims Players Bad Slump in Control | True | By Allison Danzing | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/7-planes-for-american-airlines.html | 7 Planes for American Airlines | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/wright-officials-accused-by-union-machinists-protest-to-perkins.html | WRIGHT OFFICIALS ACCUSED BY UNION; Machinists Protest to Perkins That Paterson Aero Company Is Unfair to Labor 900 GIRLS IN SIT-DOWN Cigar Workers in Newark Ask Wage Increase-Picketing Is Approved in Court Order 900 Girls Start Sit-Down Picketing Order Signed | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fear-held-factor-in-cancer-deaths-dr-gerster-says-many-dread-it-so.html | FEAR HELD FACTOR IN CANCER DEATHS; Dr. Gerster Says Many Dread It So Much They Avoid Being Examined at Curable Stage | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/europe-buys-less-sends-more-here-total-exports-of-u-s-to-all-lands.html | EUROPE BUYS LESS, SENDS MORE HERE; Total Exports of U. S. to All Lands, However, Shows a Good Gain for January IMPORTS UP AT SAME RATE Flow From Europe $67,213,000, or $12,000,000 Above a Year Ago-Shipments Detailed January Exports Detailed | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/jessurun-defeats-pacho-in-8-rounds-bronx-welterweight-captures.html | JESSURUN DEFEATS PACHO IN 8 ROUNDS; Bronx Welterweight Captures Decision in Close Bout at St. Nicholas Palace | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/railway-statements-earnings-for-january-and-items-from-balance.html | RAILWAY STATEMENTS; Earnings for January and Items From Balance Sheets With Comparable Figures ANN ARBOR | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/cornelia-h-drake-married-in-miami-granddaughter-of-builder-of.html | CORNELIA H. DRAKE MARRIED IN MIAMI; Granddaughter of Builder of Railroads Is Wed to James Lawson Karrick Jr. | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/shikat-defeats-sexton-wins-in-4448-of-feature-mat-bout-at-the.html | SHIKAT DEFEATS SEXTON; Wins in 44:48 of Feature Mat Bout at the Coliseum | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rebels-reinforced-for-madrid-drive-another-division-is-moved-up-to.html | REBELS REINFORCED FOR MADRID DRIVE; Another Division Is Moved Up to the Guadalajara FrontFighting Termed Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/12660000-voted-for-jersey-relief-republican-senate-approves.html | $12,660,000 VOTED FOR JERSEY RELIEF; Republican Senate Approves Democratic Assembly Plan to Divert Road Funds | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/g-m-increases-benefits-employes-to-get-40-more-health-and-accident.html | G. M. INCREASES BENEFITS; Employes to Get 40% More Health and Accident Protection | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/text-of-the-chrysler-auto-decision-notes-union-contentions-rejects.html | Text of the Chrysler Auto Decision; Notes Union Contentions Rejects Labor Views | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/city-gets-variety-of-wet-weather-snow-and-sleet-give-way-to-rain-as.html | CITY GETS VARIETY OF WET WEATHER; Snow and Sleet Give Way to Rain as Mercury RisesFog Adds to Medley | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/madrid-is-doomed-franco-declares-defense-of-capital-a-blunder-he.html | MADRID IS DOOMED, FRANCO DECLARES; Defense of Capital a 'Blunder,' He Asserts in an Interview-Totalitarian Rule Planned PROMISES ABROAD DENIED Reich and Italy Help Without Pledges, Rebel Leader Says--'Good and Evil' at War Franco Also an Administrator Denies Promises to Reich, Italy Expects Fascist Aid to Continue Not a Class Struggle, He Says | True | BY William P. Carneywireless To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rev-robert-whill-civil-war-veteran-former-national-chaplain-of-g-a.html | REV, ROBERT W.HILL, CIVIL WAR VETERAN; Former National Chaplain of G. A. R. Dies at 92-Isle in Aleutians Named for Him WAS STATE CHARITIES AIDE Oldest Moderator of the Oregon Presbyterian Synod--Was Long a Missionary. | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/cricket-final-to-victoria-winners-capture-sheffield-shield-by.html | CRICKET FINAL TO VICTORIA; Winners Capture Sheffield Shield by Beating South Australia | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/neutrality-is-seen-as-joke-of-future-dirksen-tells-house-historians.html | NEUTRALITY IS SEEN AS JOKE OF FUTURE; Dirksen Tells House Historians Will Laugh at Bill Coupled With Huge Arms Outlay | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/navy-orders-copper-here-award-for-500000-pounds-goes-to-calumet.html | NAVY ORDERS COPPER HERE; Award for 500,000 Pounds Goes to Calumet & Hecla | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/remington-rand-defies-u-s-board-refuses-to-obey-order-to-reinstate.html | REMINGTON RAND DEFIES U. S. BOARD; Refuses to Obey Order to Reinstate 4,000 Who Lost Their Jobs in Strike LEGAL BATTLES PLANNED Company and Board Will Go to Court-Manufacturers' Group Enters Fight Attorney Predicts Victory Green Praises Decision | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ordinance-on-exits-signed.html | Ordinance on Exits Signed | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fire-record.html | Fire Record | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/legal-fight-begun-on-nazi-group-here-arrest-of-leader-to-be-asked.html | LEGAL FIGHT BEGUN ON NAZI GROUP HERE; Arrest of Leader to Be Asked Today on Basis That League Failed to File Papers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mexican-bull-fighter-gored.html | Mexican Bull Fighter Gored | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/lafayette-loses-nevers-as-coach-former-stanford-star-resigns-to.html | LAFAYETTE LOSES NEVERS AS COACH; Former Stanford Star Resigns to Become Backfield Mentor at Iowa | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/pullman-gets-car-order-canadian-national-railways-to-add-to-its.html | PULLMAN GETS CAR ORDER; Canadian National Railways to Add to Its Equipment | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/converse-rubber-issue-planned.html | Converse Rubber Issue Planned | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/10-price-rise-by-goodrich.html | 10% Price Rise by Goodrich | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/savings-by-the-erb-put-at-10984779-staff-has-been-cut-by-7338-in-18.html | SAVINGS BY THE ERB PUT AT $10,984,779; Staff Has Been Cut by 7,338 in 18 Months, Miss Carr Says, Defending Bureau Costs CITES LOW PAY OF AIDES Also Challenges Comparison of Her Unit With Child Welfare Bureau as Lacking Validity Explains Administrative Cost Comparison With Child Board | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sports-today-billiardss-bowling-boxing-fencing-swimming-wrestling.html | Sports Today; BILLIARDSS BOWLING BOXING FENCING SWIMMING WRESTLING | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/vacations-given-to-b-m-t-workers-concession-is-won-for-all-on-job-a.html | VACATIONS GIVEN TO B. M. T. WORKERS; Concession Is Won for All on Job a Year by Militant Subway Union ELECTION PLEA REJECTED Labor Group Also Asks Mayor to End 'Intolerable Conditions' on the City's System | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ballinger-goes-to-f-t-c-aide-dropped-by-sec-to-help-in-patman-bill.html | BALLINGER GOES TO F. T. C.; Aide Dropped by SEC to Help in Patman Bill Matters | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/books-published-today.html | Books Published Today | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/hobart-and-hilton-in-tie-score-77s-to-share-medal-in-amateur.html | HOBART AND HILTON IN TIE; Score 77s to Share Medal in Amateur Tourney at Belleair | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/high-court-defers-labor-law-ruling-recesses-to-march-29-which-will.html | HIGH COURT DEFERS LABOR LAW RULING; Recesses to March 29, Which Will Be Seven Weeks From Time of Arguments REFUSAL OF WRITS STANDS Review Denied to Corporations Fighting Hearings Under Act--Security Case Barred Labor Act Reviews Denied Norman Hearing Due Here | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/5110907-earned-by-utility-in-year-net-income-of-edison-electric-of.html | $5,110,907 EARNED BY UTILITY IN YEAR; Net Income of Edison Electric of Boston Is Compared to $5,045,787 in 1935 | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/machinery-exports-rise.html | Machinery Exports Rise | True | Special to THE NEW YORK TIEMS. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/women-see-their-field-narrowed-in-the-new-world-of-education.html | Women See Their Field Narrowed In the New World of Education; American Association of University Women Meeting at Savannah Takes Up the Proposed Charter-Many Scholarships Awarded | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bank-bids-in-loft-building.html | Bank Bids In Loft Building | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/donlan-services-held-mass-celebrated-for-pastor-of-st-pauls-in.html | DONLAN SERVICES HELD; Mass Celebrated for Pastor of St. Paul's in Brooklyn | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/higher-taxes-now-urged-by-eccles-to-avoid-inflation-reserve-board.html | HIGHER TAXES NOW URGED BY ECCLES TO AVOID INFLATION; Reserve Board Head Would Balance Budget, Cover Relief Burden and Cut Debt 'ONLY PROCESS,' HE SAYS Monopolistic Practices by Labor and Capital and Arms Making Are Raising Prices STILL FAVORS EASY MONEY For Increasing Production Chairman's Own Views ECCLE'S STATEMENT HIGHER TAXES NOW URGED BY ECCLES Traces Cause of Price Rises Supply of Money Ample No Lack of Raw Materials Factors in Stablity Would Maintain Balance | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/autoist-wins-on-odd-plea-seattle-parker-declares-12-p-m-on-sign-was.html | AUTOIST WINS ON ODD PLEA; Seattle Parker Declares '12 P. M.' on Sign Was Wrong | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/post-is-denounced-on-housing-policy-realty-men-and-tenants-at.html | POST IS DENOUNCED ON HOUSING POLICY; Realty Men and Tenants at Hearing Charge Politics in Tenement Evictions FIND EVILS EXAGGERATED Cathedral Exhibit Criticized as Untruthful-Rules for Safety Called 'Joke' Exhibit Defended by Post "Dictatorship" Is Charged | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/delay-on-lucania-plea-likely.html | Delay, on Lucania Plea Likely | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/koverly-pins-barber-in-wrestling-upset-hollywood-matman-victor-with.html | KOVERLY PINS BARBER IN WRESTLING UPSET; Hollywood Matman Victor With Body Slam in 16:52 at the 71st Regiment Armory | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/union-plaques-unveiled-w-c-gotshall-who-gave-146000-and-lawyer-are.html | UNION PLAQUES UNVEILED; W. C. Gotshall, Who Gave $146,000, and Lawyer Are Honored | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/to-settle-in-colombia-50-german-protestant-refugees-to-start-life.html | TO SETTLE IN COLOMBIA; 50 German Protestant Refugees to Start Life Anew There | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sweden-reaffirms-amity-with-london-foreign-minister-sandler-on.html | SWEDEN REAFFIRMS AMITY WITH LONDON; Foreign Minister Sandler, on Visits, Says 'a Strong Britain Is a Bastion of Peace' CLOSER TIES ARE SOUGHT British Are Already Obtaining Much of Manufactured War Materials From Swedes | True | By Charles W. Hurdwireless To the New York Times. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/head-of-hospital-quits-to-study-art-walker-president-of-flushing.html | HEAD OF HOSPITAL QUITS TO STUDY ART; Walker, President of Flushing Institute, Retires at 66 to Develop Painting | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/havana-radio-talks-open-american-nations-map-program-for-1938.html | HAVANA RADIO TALKS OPEN; American Nations Map. Program for 1938 International Parley | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/head-pittsburghcorning-glass-company.html | HEAD PITTSBURGH-CORNING GLASS COMPANY | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/phi-delta-theta-holds-fete.html | Phi Delta Theta Holds Fete | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/asks-fort-schuyler-for-state.html | Asks Fort Schuyler for State | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/heads-sloaneblabon.html | HEADS SLOANE-BLABON | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/supreme-court-ends-income-tax-on-salaries-of-more-city-officials.html | Supreme Court Ends Income Tax On Salaries of More City Officials; 200,000 Affected in Nation by Decision on Appeal of New York Water Engineer-33 Per Cent Rise in Receipts Here Indicated by Flood of Last-Minute Returns | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/tennessee-officials-see-mayor.html | Tennessee Officials See Mayor | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sum-up-in-fraud-case.html | Sum Up in Fraud Case | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/poles-assault-jewish-students.html | Poles Assault Jewish Students | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/wedding-planned-by-miss-maloney-pittsburgh-girl-to-be-bride-of.html | WEDDING PLANNED BY MISS MALONEY; Pittsburgh Girl to Be Bride of Donald McLoughlin of New York on April 5 CEREMONY IN CATHEDRAL Sisters of Principals Will Be Attendants-Reception to Be Held at Club Vance-Stallings | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/484-in-u-s-draw-horses-in-sweeps-two-here-hold-tickets-on-the.html | 484 IN U. S. DRAW HORSES IN SWEEPS; Two Here Hold Tickets on the Favorite in Grand National--6 Get Second Choices MENTAL SPENDING BEGINS Freight Handler Wants to Go to Poland-Another Would 'Marry Off 4 Daughters' Top Money for Sixteen Yonkers Man Is Calm WINNERS IN THE DRAW NON-STARTERS DRAWN | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/third-chain-group-accused-by-f-t-c-procon-grocery-service-and-11.html | THIRD CHAIN GROUP ACCUSED BY F. T. C.; Procon Grocery Service and 11 Affiliated Retail Concerns Cited Under Price Law AMERICAN STORES IS ONE It and Four Other Companies Are Said to Own Set-Up Which Is Exclusive Buyer Financial Ties Alleged Six Other Chains Joined Later | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-harry-rendell-social-service-aide-yonkers-welfare-worker-is.html | MRS. HARRY RENDELL, SOCIAL SERVICE AIDE; Yonkers Welfare Worker Is Dead- Former Chairman of Local Red Cross Chapter | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/hanfst-aengl-to-get-a-new-post-in-berlin-foreign-press-bureau-is.html | HANFST AENGL TO GET A NEW POST IN BERLIN; Foreign Press Bureau Is Shut and When He Returns He Will Take Up 'Artistic Duties' | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/burning-ship-reaches-honolulu.html | Burning Ship Reaches Honolulu | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/golden-miller-91-in-grand-national-odds-against-choice.html | GOLDEN MILLER 9-1 IN GRAND NATIONAL; Odds Against Choice Lengther-- Didorio, Delachance Best Liked U. S. -Owned Horses | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/army-six-elects-blanchard.html | Army Six Elects Blanchard | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stock-market-indices-international-average-off-to-785-from-792-week.html | STOCK MARKET INDICES; International Average Off to 78.5 From 79.2 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/new-edison-gains-seen-by-carlisle-stockholders-of-consolidated-hear.html | NEW EDISON GAINS SEEN BY CARLISLE; Stockholders of Consolidated Hear That Increase, Visible Now, Will Continue DEBT REDUCED $11,897,090 ChairmanOutlines$60,000,000 Improvement Program for the Current Year Long-Term Debt Cut Plan on New York Steam | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/coaches-blame-basketballs-ills-on-lack-of-uniformiy-lamberts-motion.html | Coaches Blame Basketball's Ills on Lack of Uniformiy; LAMBERT'S MOTION ADOPTED INCHICAGO Basketball Mentors in Favor of Plan to End Conflicting Code Interpretations OFFICIALS' WORK UPHELD Ban on Center-Jump, Revision of '3-Second' Rule Likely to Be Suggested Veteran's Motion Approved How Present Rule Works | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/city-safety-awards-presented-at-dinner-mayor-accepts-two-prizes-for.html | CITY SAFETY AWARDS PRESENTED AT DINNER; Mayor Accepts Two Prizes for Cut in Traffic Mishaps in National Contest | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/labor-democracy-is-bar-to-fascism-lewis-says-here-tells-20000-at.html | LABOR DEMOCRACY IS BAR TO FASCISM, LEWIS SAYS HERE; Tells 20,000 at Anti-Nazi Rally That the Workers Can Block Reaction | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/banks-offer-plan-for-cotton-belt-chase-and-mississippi-valley-trust.html | BANKS OFFER PLAN FOR COTTON BELT; Chase and Mississippi Valley Trust Would Divorce 3 Units From the Main System HEARINGS TO START TODAY Reduction in Interest on Unifying Mortgage Bonds From 5 to 4% Is Proposed Propose Cut in Interest Resigned as Trustee C. & E. I. HOLDERS PROTEST Substitution of Stock for Income Bonds Hit at I. C. C. Hearing | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/luckners-ship-on-trial-trip.html | Luckner's Ship on Trial Trip | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/buys-site-for-ardsley-home.html | Buys Site for Ardsley Home | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/young-composers-steal-music-show-works-of-school-pupils-win-praise.html | YOUNG COMPOSERS 'STEAL' MUSIC SHOW; Works of School Pupils Win Praise at Federal Project's Education Exhibit 1,000 ITEMS ON DISPLAY Week's Program at Festival Illustrates Amateurs' Role in Daily Enjoyment | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/now-2-sultans-of-sulu-husband-of-princess-dayang-dayang-crowned.html | NOW 2 SULTANS OF SULU; Husband of Princess Dayang Dayang Crowned Before Throng | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/william-h-n-voss-former-realty-man-kin-of-hewlett-resident-among.html | WILLIAM H. N. VOSS; FORMER REALTY MAN; Kin of Hewlett Resident, Among the Earliest Settlers on Long Island, Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/american-derby-on-june-19.html | American Derby on June 19 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fraud-drive-set-by-canada-and-sec-close-cooperation-is-agreed-on.html | FRAUD DRIVE SET BY CANADA AND SEC; Close Cooperation Is Agreed On for Uniformity in Securities Field NO DOMINION COMMISSION Protective Joint Action to Obtain Until Ottawa Gets Codified Companies Law | True | Special to THE NEW YORK TIEMS. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/events-today.html | EVENTS TODAY | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/jury-discretion-voted-jury-discretion-voted.html | JURY DISCRETION VOTED; JURY DISCRETION VOTED | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stocks-in-london-paris-and-berlin-british-market-restricted.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Restricted, Government Issues OffInternationals Bright FRENCH SECURITIES WEAK Selling of Rentes Due to New Loan-German Prices Mixed in Listless Trading Berlin List Without Trend French Securities Weak | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/floating-sphere-to-dominate-fair-200foot-theme-center-will-appear.html | 'FLOATING' SPHERE TO DOMINATE FAIR; 200-Foot Theme Center Will Appear to Rest on Eight Fountain Streams | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/russians-hail-victory-press-proclaims-savage-blow-to-italogerman.html | RUSSIANS HAIL VICTORY; Press Proclaims 'Savage Blow' to Italo-German Forces In Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/shattuck-mass-tomorrow.html | Shattuck Mass Tomorrow | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-john-g-freilinger.html | MRS. JOHN G. FREILINGER | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-conclusion.html | THE CONCLUSION | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/police-department.html | Police Department | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/schools-to-revise-judging-of-pupils-new-report-cards-to-stress.html | SCHOOLS TO REVISE JUDGING OF PUPILS; New Report Cards to Stress Children's Human Traits Instead of Scholarship | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rochester-utility-to-expand.html | Rochester Utility to Expand | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bush-to-lead-st-johns-five.html | Bush to Lead St. John's Five | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/man-seeks-200-profit-on-social-security-tax.html | Man Seeks 200% Profit On Social Security Tax | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/brown-is-winner-on-points.html | Brown Is Winner on Points | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/germans-in-czechoslovakia.html | GERMANS IN CZECHOSLOVAKIA | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/westchester-plan-adopted-by-board-draft-is-amended-and-sent-to.html | WESTCHESTER PLAN ADOPTED BY BOARD; Draft Is Amended and Sent to Albany With Promise of Republican Support DEFEAT BY VOTERS URGED Critics See Added Expense for the County-Civil Service Provision Eliminated | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/advertising-news-and-notes-shell-oil-stresses-newspapers.html | Advertising News and Notes; Shell Oil Stresses Newspapers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/major-sports-for-dallas-marathon-track-football-boxing-will-feature.html | MAJOR SPORTS FOR DALLAS; Marathon, Track, Football, Boxing Will Feature Exposition | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ouse-flood-curbed-by-british-farmers-hundreds-of-them-join-in.html | OUSE FLOOD CURBED BY BRITISH FARMERS; Hundreds of Them Join in Plugging Up the BanksTidewater New Menace | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bursting-water-valve-kills-man.html | Bursting Water Valve Kills Man | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/urges-inquiry-in-spain-cecil-asks-league-to-investigate-charge-of.html | URGES INQUIRY IN SPAIN; Cecil Asks League to Investigate Charge of Italian 'Invasion' | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/balloting-change-upheld-by-court-proportional-representation-is.html | BALLOTING CHANGE UPHELD BY COURT; Proportional Representation Is 'Entirely Constitutional,' Decision Declares | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/city-auto-death-rate-cut-625-last-week-declined-from-16-fatalities.html | CITY AUTO DEATH RATE CUT 62.5% LAST WEEK; Declined From 16 Fatalities a Year Ago to 6 Despite Rise in Accidents and Injuries | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/japan-trade-pact-in-prospect-now-experts-see-possible-basis-for.html | JAPAN TRADE PACT IN PROSPECT NOW; Experts See Possible Basis for Talks Hinging on Curb of Export Volumes | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/auto-dealers-dinner-tonight.html | Auto Dealers' Dinner Tonight | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/william-r-hogg.html | WILLIAM R. HOGG | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/wood-field-and-stream-cable-break-ends-plans.html | Wood, Field and Stream; Cable Break Ends Plans | True | By Lincoln A. Werden | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-miserocchi.html | MRS. MISEROCCHI | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/cleveland-artists-have-display-here-exhibition-of-oilswatercolors.html | CLEVELAND ARTISTS HAVE DISPLAY HERE; Exhibition of Oils,Water-Colors and Prints Will Open Today at Whitney Museum FRESH STYLE IS NOTED Henry G. Keller and Clarence H. Carter Are Among the Many Painters Represented | True | By Edward Alden Jewell | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/london-to-honor-mt-holyoke.html | London to Honor Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sales-of-wool-cloth-for-mens-wear-up-20-rise-in-january-was-the.html | SALES OF WOOL CLOTH FOR MEN'S WEAR UP; 20% Rise in January Was the Fourth Consecutive Advance the Association Reports | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/spring-sale-to-aid-the-diet-kitchen-clothing-and-furnishings-will.html | SPRING SALE TO AID THE DIET KITCHEN; Clothing and Furnishings Will Be Offered Thursday at the Nearly New Shop MRS. GRAZIER HEADS GROUP Five Health Centers in Crowded Districts of the City Will Be Among Beneficiaries | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/a-son-to-philip-whitfields.html | A Son to Philip Whitfields | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/oscar-h-roetken.html | OSCAR H. ROETKEN | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-e-p-charlton-a-florida-hostess-gives-a-dinner-and-contract.html | MRS. E. P. CHARLTON A FLORIDA HOSTESS; Gives a Dinner and Contract Bridge Party at Her Villa in Palm Beach A. M. HADDENS ENTERTAIN The C. Henry Buhls Are Dinner Hosts-Many Luncheons at Bath and Tennis Club | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/davies-accused-of-libel-in-suit-ambassador-to-russia-made-defendant.html | DAVIES ACCUSED OF LIBEL IN SUIT; Ambassador to Russia Made Defendant in $100,000 Action by F. A. Landeck PROFIT ACCOUNTING ASKED Failure to Carry Out Partnership Agreement Alleged-Envoy Denies Charges | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ship-jammed-in-lake-ice.html | Ship Jammed in Lake Ice | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-honorary-pallbearers.html | The Honorary Pallbearers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/c-i-o-oil-workers-win-fight.html | C. I. O. Oil Workers Win Fight | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/circus-comes-to-city-in-wake-of-snow-will-open-25day-engagement-at.html | CIRCUS COMES TO CITY IN WAKE OF SNOW; Will Open 25-Day Engagement at Hippodrome on Thursday-Personnel of 300 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/held-in-narcotics-sale-harry-peltz-of-new-york-indicted-by-federal.html | HELD IN NARCOTICS SALE; Harry Peltz of New York Indicted by Federal Jury In Boston | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/brophy-defeats-john-tio-by-nose-snyders-racer-triumphs-in.html | BROPHY DEFEATS JOHN TIO BY NOSE; Snyder's Racer Triumphs in Mile-and-Sixteenth Event at the Fair Grounds RECORDS THIRD IN ROW Victor Returns $9.20 for $2 in Mutuels Buckland's Ladino Is Home Third | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ship-hits-bermuda-reef-canadian-freighter-pulled-off-latercargo-may.html | SHIP HITS BERMUDA REEF; Canadian Freighter Pulled Off Later-Cargo May Be Saved | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/inquiry-set-by-sec-of-counter-deals-hearings-in-kenyon-case-on.html | INQUIRY SET BY SEC OF COUNTER DEALS; Hearings in Kenyon Case on Friday First Move to Regulate Trading TO ESTABLISH PRECEDENTS Section 15 of the 1934 Act to Be Given Its First Public Test in Session Here Regulation a Problem Firms Asked to Register | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/marie-of-rumania-is-out-of-danger-foreign-correspondents-told.html | MARIE OF RUMANIA IS 'OUT OF DANGER'; Foreign Correspondents Told Gastric Complication Arose Following Influenza POISONING REPORT DENIED Bucharest Press Not Yet Allowed to Print Anything About the Dowager Queen's Illness | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/williams-five-names-latvis.html | Williams Five Names Latvis | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/oldest-mother-is-105-roosevelt-letter-cheers-memphis-woman-on.html | 'OLDEST MOTHER' IS 105; Roosevelt Letter Cheers Memphis Woman on Birthday | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sunderland-is-soccer-victor.html | Sunderland Is Soccer Victor | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/15099291-profit-for-westinghouse-consolidated-36-net-equal-to-566-a.html | $15,099,291 PROFIT FOR WESTINGHOUSE; Consolidated '36 Net Equal to $5.66 a Share on Combined Preferred and Common | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/steel-rate-up-16-points-to-889-for-this-week.html | Steel Rate Up 1.6 Points To 88.9% for This Week | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/move-to-arbitrate-eases-service-row-building-owners-and-leaders-of.html | MOVE TO ARBITRATE EASES SERVICE ROW; Building Owners and Leaders of Union Reach Accord on Dispute in Fur Area | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/courts-building-authorized-twice-assembly-votes-two-bills-for.html | COURTS BUILDING AUTHORIZED TWICE; Assembly Votes Two Bills for Structures Here—One of Them for Appellate Division $19,000,000 IS CALLED FOR Other $15,000,000 Measure for Criminal Bench Only Now Goes to Lehman for Action Local Tax Bill Signed Traffic Law Changes Voted | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/decline-in-failures-total-for-week-in-nation-170-dun-bradstreet.html | DECLINE IN FAILURES; Total for Week in Nation 170, Dun & Bradstreet Reports | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/death-exaggerated-third-time.html | Death 'Exaggerated' Third Time | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/joseph-t-van-loan-broker-in-wall-st-partner-in-stock-exchange-firm.html | JOSEPH T. VAN LOAN; BROKER IN WALL ST.; Partner in Stock Exchange Firm Dies- Formerly on Staffsof Banks Here | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/senate-gets-naval-promotions-special-to-the-new-york-times.html | Senate Gets Naval Promotions; Special to THE NEW YORK TIMES. | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ross-beasons-give-tea-dance-in-miami-more-than-200-guests-attend.html | ROSS BEASONS GIVE TEA DANCE IN MIAMI; More Than 200 Guests Attend Musicale- Committee of 100 to Hold Party Tonight | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/charles-carol-dana-railroad-executive-exindustrial-commissioner-of.html | CHARLES CAROL DANA; Railroad Executive Ex-Industrial Commissioner of Chicago | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/billiard-results.html | Billiard Results | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/municipal-bonds-offered-awarded-missouri-likely-to-request-bids-or.html | MUNICIPAL BONDS OFFERED, AWARDED; Missouri Likely to Request Bids or March 30 on New Issue of $3,000,000 MISSISSIPPI SALE APRIL 2 $1,500,000 Highway Notes Are in Serial Form-Bankers Take $312,000 Hempstead 3s State of Mississippi Hempstead. L. I. Spartanburg County, S. C. Fairview, Ohio Columbia County. N. Y. Westerly, R. I. Hampden County, Mass. North Andover, Mass. Natick, Mass. | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/deaths.html | Deaths | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/philharmonic-plans-a-postseason-tour-of-16-concerts-in-mexico-and.html | Philharmonic Plans a Post-Season Tour Of 16 Concerts in Mexico and Cuba in May | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/u-s-deposits-rise-39000000-in-week-member-bank-report-shows-a-gain.html | U. S. DEPOSITS RISE $39,000,000 IN WEEK; Member Bank Report Shows a Gain of $83,000,000 in Loans and Investments RESERVE BALANCES UP Loans on Securities to Brokers Increase $86,000,000 in the New York District | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/tacoma-is-chosen-for-army-air-base-gen-craig-urges-house.html | TACOMA IS CHOSEN FOR ARMY AIR BASE; Gen. Craig Urges House Subcommittee to Grant Funds to Buy Airport From County ALASKAN PLANS IN MIND Large Base There Is Considered Next Step- New Bombing School Is Planned at Denver | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/business-world-weather-slows-easter-orders-towel-prices-up-5-per.html | Business World; Weather Slows Easter Orders Towel Prices Up 5 Per Cent Easter Imports at High Level Exporters Ask Air Mail Rate Cut Summer Furniture May Rise Silver Fox 'High' $200 Silks Rose 1 to 2 Cents Explains Selling Methods Late Gray Cloths Active | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/holds-average-american-excels-briton-in-fitness.html | Holds Average American Excels Briton in Fitness | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/canadians-buy-more-securities.html | Canadians Buy More Securities | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fifth-triumph-of-florida-season-recorded-by-zoic-in-fort-dallas.html | Fifth Triumph of Florida Season Recorded by Zoic in Fort Dallas Handicap; ZOIC TAKES SPRINT AT TROPICAL PARK | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/patronesses-listed-for-princeton-prom-mrs-h-w-dodds-heads-group-of.html | PATRONESSES LISTED FOR PRINCETON PROM; Mrs. H. W. Dodds Heads Group of 25 Women-Event Takes Place Friday Night | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/writ-denied-in-ship-union-row.html | Writ Denied in Ship Union Row | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/british-air-arming-rapid-says-sassoon-undersecretary-tells-commons.html | BRITISH AIR ARMING RAPID, SAYS SASSOON; Under-Secretary Tells Commons Troubles Are Being Overcome--Output Near Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/cigarette-prices-set-by-contracts-cigarette-prices-set-by-contracts.html | CIGARETTE PRICES SET BY CONTRACTS; CIGARETTE PRICES SET BY CONTRACTS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stockholders-meeting-put-off.html | Stockholders' Meeting Put Off | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/publishers-rent-midtown-offices-doubleday-doran-co-take-large-part.html | PUBLISHERS RENT MIDTOWN OFFICES; Doubleday, Doran & Co. Take Large Part of Floor at 9 Rockefeller Plaza LEASE PARK AV. QUARTERS Payson Publishing, Inc., Will Move There-Restaurant to Occupy Bronx Stores | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/the-flower-show.html | THE FLOWER SHOW | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/2-rollins-youths-die-in-auto-crash-east-orange-student-victim-near.html | 2 ROLLINS YOUTHS DIE IN AUTO CRASH; East Orange Student Victim Near Richmond on Way to a Fencing Match | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/army-has-learned-a-lesson-in-japan-placatory-attitude-takes-place.html | ARMY HAS LEARNED A LESSON IN JAPAN; Placatory Attitude Takes Place of Domineering Acts as Result of Nation-Wide Opposition PEER RENEWS THE ATTACK Challenges the War Minister on Discipline--Sato's Move for Foreign Amity Upheld Attitude Is Criticized Advice Was Personal | True | By Hugh Byaswireless To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/pitt-temple-playoff-set.html | Pitt, Temple Play-Off Set | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/justin-callahan-wins-swim-title-beats-wallace-spence-defending.html | JUSTIN CALLAHAN WINS SWIM TITLE; Beats Wallace Spence, Defending Champion, in Metropolitan 220 Breast-Stroke ZAHANEK RETAINS CROWN Keeps Fancy-Dive Honors, While Miss Laupheimer Takes Junior Back-Stroke | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mellon-tax-refund-upheld-on-appeal-federal-court-affirms-return-of.html | MELLON TAX REFUND UPHELD ON APPEAL; Federal Court Affirms Return of $390,289.39 Levied on Income From Distilleries | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/robinson-cordial-to-an-amendment-roosevelt-court-plan-first-but.html | ROBINSON CORDIAL TO AN AMENDMENT; Roosevelt Court Plan First, but Other Proposals Might Be Corollary NORRIS OFFERS PROGRAM Would Require Two-Thirds Bench to Void Congress Act, Fix Judges' Term Norris's Twofold Plan ROBINSON CORDIAL TO AN AMENDMENT | True | By Turner Catledgespecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/taxpayers-sue-ickes-on-bayonne-projectt-ask-court-to-enjoin-harbor.html | TAXPAYERS SUE ICKES ON BAYONNE PROJECTT; Ask Court to Enjoin Harbor Improvement by the PWA as Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/two-penn-players-on-league-quintet-eastern-circuit-coaches-pick.html | TWO PENN PLAYERS ON LEAGUE QUINTET; Eastern Circuit Coaches Pick Murray and Menzel on The Associated Press Team | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/in-washington-status-of-threats-to-property-and-contracts-the.html | In Washington; Status of Threats to Property And Contracts The Governor's Case Bad Precedent Created | True | By Arthur Krock | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/johnsongoetz.html | Johnson-Goetz | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/canadian-national-gains-railways-cash-deficit-reduced-4118070-in.html | CANADIAN NATIONAL GAINS; Railway's Cash Deficit Reduced $4,118,070 In 1936 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/ellsworth-s-scofield.html | ELLSWORTH S. SCOFIELD | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/465000-loan-on-heights-plan.html | $465,000 Loan on Heights Plan | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/text-of-the-address-by-john-l-lewis-at-antinazi-mass-meeting-here.html | Text of the Address by John L. Lewis at Anti-Nazi Mass Meeting Here; "Work More-Eat Less" | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/172768-is-earned-by-stock-exchange-years-gain-is-in-contrast-to-a.html | $172,768 IS EARNED BY STOCK EXCHANGE; Year's Gain Is in Contrast to a Net Loss of $209,326 Listed in 1935 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/united-air-lines-earned-367282-net-income-for-year-equal-to-26.html | UNITED AIR LINES EARNED $367,282; Net Income for Year Equal to 26 Cents a Share Reported, Against $1,392 Loss in 1935 20-CENT DIVIDEND PAID $279,053 Distribution Made in 1936 Despite Surplus Deficit of $380,484 | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/penn-eleven-reports-forty-answer-call-but-rain-and-snow-keep-squad.html | PENN ELEVEN REPORTS; Forty Answer Call, but Rain and Snow Keep Squad Indoors | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/murray-advances-in-bermuda-play-canadian-ace-beats-sabin-by-57-97.html | MURRAY ADVANCES IN BERMUDA PLAY; Canadian Ace Beats Sabin by 5-7, 9-7, 6-4, in Feature of Tennis Tourney HALL AND PARKER SCORE Mrs. Henrotin Takes Measure of Miss Fulton, 6-1, 7-5Miss Taubele Loses Senior Among Victors French Star Advances Hendrix Scores Twice | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/i-c-c-control-asked-for-rail-empires-wheeler-committee-for-federal.html | I. C. C. CONTROL ASKED FOR RAIL 'EMPIRES'; Wheeler Committee for Federal Policing of Activities of Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/drove-out-communists-dickstein-tells-house-he-cleared-his-district.html | 'DROVE OUT' COMMUNISTS; Dickstein Tells House He Cleared His District of All but 2000 | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/miss-jean-hibberd-engaged-to-marry-maplewood-girl-will-be-wed-to-e.html | MISS JEAN HIBBERD ENGAGED TO MARRY; Maplewood Girl will Be Wed to E. R. N. Douglass in Spring -- Father Is a Banker | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/dryden-gives-25-pay-rise.html | Dryden Gives 25% Pay Rise | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/reports-on-earnings.html | REPORTS ON EARNINGS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/quotas-for-rubber-up-in-london-today-international-board-to-meet-to.html | QUOTAS FOR RUBBER UP IN LONDON TODAY; International Board to Meet to Decide Whether to Act to Check Soaring Prices SOME SEE RISE IN OUTPUT But Quotations on Tin Boom Despite Production Increases by Similar Control Group Quota Increase Indicated Tin Prices Booming | True | Wireless to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/kindly-correction-class-awaits-state-troopers.html | 'Kindly Correction' Class Awaits State Troopers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/42-drill-at-princeton-crisler-opens-spring-football-drive-on.html | 42 DRILL AT PRINCETON; Crisler Opens Spring Football Drive on Snow-Covered Field | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/nicaraguas-model-dairy-reforms-milking-methods.html | Nicaragua's Model Dairy Reforms Milking Methods | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rev-michael-a-sullivan-rector-of-st-augustines-catholio-church-in.html | REV. MICHAEL A. SULLIVAN; Rector of St. Augustine's Catholio Church in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-george-haring.html | MRS. GEORGE HARING | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/alleged-fascist-center-is-raided-in-barcelona.html | Alleged Fascist Center Is Raided in Barcelona | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/hornsby-asks-that-jury-decide-wheter-he-can-play-as-regular-veteran.html | Hornsby Asks That Jury Decide Wheter He Can Play as Regular; Veteran Demurs at Being the Sole Judge of His Ability as Club Officials Seek Him for Steady Play-Cascarella Stars in Senators' Game--News of Other Camps | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/isaac-jones.html | ISAAC JONES | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/cotton-is-higher-on-mill-activity-list-ends-at-top-with-gains-of-22.html | COTTON IS HIGHER ON MILL ACTIVITY; List Ends at Top With Gains of 22 to 31 Points-Domestic Consumption Sets Record SOME COVERING IN MARCH Trading in Spot Month Ceases at Noon Tomorrow-Strength is Maintained Abroad | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/apostoli-knocks-out-lynch.html | Apostoli Knocks Out Lynch | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/nazi-rally-draws-65-in-yorkville-la-guardia-nominated-for-a-spot-in.html | NAZI RALLY DRAWS 65 IN YORKVILLE; La Guardia Nominated for a Spot in 'Sewer,' Roosevelt for 'Political Destruction' | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sees-realty-values-rise-mersereau-finds-hopeful-signs-in-commodity.html | SEES REALTY VALUES RISE; Mersereau Finds Hopeful Signs In Commodity and Labor Costs | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/to-end-price-bros-bankruptcy.html | To End Price Bros. Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/americans-lead-in-dublin-drawing-u-s-ticket-buyers-supplant-britain.html | AMERICANS LEAD IN DUBLIN DRAWING; U. S. Ticket Buyers Supplant Britain for First Time as Chief Prize Winners USUAL POMP AT DRAWING Colorful Procession Goes to a 'Castle of Dreams,' Where Lucky Stubs Are Picked | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/charles-white.html | CHARLES WHITE | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/whiteman-favors-alien-stage-limit-foreign-restrictions-should-be.html | WHITEMAN FAVORS ALIEN STAGE LIMIT; Foreign Restrictions Should Be Matched Here, Orchestra Leader Tells House Group CHARGES BOODLINGABROAD He Says Dickstein Bill Would Effect 'Proper International Treatment of Artists' | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/proposes-stock-issue-increase.html | Proposes Stock Issue Increase | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/steel-mill-rules-presented-by-c-i-o-committee-in-conference-with.html | STEEL MILL RULES PRESENTED BY C. I. O.; Committee, in Conference With Carnegie-Illinois, Offers Shop Regulations | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/wool-production-estimate.html | Wool Production Estimate | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/sports-of-the-times-getting-away-from-that-horses-head.html | Sports of the Times; Getting Away From That Horse's Head | True | By John Kieran | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stone-to-captain-colgate.html | Stone to Captain Colgate | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/lorraine-manville-to-be-wed-today-her-marriage-to-cornelius.html | LORRAINE MANVILLE TO BE WED TODAY; Her Marriage to Cornelius Dresslhuys Will Take Place in Christ Church | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/earle-names-curtis-bok-nominates-judge-to-preside-over-new-court-in.html | EARLE NAMES CURTIS BOK; Nominates Judge to Preside Over New Court in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/paris-envoy-rushes-to-valencia.html | Paris Envoy Rushes to Valencia | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/rangers-play-tonight-will-oppose-black-hawk-sextet-in-match-at.html | RANGERS PLAY TONIGHT; Will Oppose Black Hawk Sextet in Match at Garden | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/oil-directors-curbed.html | Oil Directors Curbed | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/heads-tercentenary-group.html | Heads Tercentenary Group | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/roper-aide-scores-cullmans-stand-one-reason-committee-was-dropped.html | ROPER AIDE SCORES CULLMAN'S STAND; One Reason Committee Was Dropped, He Says, Was to Oust Sea Safety Leader BUREAU CHARGES DENIED Secretary in Letter Explains Fines Assessed for Violations Are Not Remitted Urges Curb on Bureau | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/three-players-tie-in-hockey-scoring-apps-of-leafs-with-43-points.html | THREE PLAYERS TIE IN HOCKEY SCORING; Apps of Leafs, With 43 Points, Deadlocks Aurie and Barry of the Detroit Six INDIVIDUAL SCORING | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/colonel-abram-levy.html | COLONEL ABRAM LEVY | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/police-deny-fur-theft-but-fifth-av-store-insists-broken-window-was.html | POLICE DENY FUR THEFT; But Fifth Av. Store Insists Broken Window Was Looted | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/hurlbut-estate-sold-at-fair-site-developers-pay-300000-for-tract-in.html | HURLBUT ESTATE SOLD AT FAIR SITE; Developers Pay $300,000 for Tract in Corona, Planning Stores and Apartments | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/resort-campaign-in-newspapers.html | Resort Campaign in Newspapers | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-anna-green-official-of-d-a-r-organizing-regent-of-bergen-ed.html | MRS. ANNA GREEN, OFFICIAL OF D. A. R.; Organizing Regent of Bergen Ed Chapter in New Jersey Is Dead at 89 DAUGHTER OF LAND OWNER Her Father, Cornelius Van Reypen, Was Member of Family Long Noted in the State | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/police-clear-cranston-r-i-plant.html | Police Clear Cranston. R. I., Plant | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/new-life-insurance-gains-up-75-in-february-over-year-ago-29-in-2.html | NEW LIFE INSURANCE GAINS; Up 7.5% in February Over Year Ago, 2.9% in 2 Months | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/frank-j-higgins-insurance-man-president-of-hudson-casualty-company.html | FRANK J. HIGGINS, INSURANCE MAN; President of Hudson Casualty Company of New Jersey, 1921-31, Dies in Denver EX - JERSEY CITY JUDGE Once Served on First Criminal Court Bench-Started His Career in Journalism | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/court-orders-c-i-o-strikers-to-leave-chrysler-plants-murphy-plans.html | COURT ORDERS C. I. O. STRIKERS TO LEAVE CHRYSLER PLANTS; MURPHY PLANS ENFORCEMENT; COMPANY IS UPHELD Judge Campbell Fixes Evacuation Deadline at 9 A. M. Tomorrow SETS $10,000,000 PENALTY Workers Picket Detroit Court House While the Decision Against Them Is Read MURPHY CALLS UNIONISTS Meanwhile, Employes Stage a Sit-Down in Hotel Statler--Guests Are Marooned The text of the court's order appears on Page 4. Murphy Much Concerned Police Chase Pickets CHRYSLERSTRIKERS LOSE OUSTER FIGHT Calls on Public to Aid Negotiations Are Resumed STRIKE HALTS DETROIT FOOD Warehouse Workers Tie Up Whole Supply-Truck Drivers Also Out | True | By Russell B. Portebspecial To the New York Times. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/n-y-u-law-dinner-tonight.html | N. Y. U. Law Dinner Tonight | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/to-be-west-point-mans-bride.html | To Be West Point Man's Bride | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/saratoga-authority-renamed-by-lehman-dunnigan-balks-prompt.html | SARATOGA AUTHORITY RENAMED BY LEHMAN; Dunnigan Balks Prompt Conformation by Reference to Committee in Senate | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/pickets-bar-customers.html | Pickets Bar Customers | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/mrs-c-r-place-hostess-gives-tea-for-dance-committee-of-hospital.html | MRS. C. R. PLACE HOSTESS; Gives Tea for Dance Committee of Hospital Auxiliary | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/stage-folk-chided-on-union-demands-maurice-evans-says-theatre.html | STAGE FOLK CHIDED ON UNION DEMANDS; Maurice Evans Says Theatre Workers - 'Gang Up' and Bar 'Elastic' Experiments REVEALS REPERTORY PLAN Actor Speaks at Graduation of 35 Women and 22 Men From Dramatic Academy | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/bond-committee-is-formed.html | Bond Committee Is Formed | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/20-fire-officers-warned-mcelligott-tells-promoted-men-not-to-mingle.html | 20 FIRE OFFICERS WARNED; McElligott Tells Promoted Men Not to Mingle With Ranks | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/finnish-newsprint-output-up.html | Finnish Newsprint Output Up | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/12-die-in-riot-in-mexico-peasants-resist-partition-of-lands-in.html | 12 DIE IN RIOT IN MEXICO; Peasants Resist Partition of Lands In Agrarian Scheme | True | Special Cable to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/george-k-van-deusen-organist-and-choirmaster-for-many-years-in.html | GEORGE K. VAN DEUSEN; Organist and Choirmaster for Many Years in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fifth-avenue-property-listed-in-new-hands.html | Fifth Avenue Property Listed in New Hands | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/writer-charts-fatal-malady.html | Writer Charts Fatal Malady | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/fifth-store-joins-sitin-strike-parley-today-may-end-deadlock-four.html | Fifth Store Joins Sit-In Strike; Parley Today May End Deadlock; Four Policemen Smash Lock on Brooklyn Shop When Girls Refuse to Admit Officials of the Chain--Dentist Is Called in to Pull Striker's Aching Tooth | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/f-pagenstecher-paper-maker-dies-was-vice-president-and-sales.html | F. PAGENSTECHER, PAPER MAKER, DIES; Was Vice President and Sales Manager of International Company Here HEADED FIRM IN MICHIGAN Family Had Been in Same Trade in This Country and Germany for Many Generations | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/trotsky-drops-libel-suit-against-paper-in-norway.html | Trotsky Drops Libel Suit Against Paper in Norway | True | | C1B 331319 |
| 1937-03-16 | 1937-03-16 | https://www.nytimes.com/1937/03/16/archives/drouillard-wins-miami-bout.html | Drouillard Wins Miami Bout | True | | C1B 331319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/chrysler-men-arm-6000-in-8-plants-get-clubs-wrenches-and-missiles.html | CHRYSLER MEN ARM; 6,000 in 8 Plants Get Clubs, Wrenches, and Missiles COURT DEADLINE 9:30 A. M. Besides Auto Sit-Down, Strikes Also Affect Thirty Other Detroit Industries HOUSEWIVES HOARD FOOD Tie-Ups Threaten Also by Taxi and Truck Drivers, Milk Men, Store Clerks and Others Private Guards at Big Store Many Businesses Affected Chrysler Deadline Is Today DETROIT STRIKERS BECOME DEFIANT Martin Balks at Evacuation Murphy Presses Peace Aim | | By Russell B. Porterspecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/walter-stabler-insurance-leader-controller-of-metropolitan-life-for.html | WALTER STABLER, INSURANCE LEADER; Controller of Metropolitan Life for 20 Years Dies of a Heart Ailment DIRECTED HOUSING LOANS A Pioneer in the Move Here to Provide Adequate Homes for Low-Income Tenants Native of Baltimore Warned of Overbuilding | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mussolini-enters-tripoli-in-triumph-is-acclaimed-by-100000-as-he.html | MUSSOLINI ENTERS TRIPOLI IN TRIUMPH; Is Acclaimed by 100,000 as He Rides Through a Garlanded Arch on a White Charger SHIP LIGHTS PLAY ON HIM 2,500 Arab Chiefs to Give Him 'Sword of Islam' Today-Anti-British Move Denied Mussolini to Be Heard Here | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/artificial-raw-materials-to-be-exported-by-reich.html | Artificial Raw Materials To Be Exported by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dr-william-h-young-baptist-minister-84-entertained-lincoln-when-he.html | DR. WILLIAM H. YOUNG; Baptist Minister, 84, Entertained Lincoln When He Was a Boy, 10 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/george-a-obrien-philadelphia-newspaper-man-was-former-appraiser-of.html | GEORGE A. O'BRIEN; Philadelphia Newspaper Man Was Former Appraiser of Port | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/building-upswing-noted-37-eastern-states-see-22-rise-in-2-months.html | BUILDING UPSWING NOTED; 37 Eastern States See 22% Rise In 2 Months' Construction Work | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/cotton-continues-its-sharp-advance-buying-for-both-foreign-and.html | COTTON CONTINUES ITS SHARP ADVANCE; Buying for Both Foreign and Domestic Account Lifts List 9 to 24 Points MARCH OFF BOARD TODAY Final Covering Keeps Spot Month $2 a Bale Above the May-Liverpool Also Higher | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/columbia-picks-obrien-star-forward-chosen-as-captain-of-basketball.html | COLUMBIA PICKS O'BRIEN; Star Forward Chosen as Captain of Basketball Team | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/halving-of-fuels-for-heating-urged-oilburner-makers-asked-at.html | HALVING OF FUELS FOR HEATING URGED; Oil-Burner Makers Asked at Exposition to Aid Refiners by Standardizing Needs SIX KINDS HELD TOO MANY R. T. Goodwin, W. H. Carrier and Dr. C. A. Mills Speak-Flow of Air Linked to Diseases Oil Reserve Held Plentiful Burners Now Streamlined | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/purvis-to-wed-actress-former-federal-officer-engaged-to-janice.html | PURVIS TO WED ACTRESS; Former Federal Officer Engaged to Janice Jarratt of the Films | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/moscow-is-happy-over-world-trend-cheered-by-japans-new.html | MOSCOW IS HAPPY OVER WORLD TREND; Cheered by Japan's New Attitude, Anglo-FrenchView of Italo-German Notes, and Spain MADRID SUCCESS STRESSED One Correspondent Reports the Loyalists Captured Poison-Gas Grenades From Italians Urge Intervention in Spain | True | By Walter Durantyspecial Cable To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/hemingway-finds-france-is-neutral-says-border-is-airtight-against.html | HEMINGWAY FINDS FRANCE IS NEUTRAL; Says Border Is Airtight Against Entrance Into Spain by Unauthorized Persons | True | By Ernest Hemingway | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/taxpayer-for-rye-corner.html | Taxpayer for Rye Corner | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/topics-in-wall-street-setting-a-precedent-and-the-deep-blue-sea.html | TOPICS IN WALL STREET; Setting a Precedent "And the Deep Blue Sea" Profits by Mistake Rubber Quotas Returns With a Gain Bond Market Rumors | True | | |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/clyde-left-1500000-brooklyn-residents-to-receive-sums-under-will-of.html | CLYDE LEFT $1,500,000; Brooklyn Residents to Receive Sums Under Will of Shipping Heir | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/w-f-morgan-in-distillers-post.html | W. F. Morgan in Distillers' Post | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/4-dead-310-hurt-as-reds-in-paris-attack-fascists-police-resist-mob.html | 4 DEAD, 310 HURT AS REDS IN PARIS ATTACK FASCISTS; POLICE RESIST MOB Many Injured Protecting a Social Party Group From Communists BARRICADES THROWN UP Guards Storm and Capture These Amid Flying Bullets, Stones and Other Missiles PREMIER VISITS WOUNDED Clash May End the Communist Support of His Government and Cause Its Downfall 15,000 Communists Gather Secretary Is Wounded 4 DEAD, 310 INJURED IN PARIS CLASHES Repercussions Forecast FIGHTING IN PARIS | True | By George Axelssonwireless To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/fund-sought-toaid-youth-brooklyn-juvenile-aid-association-starts.html | FUND SOUGHT TO AID YOUTH; Brooklyn Juvenile Aid Association Starts Campaign | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/palestine-appeal-opens-200-start-campaign-here-for-fund-of-1700000.html | PALESTINE APPEAL OPENS; 200 Start Campaign Here for Fund of $1,700,000 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/floor-coverings-men-to-push-active-drive-six-special-events-will-bc.html | FLOOR COVERINGS MEN TO PUSH ACTIVE DRIVE; Six Special Events Will Be Held This Year to Promote Sales of Products | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/penn-a-c-five-wins-at-denver-38-to-36-downs-milwaukee-harvesters-in.html | PENN A. C. FIVE WINS AT DENVER, 38 TO 36; Downs Milwaukee Harvesters in Last 15 Seconds on a Goal by Solelic | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/albert-f-cary.html | ALBERT F. CARY | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/davies-to-hasten-home-from-soviet-unexpectedly-decides-to-leave-for.html | DAVIES TO HASTEN HOME FROM SOVIET; Unexpectedly Decides to Leave for Washington Within the Next Two Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/reich-locarno-aim-is-a-military-plan-proposals-envisage-neutrality.html | REICH LOCARNO AIM IS A MILITARY PLAN; Proposals Envisage Neutrality of Belgium and Switzerland as One Way to Guard Rhine LEAGUE WOULD BE IGNORED Britain and Italy Designed as Guarantors of Pact and Judges of Aggressor Suggest Plot on Belgium Would Bar Swift Invasion | True | By Guido Enderiswireless To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/the-first-family-of-peru-here-on-a-visit.html | THE FIRST FAMILY OF PERU HERE ON A VISIT | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sales-innew-jersey-curtain-manufacturers-buy-plot-for-north-bergen.html | SALES IN-NEW JERSEY; Curtain Manufacturers Buy Plot for North Bergen Building | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/building-plans-filed-brooklyn-flat-for-84-families-planned-to-cost.html | BUILDING PLANS FILED; Brooklyn Flat for 84 Families Planned to Cost $260,000 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/fire-record.html | Fire Record | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/store-failures-decline-totaled-91-in-week-ended-march-11-compared.html | STORE FAILURES DECLINE; Totaled 91 in Week Ended March 11, Compared With 144 Last Year | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/exchange-seeks-to-add-2-stocks-philadelphia-asks-sec-to-permit.html | EXCHANGE SEEKS TO ADD 2 STOCKS; Philadelphia Asks SEC to Permit Unlisted Trading in Bethlehem Steel DEALS IN ODD LOTS NOW 42,521 Shares of Studebaker Held to Be Owned in Vicinity Served by the Market Standardization Urged Registrations Dropping Off | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/two-americanowned-horses-are-highly-rated-at-aintree-didoric-now.html | Two American-Owned Horses Are Highly Rated at Aintree; DIDORIC NOW 100-7 IN GRAND NATIONAL French-Bred Horse Owned by Lehman, an American, Well Backed for Race Friday SNOW'S DELACHANCE 100-6 Lincolnshire Handicap to Be Run Today With Montesano Choice Over 33 Rivals Street Will Have Mount First Big Race on Flat | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bids-for-rail-loan-evans-stillman-co-offered-9604-for-4290000-n-y.html | BIDS FOR RAIL LOAN; Evans Stillman & Co. Offered 96.04 for $4,290,000 N. Y. Central 2 1/4s | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/named-to-hague-court-greon-h-hackworth-will-keep-post-in-state.html | NAMED TO HAGUE COURT; Greon H. Hackworth Will Keep Post in State Department | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/george-a-naulty.html | GEORGE A. NAULTY | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tax-receipts-rise-to-3-billion-rate-collections-for-the-period-of.html | TAX RECEIPTS RISE TO 3 BILLION RATE; Collections for the Period of March1-15 $381,512,457, or $99,754,425 Over 1936 NEARLY ALL REGIONS GAIN New York State's $121,639,614 Counted to Midnight MonDay Is Up $26,793,080 Custom House District Leads TAX OFFICIALS SWAMPED Lower Manhattan Collections Run 25 % Ahead of Last Year | True | Special to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/del-genio-takes-bout-stops-reilly-in-8th-9000-see-loser-floored.html | DEL GENIO TAKES BOUT, STOPS REILLY IN 8TH; 9,000 See Loser Floored Twice Before End of the Coliseum Feature-Scalzo Wins | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/title-plan-favored-jersey-court-to-study-proposal-for-the-fidelity.html | TITLE PLAN FAVORED; Jersey Court to Study Proposal for the Fidelity Union | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/a-novel-sight-in-midtown-new-york.html | A NOVEL SIGHT IN MIDTOWN NEW YORK | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/realty-men-demand-removal-of-post-bronx-group-accuses-him-of-making.html | REALTY MEN DEMAND REMOVAL OF POST; Bronx Group Accuses Him of Making 'False' Affidavit on Slum Exhibit in Cathedral | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/george-b-jermyn-scranton-banker-leader-in-finance-and-trade-of.html | GEORGE B. JERMYN, SCRANTON BANKER; Leader in Finance and Trade of Pennsylvania for 40 Years-Dies at Age of 74 BEGAN WORK AS SURVEYOR District Business Manager of Standard Oil Co. for Some Years--Active for Welfare | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/maternity-deaths-reduced-10-here-tenweek-toll-lowest-in-two.html | MATERNITY DEATHS REDUCED 10% HERE; Ten-Week Toll Lowest in Two Years-Infant Mortality Dropped Last Week | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/synagogue-starts-drive-seeks-300000-for-building-as-tribute-to-dr-s.html | SYNAGOGUE STARTS DRIVE; Seeks $300,000 for Building as Tribute to Dr. Stephen S. Wise | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/salvador-fights-gambling.html | Salvador Fights Gambling | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/5000-in-toledo-idle-from-chrysler-halt-big-auto-parts-plants-lay.html | 5,000 IN TOLEDO IDLE FROM CHRYSLER HALT; Big Auto Parts Plants Lay Off Workers-Negotiators Seek to End Taxi Strike | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bought-most-planes-in-january.html | Bought Most Planes in January | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/airport-ban-is-sought-suit-to-enjoin-north-beach-plan-in-queens.html | AIRPORT BAN IS SOUGHT; Suit to Enjoin North Beach Plan in Queens Filed | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/will-elect-h-a-roemer-empire-sheet-and-tin-plate-co-to-name-him.html | WILL ELECT H. A. ROEMER; Empire Sheet and Tin Plate Co. to Name Him Chairman | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/huge-vote-accepts-offer-by-doherty-cities-service-holders-1614096.html | HUGE VOTE ACCEPTS OFFER BY DOHERTY; Cities Service Holders 1,614,096 to 22,068 for $1,250,000 Cash Settlement of Suit | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/20000-in-bonds-stolen-taken-from-wall-st-messenger-by-jostlers-in.html | $20,000 IN BONDS STOLEN; Taken From Wall St. Messenger by Jostlers in Elevator | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/beer-campaign-increased.html | Beer Campaign Increased | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/1400-franco-men-wearin-the-green-irish-brigade-made-up-mostly-of.html | 1,400 FRANCO MEN 'WEARIN' THE GREEN'; Irish Brigade, Made Up Mostly of Crusading Youths, Is a Familiar Sight in Spainn | True | By William P. Carney | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/atlantic-beach-plot-sold.html | Atlantic Beach Plot Sold | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/25000000th-card-in-security-files-old-age-benefits-bureau-has-now.html | 25,000,000TH CARD IN SECURITY FILES; Old Age Benefits Bureau Has Now Listed All but 1,000,000 of Eligibles DONE IN FOUR MONTHS And 250,000 More Records Are Ready for Punching Machines--3,813,044 in New York Pennsylvanian Is No. 25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/texaco-is-accused-on-station-leases-restricts-sales-to-products-for.html | TEXACO IS ACCUSED ON STATION LEASES; Restricts Sales to Products for Which It Has Contracts, Declares FTC ANTI-TRUST LAW IS CITED Dealers Made 'Subservient' by Threats of Cancellation, Trade Body Charges | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-e-b-glenn-to-wed-baltimore-resident-engaged-to-richard-e.html | MRS. E. B. GLENN TO WED; Baltimore Resident Engaged to Richard E. Nichols | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/church-luncheon-in-greenwich.html | Church Luncheon in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-tax-unlikely-doughton-asserts-house-finance-head-opposes-eccles.html | NEW TAX UNLIKELY, DOUGHTON ASSERTS; House Finance Head Opposes Eccles Plan After Recent Talk With Roosevelt WATCHES INCOME RECEIPTS Committee Members Hint at Some Revision in Corporate Surplus Levy Says Outlay Must Be Kept Low May Revise Corporate Levy Warns of Intolerable Burden Seeks Data on Profits Tax | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/crash-stirs-ire-in-brazil-police-use-gas-and-clubs-on-mob-after.html | CRASH STIRS IRE IN BRAZIL; Police Use Gas and Clubs on Mob After Railroad Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/national-labor-law-is-forecast-to-minimize-probable-strikes.html | National Labor Law Is Forecast To Minimize Probable Strikes; Administration Study Is Under Way, but Presentation to Congress Awaits Outcome of Court-Revision Fight--New Federal Mediation Agency Proposed WASHINGTON SEEKS NEW LABOR POLICY | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/advances-for-1936-shown-by-the-erie-2195014-earned-against-a-loss.html | ADVANCES FOR 1936 SHOWN BY THE ERIE; $2,195,014 Earned, Against a Loss of $852,400 for 1935-- Current Assets Larger | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/questions-postal-ruling-prosecutor-here-doubts-u-s-has-power-to-bar.html | QUESTIONS POSTAL RULING; Prosecutor Here Doubts U. S. Has Power to Bar Lottery News | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/doctors-fee-bill-passed.html | Doctors' Fee Bill Passed | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-stamp-being-designed.html | New Stamp Being Designed | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/14000-at-toronto-to-see-ice-carnival-kaspar-miss-colledge-schafer.html | 14,000 AT TORONTO TO SEE ICE CARNIVAL; Kaspar, Miss Colledge, Schafer Among Figure Skaters on Initial Card Tonight | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEW JERSEY PINEHURST SOUTHERN PINES AUGUSTA BELLEAIR WHITE SULPHUR SPRINGS THE BAHAMAS BERMUDA | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/jersey-clubwomen-run-store-for-day-250-of-state-federation-serve.html | JERSEY CLUBWOMEN RUN STORE FOR DAY; 250 of State Federation Serve Various Capacities to Aid Official Magazine | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/cunningham-favored-tonight-in-columbian-mile-at-garden-kansan-seeks.html | Cunningham Favored Tonight In Columbian Mile at Garden; Kansan Seeks to Win Feature Event in K. of C. Track Meet for Fifth Straight Time-O'Brien and Herbert in 600, Lash in Two-Mile, Burke in High Jump Also Outstanding | True | By Arthur J. Daley | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/josephine-d-henry-engaged-to-marry-pennsylvania-girl-is-affianced.html | JOSEPHINE D. HENRY ENGAGED TO MARRY; Pennsylvania Girl Is Affianced to Joseph W. Lippincott Jr. of Bethayres, Pa. | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/utility-halts-financing-president-of-detroit-city-gas-sees.html | UTILITY HALTS FINANCING; President of Detroit City Gas Sees 'Unfavorable Market' | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/duetsinging-mouse-dies.html | Duet-Singing Mouse Dies | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/drivers-care-averts-disaster.html | Driver's Care Averts Disaster | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/gabriel-signoret-french-actor-59-one-of-foremost-performers-of-the.html | GABRIEL SIGNORET, FRENCH ACTOR, 59; One of Foremost Performers of the Paris Stage and in Motion Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/films-held-liable-to-city-sales-tax-appeals-court-rejects-effort-by.html | FILMS HELD LIABLE TO CITY SALES TAX; Appeals Court Rejects Effort by United Artists Corp. to Upset the Impost $7,000,000 REVENUE SEEN Test Involves Receipts From Licensing of Motion Pictures to Be Exhibited | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/4-suffolk-fights-enliven-election-clean-sweep-at-lindenhurst-won-by.html | 4 SUFFOLK FIGHTS ENLIVEN ELECTION; Clean Sweep at Lindenhurst Won by Progress-Liberty Party Over 2 Rivals SAG HARBOR RULE SHIFTS Advancement Group Ousts Conservatives-Babylon and Patchogue Have Contests GREENPORT SUFFOLK | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/cohoes-sitdown-is-ended.html | Cohoes Sit-Down Is Ended | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/trade-groups-to-meet-association-executives-will-hold-conference.html | TRADE GROUPS TO MEET; Association Executives Will Hold Conference Next Tuesday | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wearers-of-green-will-march-today-50000-expected-to-take-part-in-st.html | WEARERS OF GREEN WILL MARCH TODAY; 50,000 Expected to Take Part in St. Patrick's Parade Up 5th Av. This Afternoon MANY DINNERS TO FOLLOW Mayor, Farley and Others Will Join Festivities-Talk by De Valera to Be Heard Many Celebrations Tonight Cardinal to Review Line THE LINE OF MARCH | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/canadiens-tie-11-clinch-first-place-deadlock-with-maroons-sends.html | CANADIENS TIE, 1-1; CLINCH FIRST PLACE; Deadlock With Maroons Sends Team Into Hockey League's Championship Play-Off BRUINS PLAY TO 1-1 DRAW Battle Through Overtime With Maple Leafs--Sands, Horner Sent Off for Fighting 12,000 at Boston Game | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/confused-nazi-leadership.html | CONFUSED NAZI LEADERSHIP | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/vosper-death-held-voluntary-accident-feench-verdict-given-on.html | VOSPER DEATH HELD 'VOLUNTARY ACCIDENT'; Feench Verdict Given on British Actor After Scene on Liner Paris Is Reconstracted | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/revenue-of-utility-rises-philadelphia-electric-reports-45-per-cent.html | REVENUE OF UTILITY RISES; Philadelphia Electric Reports 4.5 Per Cent Increase in 1936 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/japan-bars-a-journalist-who-long-lived-in-land.html | Japan Bars a Journalist Who Long Lived in Land | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/9-parcels-figure-in-quick-resales-simon-interests-disposing-of.html | 9 PARCELS FIGURE IN QUICK RESALES; Simon Interests Disposing of Properties Acquired From Episcopal School | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/americans-die-in-spain-more-than-half-of-loyalist-battalion-are.html | AMERICANS DIE IN SPAIN; More Than Half of Loyalist Battalion Are Casualties | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/heads-cornell-group-janet-e-dempster-elected-by-selfgovernment.html | HEADS CORNELL GROUP; Janet E. Dempster Elected by Self-Government Association | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/saddle-rock-reelects-mrs-eldridge-9-votes-cast-in-old-mill-on-her.html | Saddle Rock Re-elects Mrs. Eldridge; 9 Votes Cast in Old Mill on Her Estate | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-b-b-o-de-davila-married-to-artist-she-is-bride-in-west-of-wilho.html | MRS. B. B. O. DE DAVILA MARRIED TO ARTIST; She Is Bride in West of Wilho H. Anderson-Wedding Trip to Honolulu Planned | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/books-of-the-times-africa-and-europe.html | BOOKS OF THE TIMES; Africa and Europe | True | By Ralph Thompson | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/son-visits-rockefeller-philanthropist-entertains-john-d-jr-and-wife.html | SON VISITS ROCKEFELLER; Philanthropist Entertains John D., Jr., and Wife at Ormond Beach | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/paper-makers-to-merge-stockholders-of-crown-willamette-and-crown.html | PAPER MAKERS TO MERGE; Stockholders of Crown Willamette and Crown Zellerbach Vote | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-elizabeth-pickert-former-actress-and-one-of-miamis-first.html | MRS. ELIZABETH PICKERT; Former Actress and One of Miami's First Residents | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/state-grant-to-windsor-barred-in-britain-civil-list-message-omits.html | State Grant to Windsor Barred in Britain; Civil List Message Omits Ex-King's Name | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/31-in-insurance-plot-placed-on-probation-3-physicians-and-10.html | 31 IN INSURANCE PLOT PLACED ON PROBATION; 3 Physicians and 10 Brooklyn Housewives in Group Receiving Suspended Sentences | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/title-cue-play-carded-world-pocket-billiard-event-set-for-march-29.html | TITLE CUE PLAY CARDED; World Pocket Billiard Event Set for March 29 by New Group | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/united-jewry-urged-dr-s-s-wise-asks-hadassah-to-build-congress.html | UNITED JEWRY URGED; Dr. S. S. Wise Asks Hadassah to Build Congress Membership | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/daily-double-pays-1230-sequoia-and-immersal-reward-three-backers-at.html | DAILY DOUBLE PAYS $1,230; Sequoia and Immersal Reward Three Backers at Oaklawn Park | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/little-wolf-triumphs-defeats-meske-akron-wrestler-in-34-minutes-at.html | LITTLE WOLF TRIUMPHS; Defeats Meske, Akron Wrestler, in 34 Minutes at St. Nicholas | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/early-peace-seen-in-store-sitdown-strikers-continue-to-hold-five-of.html | EARLY PEACE SEEN IN STORE SIT-DOWN; Strikers Continue to Hold Five of Chain's Shops While Both Sides Seek Settlement AMICABLE PARLEY HELD Agreement Predicted Tomorrow-Barber Called In to Shave Men and Trim Girls' Hair Telegram Read to Strikers Union Presents 22 Demands | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/settlement-is-seen-for-mexican-debts-bankers-envoy-quitting-parley.html | SETTLEMENT IS SEEN FOR MEXICAN DEBTS; Bankers' Envoy, Quitting Parley, Expresses Hope That Ultimately Payment Will Be Made | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/charles-higgins-funeral-services-for-oil-company-official-will-be.html | CHARLES HIGGINS FUNERAL; Services for Oil Company Official Will Be Held Here Today | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rutgers-to-meet-temple.html | Rutgers to Meet Temple | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/veterans-express-neutrality-doubts-izac-one-of-representatives.html | VETERANS EXPRESS NEUTRALITY DOUBTS; Izac, One of Representatives Speaking in House, Calls for Strong Navy to Back Policy MAAS SEES CONQUEST ERA Fears Bill Makes Us Partner of Aggressors -- Legislation 'Fascist.' Says Bernard Seeks Defense of Neutrality Depicts Future War Amendment Is Planned | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/two-operas-planned-by-curtis-institute-one-of-the-singleact-works.html | TWO OPERAS PLANNED BY CURTIS INSTITUTE; One of the Single-Act Works by Students on April 11 Will Have Its World Premiere | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/col-h-j-callagher-fought-in-2-wars-retird-officer-75-helped-to.html | COL. H. J. CALLAGHER, FOUGHT IN 2 WARS; Retird Officer, 75, Helped to Quell Indian Uprisings--Was at San Juan HillHill | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/u-s-army-officers-disembark-after-visit-to-south-america-group-with.html | U. S. Army Officers Disembark After Visit to South America; Group, With String of 10 Jumpers, Captured 24 Ribbons in Horse Show at Valparaiso-Cup of the Nations Among Trophies Taken on Successful Tour | True | By Henry R. Ilsley | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tobacco-and-allied-stocks.html | Tobacco and Allied Stocks | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/thirty-subway-smokers-fined.html | Thirty Subway Smokers Fined | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/warns-of-a-new-slump-w-l-thorp-in-oregon-cites-war-business-without.html | WARNS OF A NEW SLUMP; W. L. Thorp in Oregon Cites 'War Business Without War' | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/werrenrath-sings-at-carnegie-hall-recital-of-american-baritone-is.html | WERRENRATH SINGS AT CARNEGIE HALL; Recital of American Baritone Is Opened With Mozart Composition 'Alma' | True | By H. Howard Taubman | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/nlrb-plans-rand-move-board-prepares-court-action-to-enforce-its.html | NLRB PLANS RAND MOVE; Board Prepares Court Action to Enforce Its Order | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/milk-pricefixing-opposed-in-report-legislative-committee-will-urge.html | MILK PRICE-FIXING OPPOSED IN REPORT; Legislative Committee Will Urge That This Feature of Control Act Lapse AID FOR TENEMENT OWNERS Advocates of Crawford Bill, Sent to Governor, Say It Will Save $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/williamsport-honors-kelley.html | Williamsport Honors Kelley | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/allan-hoover-weds-today.html | Allan Hoover Weds Today | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/zeppelin-off-to-south-america.html | Zeppelin Off to South America | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/delaware-hudson-earnings.html | Delaware & Hudson Earnings | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/railways-and-men-agree-on-pensions-1500000-benefit-voluntary.html | RAILWAYS AND MEN AGREE ON PENSIONS; 1,500,000 BENEFIT; Voluntary Agreement Calls for Terms Excelling Security Act in Some Particulars 5% PAYROLL TAX DIVIDED End of Court Fight on Present Retirement Law Seen-New Plan Is Up to Congress Death Benefits Fixed at 4% Two Bills Are to Be Passed Payroll Tax Begins at 5 Per Cent RAILWAYS AND MEN AGREE ON PENSIONS Retirement Possible at 60 Provision for Totally Disabled A Joint and Survivor Annuity Tax Increases Until 1948 Principals in the Negotiations | True | By Louis Starkspecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/normandie-here-speed-increased-vibration-is-eliminated-from-vessel.html | NORMANDIE HERE; SPEED INCREASED; Vibration Is Eliminated From Vessel as Result of New Propellers, Captain Says SHIP BREAKS OWN RECORD Averages 30.52 Knots for 763 Miles in Day's Run, Against Previous Mark of 754 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/herbert-m-johnson-former-opera-head-managed-chicago-civic-company.html | HERBERT M. JOHNSON, FORMER OPERA HEAD; Managed Chicago Civic Company When Insull Installed It in $20,000,000 Theatre | True | Special to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sec-members-to-speak-regional-heads-will-confer-with-securities.html | SEC MEMBERS TO SPEAK; Regional Heads Will Confer With Securities Commissioners | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/foreman-resigns-from-drukman-jury-eligibility-of-h-n-dougherty-had.html | FOREMAN RESIGNS FROM DRUKMAN JURY; Eligibility of H. N. Dougherty Had Been Questioned Because He Is Over 70 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/southportbarrow-in-tie.html | Southport-Barrow in Tie | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/in-washington-a-task-appalling-to-lazy-or-prudent-persons-first.html | In Washington; A Task Appalling to Lazy or Prudent Persons First Scientific Effort The Scrapping Problem | True | By Arthur Krock | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/george-w-riker.html | GEORGE W. RIKER | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/frank-l-chadwick.html | FRANK L. CHADWICK | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/miss-saito-named-cherry-queen.html | Miss Saito Named Cherry Queen | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/schacht-stresses-borrowing-limits-admits-german-public-debt-had-to.html | SCHACHT STRESSES BORROWING LIMITS; Admits German Public Debt 'Had to Be Expanded Beyond Bounds Originally Envisaged' BARS 'BLUE SKY FINANCING' Tells How Reichsbank Backed Nazi Achievements, Fooling 'False Foreign Prophets' Export Drive Is Urged | True | By Otto D. Tolischuswireless To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/on-midland-steel-board.html | On Midland Steel Board | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/lewerthalmirall.html | Lewerth--Almirall | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/william-minot-51-lawyer-of-boston-trustee-clubman-and-business-man.html | WILLIAM MINOT, 51, LAWYER, OF BOSTON; Trustee, Clubman and Business Man Who Was Associated With 23 Corporations Dies | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/daily-oil-output-at-new-high-level-average-of-3372850-barrels-for.html | DAILY OIL OUTPUT AT NEW HIGH LEVEL; Average of 3,372,850 Barrels for Week Is Gain of 74,050 and Exceeds Bureau Estimate GASOLINE IN STORAGE UP Imports and Receipts in Bond Show Slight Decline-Gas and Fuel Oil Stocks Off CRUDE OIL STOCKS RISE | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/upstatepipe-line-barred.html | Up-State.Pipe Line Barred | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/qualifying-round-for-pro-golf-set-100-places-open-in-tests-on-or.html | QUALIFYING ROUND FOR PRO GOLF SET; 100 Places Open in Tests on or Before May 4 for P. G. A. Play-16 Are Exempted | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/events-today.html | EVENTS TODAY | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/frederick-e-miller.html | FREDERICK E. MILLER | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/opera-endowment-started-by-guild-metropolitan-group-donates-10000.html | OPERA ENDOWMENT STARTED BY GUILD; Metropolitan Group Donates $10,000 as 'Acorn' of Fund to Establish Reserve | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/archives/otts-homer-helps-giants-score-86-threerun-blow-nets-half-of-total.html | OTT'S HOMER HELPS GIANTS SCORE, 8-6; Three-Run Blow Nets Half of Total for Big 5th Inning Against Weir of Bees VINCE DIMAGGIO CONNECTS Four-Bagger by Fletcher Also Marks Game--Coffman and Smith Check Boston Second Double for Leiber Yanks Attend, Not as Scouts | True | By John Drebingerspecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/archives/plague-outbreak-in-india-cholera-strikes-at-gathering-of-50000.html | PLAGUE OUTBREAK IN INDIA; Cholera Strikes at Gathering of 50,000 Pilgrims in South | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/change-in-stock-issue-planned.html | Change in Stock Issue Planned | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/albania-bars-wearing-of-veils.html | Albania Bars Wearing of Veils | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/archives/brown-vanquishes-hilton-at-belleair-triumphs-by-i-up-in-opening.html | BROWN VANQUISHES HILTON AT BELLEAIR; Triumphs by 1 Up in Opening Round of Match Play in Title Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/archives/munich-honors-hitler-places-tablet-on-house-where-he-had-room.html | MUNICH HONORS HITLER; Places Tablet on House Where He Had Room Before War | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/archives/anna-dunnican-to-wed.html | Anna Dunnican to Wed | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/photographic-art-is-placed-on-view-development-of-camera-is.html | PHOTOGRAPHIC ART IS PLACED ON VIEW; Development of Camera Is Depicted in Exhibition at Modern Museum | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/police-department.html | Police Department | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/saving-on-rko-notes-sought.html | Saving on R.-K.-O. Notes Sought | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/western-auto-supply-votes-finance-plan-recapitalization-approved-by.html | WESTERN AUTO SUPPLY VOTES FINANCE PLAN; Recapitalization Approved by Shareholders Effective on March 24, SEC Hears | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/chicago-to-list-frozen-eggs.html | Chicago to List Frozen Eggs | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/hotel-strike-ends-on-murphys-plea-detroitworkers-return-to-jobs.html | HOTEL STRIKE ENDS ON MURPHY'S PLEA; Detroit Workers Return to Jobs Pending Settlement by Arbitration Board SERVICES PARTLY RESUMED Union Compromises Demand for Sole Bargaining Right--Guests Suffer Inconvenience Demands Are Compromised Guests Make Up Own Beds Lily Pons Leaves Hotel Union Curbed Lockout Strikers Eat Banquet Foods | True | From a Staff Correspondent. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/aldermen-demand-inquiry-on-relief-vote-for-an-investigation-of-cost.html | ALDERMEN DEMAND INQUIRY ON RELIEF; Vote for an Investigation of Cost of Administration After Two Hours' Debate MORRIS SCORES PROPOSAL Study of Red Influence Also Is Asked-La Guardia May Block the Survey Wants Witnesses Protected ALDERMEN SEEK RELIEF INQUIRY | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/pilgrims-journey-to-flower-show-special-trains-bring-5000-many-from.html | PILGRIMS JOURNEY TO FLOWER SHOW; Special Trains Bring 5,000, Many From North, Eager for Glimpse of Spring NEW ROSES WIN AWARDS Carnations Also Featured-S. A. Salvage Gets Tulip Prize at Horticultural Dinner Older Favorites There Bird Songs and Clouds THE DAY'S AWARDS GARDEN CLUB AWARDS Prizes for Flower Arrangements Made by Various Groups | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/civil-service-limit-on-age-is-disputed-alderman-holding-ban-on-jobs.html | CIVIL SERVICE LIMIT ON AGE IS DISPUTED; Alderman, Holding Ban on JobSeekers Over 39 Is Unfair, Asks Board to Protest MAYOR DEFENDS SYSTEM Promotion System Makes Jobs Impractical for Older Persons, He Says in Reply | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-play-in-london-this-for-remembrance-from-german-seen-at-embassy.html | NEW PLAY IN LONDON; This for Remembrance,' From German, Seen at Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/7714000-gold-taken-abroad.html | $7,714,000 Gold Taken Abroad | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rio-de-janeiro-deprived-of-its-autonomous-status.html | Rio de Janeiro Deprived Of Its Autonomous Status | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mud-sitdowner-quits.html | Mud Sit-Downer Quits | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/advertising-news-schenley-to-brown-tarcherr.html | Advertising News; Schenley to Brown & Tarcherr | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/raises-steel-output-in-south.html | Raises Steel Output in South | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/acquitted-in-traffic-court.html | Acquitted in Traffic Court | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mcormack-in-farewell-irish-tenor-gives-final-concert-in-america-at.html | M'CORMACK IN FAREWELL; Irish Tenor Gives Final Concert in America at Buffalo | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/republic-steel-extends-control.html | Republic Steel Extends Control | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/miami-club-plans-st-patricks-fete-water-sports-and-style-show-to-be.html | MIAMI CLUB PLANS ST. PATRICK'S FETE; Water Sports and Style Show to Be Highlights of the Observance Today | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/news-of-the-stage-jane-eyre-to-be-the-guilds-sixth-show-but-it-wont.html | NEWS OF THE STAGE; 'Jane Eyre' to Be the Guild's Sixth Show, but It Won't Be Here Until Fall--'Cross-Town' Opens | Until |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dust-bowl-charged-at-stuvesant-park-evarts-gives-description-to.html | 'DUST BOWL' CHARGED AT STUVESANT PARK; Evarts Gives Description to Court in Fight to Lift Ban on Playground There | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/subway-link-opens-soon-city-line-to-jamaica-will-start-about-april.html | SUBWAY LINK OPENS SOON; City Line to Jamaica Will Start About April 24 | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/to-relax-safety-act-senate-group-headed-by-copeland-agrees-to.html | TO RELAX SAFETY ACT; Senate Group Headed by Copeland Agrees to Change | True |  | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/news-of-the-screen-fairbanks-jr-to-star-in-remakes-of-iron-mask-and.html | NEWS OF THE SCREEN; Fairbanks Jr. to Star in Remakes of 'Iron Mask' and 'Return of D'Artagnan'-One Opening Tonight Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bank-is-sued-on-sale-of-match-securities-weiss-heirs-say-lee.html | BANK IS SUED ON SALE OF MATCH SECURITIES; Weiss Heirs Say Lee, Higginson & Co. Misrepresented Assets of Kreuger & Toll | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-head-for-bank-in-orange.html | New Head for Bank in Orange | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/many-items-put-under-resale-law-leading-stores-notified-that-200.html | MANY ITEMS PUT UNDER RESALE LAW; Leading Stores Notified That 200 Cosmetic and Drug Products Were Registered OVER 35 LIQUOR BRANDS Calvert Official Tells Retailers Industry Is on a Firmer Footing Than Others Resale Contracts on Liquor Sees Stability in State | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/pierce-petroleum-under-trading-ban-stock-exchange-suspends-the.html | PIERCE PETROLEUM UNDER TRADING BAN; Stock Exchange Suspends the Issue on Finding Price Out of Line With Assets COMPANY IN LIQUIDATION Action Follows Questioning of Officers on Prospects of Final Payment Determination of Value Suspension Recommended | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/oxford-crew-makes-record-in-practice-rows-distance-between-barnes.html | OXFORD CREW MAKES RECORD IN PRACTICE; Rows Distance Between Barnes Bridge and Hammersmith in 7:42-- Cambridge in Shape | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Transpacific Mails From New York Transpacific Mails Due at New York Transatlantic Mails Due at New York Panama Canal Foreign Ports--Arrivals and Departures Outgoing Freighters Carrying No Mail Foreign Air Mail From New York | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/high-court-blocks-utility-union-here-woman-wins-plea-in-albany-to.html | HIGH COURT BLOCKS UTILITY UNION HERE; Woman Wins Plea in Albany to Bar Redemption of Her Queens Stock VALUE A POINT IN SUIT Plaintiff Said Her Holdings Were Worth More Than Price Set by the Consolidated Injunction to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/cumberland-wool-pool-june.html | Cumberland Wool Pool June | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/reject-school-fingerprinting.html | Reject School Fingerprinting | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/municipal-bonds-offered-awarded-group-headed-by-e-h-rollins-wins.html | MUNICIPAL BONDS OFFERED, AWARDED; Group Headed by E. H. Rollins Wins $638,000 of Rensselaer County 2.90s on 100.41 Bid | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dr-otto-wick-wins-composition-award-his-temples-of-peshawur-held.html | DR. OTTO WICK WINS COMPOSITION AWARD; His 'Temples of Peshawur' Held Best Choral Work in Contest of Lake Placid Club | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/ribbentrop-jeered-by-london-students-they-chant-fascism-destroys.html | RIBBENTROP JEERED BY LONDON STUDENTS; They Chant 'Fascism Destroys Culture' as the Reich Envoy Gives Books to University | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mooney-pardon-fails-in-california-test-state-senate-kills.html | MOONEY PARDON FAILS IN CALIFORNIA TEST; State Senate Kills Resolution, Passed by the Assembly, for Legislative Clemency | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/caterpillar-becomes-a-pet.html | Caterpillar Becomes a Pet | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/emersonallcock.html | Emerson--Allcock | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/to-a-kindred-spirit.html | TO A KINDRED SPIRIT | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mark-for-princeton-trio-columbia-pool-record-lowered-in-300yard.html | MARK FOR PRINCETON TRIO; Columbia Pool Record Lowered in 300-Yard Medley Swim | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-w-r-hearst-a-dinner-hostess-the-edward-t-stotesburys-and-others.html | MRS. W. R. HEARST A DINNER HOSTESS; The Edward T. Stotesburys and Others Are Among Her Guests at Palm Beach MRS. SKIFF ENTERTAINS She Holds a Luncheon Party at the Beach Club--Fashion Show Is Given by Children | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/de-valera-hails-the-irish-in-other-lands-says-free-state-stands.html | De Valera Hails the Irish in Other Lands; Says Free State Stands Firmly for Peace; President of the Irish Free State | True | By Eamon de Valera | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/convalescent-home-beneficiary-of-cards-annual-party-saturday-will.html | CONVALESCENT HOME BENEFICIARY OF CARDS; Annual Party Saturday Will Further the Institution at Spring Valley, N. Y. | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/money-reflation-held-completed-one-of-three-important-credit.html | MONEY 'REFLATION' HELD COMPLETED; One of Three Important Credit Developments of 1936, Says Reserve Bank Here | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rejects-german-olympic-badge.html | Rejects German Olympic Badge | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/letters-to-the-times-bargaining-agencies-employers-held-entitled-to.html | Letters To The Times; Bargaining Agencies Employers Held Entitled to Assurance of Employes' Will Mr. Malraux on Mr. Trotsky Another News Saboteur Redrafting the Amendment Protecting Domestic Art Proposed Banning of Visiting Artists Is Regarded as Unwise Closing the Loopholes Traffic Rules Unsatisfactory Republican Technique Criticized Postal Procedure INQUIRER. | True | GRIER BARTOL.ANDRE MALRAUX.FRANK CURTIS.EDWARD F. EARLE.GEORGE F. BAUER.JOHN B. BURNHAM.EMIL W. KOHN.SIMEON INNERFIELD. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/steel-unit-plans-45000000-stock-american-rolling-mill-holders-will.html | STEEL UNIT PLANS $45,000,000 STOCK; American Rolling Mill Holders Will Vote on Issuance of Convertible Preferred TO RETIRE INDEBTEDNESS Plant Expansion Also Projected--$6,441,676 Profit for the Company Last Year BRIDGEPORT BRASS PROJECT Common Stock Issue Will Finance $3,800,000 Expansion | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/colgate-matmen-pick-campbell.html | Colgate Matmen Pick Campbell | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/westinghouse-bonus-is-14-for-march-total-is-nearly-a-million30000.html | WESTINGHOUSE BONUS IS 14% FOR MARCH; Total Is Nearly a Million-30,000 Get a 5% Rise in Shoe Factories | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bar-favors-court-change-poll-by-federal-group-shows-majority-for.html | BAR FAVORS COURT CHANGE; Poll by Federal Group Shows Majority for Roosevelt Plan | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rodzinski-changes-plans-philharmonic-conductor-will-lengthen.html | RODZINSKI CHANGES PLANS; Philharmonic Conductor Will Lengthen 'Elektra' Number | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/vandenbush-gets-45year-sentence-bank-robber-and-rera-aide-quickly.html | VANDENBUSH GETS 45-YEAR SENTENCEE; Bank Robber and Rera, Aide, Quickly Sent to Sing Sing After Pleading Guilty COURT DENIES LENIENCY Two Not Eligible for Parole Before Age of 59-Closely Guarded at Hearing Criminal Career Reviewed Promises Good Behavior BRUNETTE TERM FOUGHT Ten Years in Addition to Life Attacked as Faulty | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/business-world-commercial-paper-buyers-registrations-down-sees.html | Business World; COMMERCIAL PAPER Buyers' Registrations Down Sees April Dress Gains Clinton Rug Cushions Up 10% Synthetic Gray Goods Slows Up Grocery Volume Up Sharply Name 'Panamex' Silk Hues Machine Tool Shipments Lag Burlap Consumption Holds Gray Cloth Market Stronger | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/humpstongardiner.html | Humpstone--Gardiner | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/thackerholtes.html | Thacker-Holtes | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/reich-suppresses-mayors-new-gibe-press-gets-orders-to-ignore.html | REICH SUPPRESSES MAYOR'S NEW GIBE; Press Gets Orders to Ignore Meeting Here-Angriff Drops Demand That Roosevelt Act PROTEST IS HELD UNLIKELY Valentine Denies La Guardia Has Had Bodyguard Since Attacks on Hitler New Protest Not Expected No Guard for Mayor | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/college-basketball-group-recommends-sweeping-changes-to-rules.html | College Basketball Group Recommends Sweeping Changes to Rules Committee; CENTER-JUMP CURB VOTED BY COACHES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/flagstad-to-return-in-fall.html | Flagstad to Return in Fall | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/merle-oberon-hurt-in-collision.html | Merle Oberon Hurt in Collision | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/canada-exporting-more-here.html | Canada Exporting More Here | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/britain-to-give-tommies-four-meals-a-day-and-domestic-help-to-kid.html | Britain to Give Tommies Four Meals a Day And Domestic Help to 'Kid Kids Into Army' | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/president-cancels-inspection-trips-chill-in-air-cuts-short-drivehe.html | PRESIDENT CANCELS INSPECTION TRIPS; Chill in Air Cuts Short Drive-He Will Speak by Wire Tonight to Boston Irish Dinner | True | From a Staff Correspondent | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/slur-on-italy-protested-costa-rica-at-envoys-request-prosecutes.html | SLUR ON ITALY PROTESTED; Costa Rica, at Envoy's Request, Prosecutes Editor | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/hardwick-opens-chapel-drive.html | Hardwick Opens Chapel Drive | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/college-and-school-results-basketball-fencing-swimming-chess-rifle.html | College and School Results; BASKETBALL FENCING SWIMMING CHESS RIFLE | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/group-plans-revival-of-drama-interest-renovation-and-the-cooling-of.html | GROUP PLANS REVIVAL OF DRAMA INTEREST; Renovation and the Cooling of Houses Considered in Move to Attract Fair Crowds | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/medal-honors-go-to-miss-didrikson-texas-girl-pro-returns-a-73-one.html | MEDAL HONORS GO TO MISS DIDRIKSON; Texas Girl Pro Returns a 73, One Over Par, in Qualifying Round of Aiken Golf | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rules-on-foreign-agents-exchange-issues-employment-data-for-member.html | RULES ON FOREIGN AGENTS; Exchange Issues Employment Data for Member Firms | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/basketball-twin-bill-set.html | Basketball Twin Bill Set | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/production-quota-raised-for-rubber-international-committee-acts-to.html | PRODUCTION QUOTA RAISED FOR RUBBER; International Committee Acts to Add to Depleted Stocks in Consuming Countries PRICE ADVANCE CONTINUES But Tin Declines in London on News of Further Move to Increase Supply Tin Quotas Considered Metal Prices Down Here | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/stocks-in-london-paris-and-berlin-new-loan-occupies-bourse.html | STOCKS IN LONDON, PARIS AND BERLIN; New Loan Occupies Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bettina-baldwins-plans-new-britain-conn-girl-will-be-wed-to-james.html | BETTINA BALDWIN'S PLANS; New Britain, Conn., Girl Will Be Wed to James Batterson on April 3 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/pays-11000-for-railway-junkman-buys-the-middleburg-schoharie-at-a.html | PAYS $11,000 FOR RAILWAY; Junkman Buys the Middleburg & Schoharie at a Tax Sale | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/farr-declares-preference-for-neusel-bout-probably-will-not-meet.html | Farr Declares Preference for Neusel Bout, Probably Will Not Meet Baer, He Announces | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/fair-to-spur-shipping-committee-expects-threefold-rise-in-travel.html | FAIR TO SPUR SHIPPING; Committee Expects Threefold Rise in Travel During 1939 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tells-women-age-is-no-mental-bar-lorge-in-plea-held-defense-of.html | TELLS WOMEN AGE IS NO MENTAL BAR; Lorge, in Plea Held Defense of Supreme Court, Denies 'Lameness' After 20 CITES SCIENTISTS' TESTS 'No One Is Too Old to Learn,' Columbia Professor Says in Address at Savannah Cites Tests to Back Theory Rise in Median Age a Point Finds Court's Rate Rapid | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/miss-mary-brown-plans-her-bridal-she-will-be-married-june-5-to.html | MISS MARY BROWN PLANS HER BRIDAL; She Will Be Married June 5 to Bradford Willet Stiles-Both of This City | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/volttersilberman.html | Voltter--Silberman | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/insurance-inquiry-urged-by-senators-state-legislators-insist-on.html | INSURANCE INQUIRY URGED BY SENATORS; State Legislators Insist on Need for Action-'Fleecing of Policy Holders' Charged 2 COMPANIES FIGHT MOVE Pink at Hearing Holds Business Well Regulated-Committee Reserves Decision Hold Inquiry Not Needed Loan Rate Is Assailed Refers to Bank Closings | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/yacht-runs-aground-mr-and-mrs-john-archbold-are-taken-by-plane-to.html | YACHT RUNS AGROUND; Mr. and Mrs. John Archbold Are Taken by Plane to Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/backtocollege-course-harvard-offers-months-study-in-july-to.html | BACK-TO-COLLEGE COURSE; Harvard Offers Month's Study in July to Business Men | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/gomez-hurls-well-as-yanks-win-52-he-and-makosky-hold-cards-hitless.html | GOMEZ HURLS WELL AS YANKS WIN, 5-2; He and Makosky Hold Cards Hitless While Broaca Yields Five Blows ROLFE FACTOR IN VICTORY Gets Three of Four Safeties in Three-Inning Attack Producing Four Runs Medwick Pounds Ball Chambers Goes Two Innings | True | By James P. Dawsonspecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-leases-made-in-garment-trade-days-renting-of-commercial-space.html | NEW LEASES MADE IN GARMENT TRADE; Day's Renting of Commercial Space Reflects Expansion in Retailing Lines | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/paris-defense-loan-now-8-billion-francs-rest-of-10-12-billion-franc.html | PARIS DEFENSE LOAN NOW 8 BILLION FRANCS; Rest of 10 1/2 Billion Franc Issue Probably Will Not Be Issued Until Next Fall | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/slump-is-renewed-in-federal-bonds-7259500-turnover-for-day-against.html | SLUMP IS RENEWED IN FEDERAL BONDS; $7,259,500 Turnover for Day, Against $6,185,300 Total in Monday's Trading | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/nazi-group-leader-summoned-by-court-hearing-set-for-kuhn-on-charge.html | NAZI GROUP LEADER SUMMONED BY COURT; Hearing Set for Kuhn on Charge of Failing to Declare Aims of Pro-Hitler League | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/indian-arrow-kills-texan-on-a-trip-in-venezuela.html | Indian Arrow Kills Texan On a Trip in Venezuela | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/aviation-soulpture-prize-given.html | Aviation Soulpture Prize Given | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/hospital-strikers-held-to-face-trial-18-and-union-head-accused-of.html | HOSPITAL STRIKERS HELD TO FACE TRIAL; 18 and Union Head, Accused of Imperiling Patients, Freed on Reduced Bail WORKERS FIGHT CHARGE Argue Only Service to Staff Was Interrupted During Brooklyn Sit-Down Sees Breach of Contract Hospital Staff Hampered Both Israel Dispute Nears End | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bank-intervenes-in-rail-plan.html | Bank Intervenes in Rail Plan | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/canadian-railway-budget.html | Canadian Railway Budget | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/garbage-strike-settled-philadelphia-mayor-to-ask-funds-to-end.html | GARBAGE STRIKE SETTLED; Philadelphia Mayor to Ask Funds to End Overtime Work | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wood-field-and-stream-favors-raising-legal-length.html | Wood, Field and Stream; Favors Raising Legal Length | True | By Lincoln A. Werden | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sports-of-the-times-reg-u-s-pat-off-the-trailer-man-from-treasure.html | Sports of the Times; Reg. U. S. Pat. Off. The Trailer Man From Treasure Island The Farm Problem When He Had to Be Coaxed Seems to Attract Rain Fish Story the Cause | True | By John Kieran | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/ends-his-life-on-liner.html | Ends His Life on Liner | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/moderates-score-in-india-congress-working-committee-proposes-party.html | MODERATES SCORE IN INDIA CONGRESS; Working Committee Proposes Party Form Ministries in Provinces on Assurances VICTORY FOR GANDHI SEEN Group Will Now Combat New Constitution Both Within and Outside Legislatures | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/child-labor-bill-opposed.html | Child Labor Bill Opposed | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/austen-chamberlain.html | AUSTEN CHAMBERLAIN | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/democrats-gain-in-rockland-test-piermont-is-won-on-issue-of-party.html | DEMOCRATS GAIN IN ROCKLAND TEST; Piermont Is Won on Issue of Party Control With Citizens Ticket Upset, 540 to 393 | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/approve-change-in-board-stockholders-of-american-bank-note-also.html | APPROVE CHANGE IN BOARD; Stockholders of American Bank Note Also Ratify By-Laws | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/new-fire-pumpers-please-melligott-safety-factor-emphasized-in.html | NEW FIRE PUMPERS PLEASE M'ELLIGOTT; Safety Factor Emphasized in Apparatus, Commissioner Says After Test | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dow-keeps-foils-honors-takes-all-six-fenceoff-bouts-to-win-greco.html | DOW KEEPS FOILS HONORS; Takes All Six Fence-Off Bouts to Win Greco Trophy Again | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sitdown-strikers-defy-hoffman-ban-900-girls-in-a-newark-cigar-plant.html | SIT-DOWN STRIKERS DEFY HOFFMAN BAN; 900 Girls in a Newark Cigar Plant Win Pay Rise Without Aid of Any Union | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/long-island-deals-apartment-house-in-sunnyside-soldnew-convent.html | LONG ISLAND DEALS; Apartment House in Sunnyside Sold-New Convent Planned | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/geoghan-refuses-to-give-up-wendel-new-jersey-county-wants-to-try.html | GEOGHAN REFUSES TO GIVE UP WENDEL; New Jersey County Wants to Try Kidnap Witness on 9-Year-Old Charges | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dr-b-b-moeur-67-former-governor-obscure-country-doctor-who-became.html | DR. B. B. MOEUR, 67, FORMER GOVERNOR; Obscure Country Doctor, Who Became Arizona's Leader for 4 Years, Is Dead | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/22-flee-freighter-as-she-sinks-at-sea-salvage-effort-fails-after.html | 22 FLEE FREIGHTER AS SHE SINKS AT SEA; Salvage Effort Fails After Ship Hits Reef-Destroyer Saves Eight From Schooner | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/named-on-atlas-powder-board.html | Named on Atlas Powder Board | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/the-sitdown-strikes.html | THE SIT-DOWN STRIKES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/goering-gives-hint-of-peril-to-hitler-warns-an-assassin-and-all-who.html | GOERING GIVES HINT OF PERIL TO HITLER; Warns an Assassin and All Who Sympathize With Aims 'Shall Be Burned to a Crisp' ASKS 'IMPENETRABLE RING' Asserts Reich Army Is 'Ready for Everything' - Speech Startles Radio Hearers Warns on "Playing With Fire" GOERING GIVES HINT OF PERIL TO HITLER | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sir-a-chamberlain-dies-of-apoplexy-british-statesman-stricken-as-he.html | SIR A. CHAMBERLAIN DIES OF APOPLEXY; British Statesman Stricken as He Left His Bedroom After Short Illness-Was 73 | True | By Ferdinand Kuhn Jr. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/fire-department.html | Fire Department | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/swanson-orders-prison-inquiry-rumored-irregularities-among-naval.html | SWANSON ORDERS PRISON INQUIRY; Rumored irregularities Among Naval Long-Termers Stir Senator Bridges | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/miss-pedersen-takes-3set-match-from-mrs-henrotin-in-bermuda-reaches.html | Miss Pedersen Takes 3-Set Match From Mrs. Henrotin in Bermuda; Reaches Tennis Final With Mrs. McBride, Victor Over Mrs. Andrus, 5-7, 6-0, 6--Parker Downs Sutter, Advancing With Harris, Senior and Murray in Title Tourney Final Contest Tomorrow Parker to Play Senior | True | By Jack Culmerspecial Cable To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/merger-for-classes-of-yachts-discussed-50foot-craft-and-12meter.html | MERGER FOR CLASSES OF YACHTS DISCUSSED; 50-Foot Craft and 12-Meter One-Designs May Combine in Handicap Group | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wedding-in-church-for-mrs-manville-she-is-married-to-cornelius-w-dr.html | WEDDING IN CHURCH FOR MRS. MANVILLE; She Is Married to Cornelius W. Dresselhuys by the Rev. Dr. R. W. Sockman DAUGHTER ATTENDS HER Reception Held Later in Plaza Ballroom, Transformed Into a Formal Garden | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/james-r-gordon-architect-dead-designer-of-public-buildings-all-over.html | JAMES R. GORDON, ARCHITECT, DEAD; Designer of Public Buildings All Over the Country Succumbs in Pelham Heights ACTIVE IN CIVIC AFFAIRS Vigorous Defender of City Park System - Long a Leader of His Professional Society | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/georgia-county-to-vote-on-roosevelt-court-plan.html | Georgia County to Vote On Roosevelt Court Plan | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/finance-plan-disclosed-wall-street-underwriting-offered-for.html | FINANCE PLAN DISCLOSED; Wall Street Underwriting Offered for Consolidated Textile | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/only-one-upset-in-westchester-most-of-mayors-are-reelected.html | Only One Upset in Westchester; Most of Mayors Are Re-elected; Democrats Win Control of Irvington Town Board--Crough Still Tuckahoe Mayor Despite Fight Over Revolutionary Soldier's Missing Bones-Platt Retains Post in Rye | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/city-parcels-sold-by-savings-banks-buildings-at-3d-av-and-73d-st.html | CITY PARCELS SOLD BY SAVINGS BANKS; Buildings at 3d Av. and 73d St. Assessed at $235,000 Bought by Stores Syndicate SALE IN LOWER SIXTH AV. Investor Acquires Structure Near Fourth St.-West Tenth St. Apartment in Deal | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/yale-and-cornell-to-open-polo-play-first-game-of-college-indoor.html | YALE AND CORNELL TO OPEN POLO PLAY; First Game of College Indoor Title Tourney Will Be Held March 30 at Squadron C | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/subway-workers-heard-employes-on-city-system-confer-with-board-of.html | SUBWAY WORKERS HEARD; Employes on City System Confer With Board of Transportation | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/loyalists-press-rebels-from-air-follow-up-their-rout-of-the.html | LOYALISTS PRESS REBELS FROM AIR; Follow Up Their Rout of the Italians By Raiding Brihuega-Leftist Aviation Dominant PLANES BOMB BARCELONA Insurgent Attack Kills 7 and Hurts 34--Itaians Re-Form on the Guadalajara Front | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sports-today-basketball-billiards-bowling-boxing-fencing-figure.html | Sports Today; BASKETBALL BILLIARDS BOWLING BOXING FENCING FIGURE SKATING POLO SQUASH TENNIS TRACK AND FIELD WRESTLING | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/the-civil-service.html | The Civil Service | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/florence-ruperti-honored-at-dinner-she-and-fiance-allan-gerdau-are.html | FLORENCE RUPERTI HONORED AT DINNER; She and Fiance, Allan Gerdau, Are Guests of Bernhard K. Schaefer at the Plaza MRS. T. R. PELL ENTERTAINS George Hopper Fitches Give a Dinner at Ambassador-Aymar Emburys Hosts Supper Party at the St. Regis Mrs. M.B. Royall Gives Luncheon | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/coach-fails-to-get-dodgers-off-mark-baserunners-left-book-at-the.html | COACH FAILS TO GET DODGERS OFF MARK; Base-Runners Left Book at the Post Despite Lucid Lessons by Percy Beard | True | By Roscoe McGowen | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/strike-losses-deplored-auto-dealers-are-told-they-bear-brunt-of.html | STRIKE LOSSES DEPLORED; Auto Dealers Are Told They Bear Brunt of Stoppages | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/two-noted-smallboat-skippers-to-sail-on-americas-cup-yachts.html | Two Noted Small-Boat Skippers To Sail on America's Cup Yachts; Cornelius Shields and Knapp Accept Bids to Join Afterguards of Big Craft in Defense Trials-Former to Be on Lambert's Yankee, Latter on Vanderbilt's New Ranger Cruised With Rainbow An Experienced Skipper Inspect Work on Ranger TO SAIL IN AFTERGUARDS OF CUP CANDIDATES | True | By James Robbins | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/a-friend-at-warm-springs.html | A FRIEND AT WARM SPRINGS | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/asks-300000000-for-state-roads-greene-proposes-a-13year-program-to.html | ASKS $300,000,000 FOR STATE ROADS; Greene Proposes a 13-Year Program to Build System of Super-Highways QUICK ACTION IS URGED Report to the Legislature Cites Rapid Rise in Traffic-Works Authority Is Suggested Hudson Roads Proposed $1,000,000 for Building Here | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/heads-hotel-supply-group.html | Heads Hotel Supply Group | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tyrolean-wedding-held-mock-ceremony-a-part-of-fashion-show-at.html | 'TYROLEAN WEDDING' HELD; Mock Ceremony a Part of Fashion Show at Republican Club | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/sales-rose-in-february-retail-federation-reports-16-gain-over-a.html | SALES ROSE IN FEBRUARY; Retail Federation Reports 16% Gain Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/heavy-vote-cast-in-orange-county-cornwall-reelects-slater-and.html | HEAVY VOTE CAST IN ORANGE COUNTY; Cornwall Re-elects Slater and Trustees-McDonnough Wins Over Holley in Otisville | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/births.html | Births | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/3-named-by-state-to-welfare-board-appointments-by-adie-mark-start.html | 3 NAMED BY STATE TO WELFARE BOARD; Appointments by Adie Mark Start of Reorganization to Take Over TERA Work | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/air-bureau-picks-mmullen.html | Air Bureau Picks M'Mullen | True | Special to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/congregation-marks-100th-anniversary-catholics-and-protestants-join.html | CONGREGATION MARKS 100TH ANNIVERSARY; Catholics and Protestants Join in Celebration With Members of Shaare Zedek | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/storm-cuts-voting-in-putnam-county-nelsonville-reelects-smith-and.html | STORM CUTS VOTING IN PUTNAM COUNTY; Nelsonville Re-elects Smith and Names Purdy Trustee by Margin of Two Ballots | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/see-peril-for-ban-on-child-products-signs-appear-at-albany-of.html | SEE PERIL FOR BAN ON CHILD PRODUCTS; Signs Appear at Albany of Pressure on Senate Democrats to Oppose Bill | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/injury-cost-on-wpa-is-put-at-10000000-insurance-through-private.html | INJURY COST ON WPA IS PUT AT $10,000,000; Insurance Through Private Companies Would Have Cost $80,000,000, Report Says | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/fine-gains-honors-in-moscow-chess-takes-first-prize-with-total.html | FINE GAINS HONORS IN MOSCOW CHESS; Takes First Prize With Total Score of Five Points-Kahn Is Second With 4 1/2 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/low-scores-mark-bowling-kirks-611-is-best-in-days-scoring.html | Low Scores Mark Bowling; KIRK'S 611 IS BEST IN DAYS SCORING Philadelphian Tops Singles Group at A. B. C. Tourney--Krieg Next With 590 LEADERS RETAIN PLACES Doubles Tally of 1,146 by McCloskey and Gallagher Highest of Session Booster Teams in Action Lighthouse Teams perform The Standings YESTERDAY'S LEADERS | True | By Lewis B. Funke | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/vines-conquers-perry.html | Vines Conquers Perry | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/municipal-group-shows-art-today-twentieth-exhibition-at-the.html | MUNICIPAL GROUP SHOWS ART TODAY; Twentieth Exhibition at the Temporary Galleries Has Wide Variety of Works DOZEN SCULPTORS DISPLAY Academic, Modern, Realistic Are Portrayed in Choosing of the Canvases Members' Annual Art Notes | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/national-hockey-league-eastern-hockey-league.html | National Hockey League; EASTERN HOCKEY LEAGUE | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/favors-child-labor-bill-connecticut-legislative-committees-announce.html | FAVORS CHILD LABOR BILL; Connecticut Legislative Committees Announce 8-6 Vote | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wheat-prices-rise-in-world-markets-early-losses-in-chicago-wiped.html | WHEAT PRICES RISE IN WORLD MARKETS; Early Losses in Chicago Wiped Out by Late Rally on the Strength in Winnipeg NET GAINS ARE 7/8 TO 1 1/8c May Contract in Buenos Aires in Last Month Has Picked Up 14c on Domestic Levels | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/chevrolets-for-war-department.html | Chevrolets for War Department | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/woman-bowler-excels-mildred-helmkes-record-of-612-takes-state.html | WOMAN BOWLER EXCELS; Mildred Helmke's Record of 612 Takes State Singles Title | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/kellys-goal-in-third-period-enables-chicago-six-to-triumph-over.html | Kelly's Goal in Third Period Enables Chicago Six to Triumph Over Rangers; BLACK HAWKS BEAT RANGER SEXTET, 4-3 | True | By Joseph C. Nichols | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/plan-for-visit-of-italian-royalty.html | Plan for Visit of Italian Royalty | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rogers-wins-first-block-beats-brooks-127117-as-title-pocketbilliard.html | ROGERS WINS FIRST BLOCK; Beats Brooks, 127-117, as Title Pocket-Billiard Match Starts | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/vernal-equinox-saturday-marks-arrival-of-spring.html | Vernal Equinox Saturday Marks Arrival of Spring | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/visits-war-poster-show.html | Visits War Poster Show | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/law-class-backs-change-in-court-students-at-columbia-split-with.html | LAW CLASS BACKS CHANGE IN COURT; Students at Columbia Split With Faculty by Giving Qualified Approval THE VOTE IS 194 TO 128 But Undergraduates by 237-59 Would Prefer Another Plan if It Could Be Enacted | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dishwashers-wife-wins-sweeps-prize-gets-31021-residual-awardhusband.html | DISHWASHER'S WIFE WINS SWEEPS PRIZE; Gets $31,021 Residual Award-Husband Is Earning $17 a Week Here JERSEY WIDOW REWARDED Also Among 7 Americans to Get Major Sums--1,600 Will Receive $500 Each Got Job Only Recently Residual Prizes Consolation Prizes | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/tropical-park-chart-fair-grounds-entries-fair-grounds-results.html | TROPICAL PARK CHART; Fair Grounds Entries Fair Grounds Results Tropical Park Entries | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/steel-production-rise-more-than-seasonal-pressure-for-deliveries.html | Steel Production Rise More Than Seasonal; Pressure for Deliveries Shows No Let Up | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/hempstead-returns-estabrook-republican-leader-is-defeated-ticket.html | Hempstead Returns Estabrook, Republican Leader Is Defeated; Ticket Backed by Supervisor Patterson Is Overwhelmed by Heavy Vote Cast to Re-elect Mayor and Entire DemocraticEconomy Fusion Party Slate | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dr-william-miller-veterinary-for-city-health-department-official.html | DR. WILLIAM MILLER, VETERINARY FOR CITY; Health Department Official for 23 Years Succumbs at the Age of 57 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/captains-change-ships-masters-of-the-president-roosevelt-and.html | CAPTAINS CHANGE SHIPS; Masters of the President Roosevelt and California Are Shifted | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/will-curb-advertising-two-concerns-agree-to-end-unfair.html | WILL CURB ADVERTISING; Two Concerns Agree to End 'Unfair Representations' of Products | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/lady-rothermere-wife-of-publisher-she-dies-of-cancer-at-villa-near.html | LADY ROTHERMERE, WIFE OF PUBLISHER; She Dies of Cancer at Villa Near Cannes-Married in 1893 to Daily Mail Proprietor | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/reich-lets-writer-stay-permits-jewish-correspondent-to-remain.html | REICH LETS WRITER STAY; Permits Jewish Correspondent to Remain Pending Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/prehistoric-men-will-sit-in-today-as-science-scans-human-ancestors.html | Prehistoric Men Will 'Sit In' Today As Science Scans Human Ancestors; Skull Casts of Oldest Known Types Have Places of Honor at International Symposium, Marking 125 Years of Philadelphia Academy-Weapons Trace Vanished Americans American Races in Issue Java Family of 23,000 B. C. | True | By William L. Laurencespecial To the New York Times. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/toma-knocks-out-martin-referee-stops-broadway-arena-main-bout-in.html | TOMA KNOCKS OUT MARTIN; Referee Stops Broadway Arena Main Bout in Fifth Round | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mreynolds-asks-fairness-to-court-as-fair-tribunal-associate-justice.html | M'REYNOLDS ASKS FAIRNESS TO COURT AS 'FAIR TRIBUNAL'; Associate Justice in Address Deplores the Complaints of Losers About Verdicts POOR PROTECTED, HE SAYS Green at the Senate Hearing Calls for a Supreme Bench Sensitive to Economic Evils Obligation Is to All Alike Hopes for Best "Solution" M'REYOLDS ASKS FAIRNESS TO COURT Recites Basis of Constitution Green and Miller Testify Miller Traces Age Rise Voices Respect for Court Questions are Withdrawn | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/outburst-at-trial-by-afe-union-chief-coulcher-shouts-charge-that.html | OUTBURST AT TRIAL BY AFE UNION CHIEF; Coulcher Shouts Charge That Dewey Tried to 'Crucify' and 'Lynch' Him | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/3-airplanes-ready-for-pacific-flights-all-may-begin-flights-today.html | 3 AIRPLANES READY FOR PACIFIC FLIGHTS; All May Begin Flights Today , Perhaps Taxing the Facilities for Shore Communication | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-ralph-a-gamble-wife-of-state-assemblyman-is-heart-ailment.html | MRS. RALPH A. GAMBLE; Wife of State Assemblyman Is Heart Ailment Victim | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/justice-butler-is-71-no-celebration-just-work-for-his-birthday.html | JUSTICE BUTLER IS 71; No Celebration, Just Work, for His Birthday Today, He Says | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/dr-gidddings-takes-new-post.html | Dr. Gidddings Takes New Post | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/bolivia-oil-wells-lost-by-standard-la-paz-government-seizes-the.html | BOLIVIA OIL WELLS LOST BY STANDARD; La Paz Government Seizes the Vast Holdings of American Company on Fraud Charge CLIMAX OF LONG DISPUTE Allegation That Concern Had Secret Pipeline to Argentina Denied by That Country BOLIVIA OIL WELLS LOST BY STANDARD Put Debt at 3,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/arnold-constable-clears-387066-corporation-and-a-subsidiary-earn.html | ARNOLD CONSTABLE CLEARS $387,066; Corporation and a Subsidiary Earn $1.15 a Common Share for Year Through Jan. 31 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/morgan-annexes-title-downs-speer-1511-155-1510-in-princeton-squash.html | MORGAN ANNEXES TITLE; Downs Speer, 15-11, 15-5, 15-10, in Princeton Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/colombia-would-tie-peso-officially-to-u-s-dollar.html | Colombia Would Tie Peso Officially to U. S. Dollar | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/margaret-pardee-is-hostess-at-tea-she-entertains-for-members-of-a.html | MARGARET PARDEE IS HOSTESS AT TEA; She Entertains for Members of a Debutante Committee Active in Behalf of Benefit FASHION SHOW PLANNED 'Century's Looking Glass' on March 30 Will Further West Side Thrift Shop | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/powell-victor-in-bermuda.html | Powell Victor in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/7-properties-bid-in-by-plaintiffs-here-two-7story-apartment-houses.html | 7 PROPERTIES BID IN BY PLAINTIFFS HERE; Two 7-Story Apartment Houses in Upper Fifth Av. Among Parcels Sold at Auction | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/admiral-hobson-war-hero-66-dies-led-attempt-in-1898-to-trap-spanish.html | ADMIRAL HOBSON, WAR HERO, 66, DIES; Led Attempt in 1898 to Trap Spanish Fleet by Sinking Collier in Santiago CAPTURED BY CERVERA Public Adulation Marked Feat--Served in Congress From Alabama--Dry Leader Stricken as He Was Leaving Collier Stripped of Fittings Under Fire of Spanish Guns Fought Narcotic Evil ASSOCIATES MOURN HOBSON Admiral Belknap, Annapolis Classmate, Pays Tribute | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/j-e-ridder-on-sonotone-board.html | J. E. Ridder on Sonotone Board | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/st-patrick-mo-posts-annual-mountain-of-mail.html | St. Patrick, Mo., Posts Annual Mountain of Mail | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/rev-j-f-mkennaa.html | REV. J. F. M'KENNAA | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/chesapeake-corporation-bonds.html | Chesapeake Corporation Bonds | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mrs-w-l-fairbankss-funeral.html | Mrs. W. L. Fairbanks's Funeral | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/jew-slain-in-palestine-killer-attacks-in-jewish-colony-and-flees-to.html | JEW SLAIN IN PALESTINE; Killer Attacks in Jewish Colony and Flees to Arab Village | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/mills-bid-again-on-steel-needed-for-naval-ships.html | Mills Bid Again on Steel Needed for Naval Ships | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/charles-b-kirkland-an-advertising-man-retired-seven-years-ago-from.html | CHARLES B. KIRKLAND, AN ADVERTISING MAN; Retired Seven Years Ago From Conde Nast Publications-Dies at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 331320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/city-fights-pay-award-will-appeal-10528-refund-of-salary-cut-won-by.html | CITY FIGHTS PAY AWARD; Will Appeal $10,528 Refund of Salary Cut Won by Ex-Sheriff | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/wool-imports-in-boston-8639573-pounds-received-in-week-118542588.html | WOOL IMPORTS IN BOSTON; 8,639,573 Pounds Received in Week, 118,542,588 Since July 1 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/indians-turn-back-new-orleans-143-rout-halted-after-8-innings-as.html | INDIANS TURN BACK NEW ORLEANS, 14-3; Rout Halted After 8 Innings as Trosky and Campbell Set Pace at Bat PHILS' REGULARS TRIUMPH Two Runs in Third Frame Beat Yannigans, 2-0--Athletics Win on 26 Hits, 24-5 | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/preventing-inflation.html | PREVENTING INFLATION | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/woof-51-first-by-two-lengths-filly-beats-lord-tournament-in.html | WOOF, 5-1, FIRST BY TWO LENGTHS; Filly Beats Lord Tournament in Six-Furlong Sprint at Tropical Park | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/says-public-avoids-clean-film-classics-theatre-group-head-in.html | SAYS PUBLIC AVOIDS CLEAN FILM CLASSICS; Theatre Group Head in Florida Cites Losses Suffered on Up-Lifting Pictures | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/discuss-removing-volunteers-in-spain-powers-make-no-progress-as.html | DISCUSS REMOVING VOLUNTEERS IN SPAIN; Powers Make No Progress as Italy and Germany Couple the Gold Problem With Issue | True | Wireless to THE NEW YORK TIMES. | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/books-published-today.html | Books Published Today | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/empire-trust-company-to-issue-new-stock-to-pay-1000000-of-notes-due.html | Empire Trust Company to Issue New Stock To Pay $1,000,000 of Notes Due to RFC | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/lesser-trial-defense-closes.html | Lesser Trial Defense Closes | True | | C1B 331320 |
| 1937-03-17 | 1937-03-17 | https://www.nytimes.com/1937/03/17/archives/general-motors-lists-more-holders-of-stock.html | General Motors Lists More Holders of Stock | True | | C1B 331320 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/15000-see-cunningham-capture-columbian-mile-at-garden-cunningham.html | 15,000 See Cunningham Capture Columbian Mile at Garden; CUNNINGHAM FIRST IN THRILLING RACE | True | By Arthur J. Daley | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/billion-supply-bill-back-in-house.html | Billion Supply Bill Back in House | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fail-to-pick-arbitrator-building-service-union-and-realty-groups-to.html | FAIL TO PICK ARBITRATOR; Building Service Union and Realty Groups to Try Again Today | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fumes-kill-youth-fixing-auto.html | Fumes Kill Youth Fixing Auto | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rebel-executions-in-majorca-bared-mayor-of-palma-uruguayan-consul.html | REBEL EXECUTIONS IN MAJORCA BARED; Mayor of Palma, Uruguayan Consul and Two Other Leftist Leaders Shot Feb. 24 | True | By Lawrence A. Fernsworth | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/college-and-school-results-basketball-hockey-swimming-amer.html | College and School Results; BASKETBALL HOCKEY SWIMMING AMER. BASKETBALL LEAGUE | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/argentine-bank-reports-ratio-of-gold-reserve-to-circulation-up-to.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Circulation Up to 135.34% on March 15 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/americans-skate-tonight-play-their-last-game-of-season-here-by.html | AMERICANS SKATE TONIGHT; Play Their Last Game of Season Here by Facing Chicago Six | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/united-fruit-aided-by-tropical-calm-52988963-stems-of-bananas.html | UNITED FRUIT AIDED BY TROPICAL CALM; 52,988.963 Stems of Bananas Shipped in 1936, Against 51,896,137 in 1935 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/off-for-textile-parley-goodrich-to-represent-international-labor.html | OFF FOR TEXTILE PARLEY; Goodrich to Represent International Labor Office at Washington | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-shooter-first-by-margin-of-nose-consistent-coast-performer.html | THE SHOOTER FIRST BY MARGIN OF NOSE; Consistent Coast Performer Marks Fair Grounds Debut by Capturing Feature JEWELL DORSETT SECOND Loses Decision in Photo Finish--Victor Returns $9.20 for $2 in Mutuels | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-mary-polak-wed-to-donald-oenslager-in-roof-garden-by-the-rev-h.html | Miss Mary Polak Wed to Donald Oenslager In Roof Garden by the Rev. H. W. B. Donegan | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/in-washington-a-white-house-conference-to-study-inflation-a-small.html | In Washington; A White House Conference To Study Inflation? A Small Group Proposed Seen as the Problem of All | True | By Arthur Krock | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ecuador-signs-road-contract.html | Ecuador Signs Road Contract | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/canadian-wheat-exports-lower.html | Canadian Wheat Exports Lower | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/concern-to-aid-u-sreich-trade.html | Concern to Aid U. S.-Reich Trade | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/books-published-today.html | Books Published Today | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/vince-women-take-u-s-foils-laurels-defeat-brooklyn-college-50-and.html | VINCE WOMEN TAKE U. S. FOILS LAURELS; Defeat Brooklyn College, 5-0, and Composite Trio, 5-1, at Fencers Club | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/in-utility-posts.html | IN UTILITY POSTS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/sales-in-brooklyn-export-firm-buys-warehouse-at-401418-third-avenue.html | SALES IN BROOKLYN; Export Firm Buys Warehouse at 4,014-18 Third Avenue | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fashion-show-draws-many-reservations-prophecy-of-spring-today-at.html | FASHION SHOW DRAWS MANY RESERVATIONS; 'Prophecy of Spring' Today at Sherry's Will Aid Soldiers and Sailors Club | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/events-today.html | EVENTS TODAY | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/supports-tax-limit-queens-chamber-endorses-measure-fixing-realty.html | SUPPORTS TAX LIMIT; Queens Chamber Endorses Measure Fixing Realty Rate | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/seamens-book-week-april-512.html | Seamen's Book Week April 5-12 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/roosevelt-evens-st-patrick-score-recalls-that-irelands-patron.html | ROOSEVELT EVENS ST. PATRICK SCORE; Recalls That Ireland's Patron 'Helped Steal Show' at His Wedding 32 Years Ago | True | From a Staff Correspondent | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/births.html | Births | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/irving-fisher-chided-at-mail-fraud-trial-both-sides-in-the-garland.html | IRVING FISHER CHIDED AT MAIL FRAUD TRIAL; Both Sides in the Garland Case Criticize Yale Professor for Stand on Stock Sale | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/three-quit-colombian-bondholders-groups-after-sec-hint-of-conflict.html | Three Quit Colombian Bondholders' Groups After SEC Hint of 'Conflict of Interests' | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/commission-closes-case.html | Commission Closes Case | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/guilty-plea-in-fatal-fire-charge-reduced-to-assault-for-woman-owner.html | GUILTY PLEA IN FATAL FIRE; Charge Reduced to Assault for Woman Owner, Husband Freed | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/pro-dodgers-sign-golemgeske.html | Pro Dodgers Sign Golemgeske | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/birth-control-aide-freed-ontario-magistrate-finds-social-worker.html | BIRTH CONTROL AIDE FREED; Ontario Magistrate Finds Social Worker Served Public Welfare | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/to-be-a-may-bride-annette-davies-of-baltimore-engaged-to-r-f.html | TO BE A MAY BRIDE; Annette Davies of Baltimore Engaged to R. F. Momonler | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/frank-a-hoey-executive-of-the-pillsbury-flour-mills-succumbs-at-51.html | FRANK A. HOEY; Executive of the Pillsbury Flour Mills Succumbs at 51 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hampden-to-retire-from-producing-end-announces-in-boston.html | HAMPDEN TO RETIRE FROM PRODUCING END; Announces in Boston HisDecision to Confine Himself to Acting After 19 Years of Doubling | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/loan-is-projected-by-general-cable-stockholders-approve-issue-of.html | LOAN IS PROJECTED BY GENERAL CABLE; Stockholders Approve Issue of $12,000,000 Bonds and Retirement of 5 1/2s | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/text-of-peace-agreement-in-the-steel-industry-section-1-section.html | Text of Peace Agreement in the Steel Industry; Section 1 Section 2--Recognition Section 3--Wages section 4-Hours of Work Section 5--Vacations Section 6--Seniority Section 7--Adjustment of Grievances Section 8--Management Section 9--Discharge Cases Section 10--Safety and Health Section 11--Individual Wage Rates Section 12--Fture Conferences Section 13--Holidayss Section 14--Termination Date | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/claude-d-cammann.html | CLAUDE D. CAMMANN | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rail-pension-tax-hit-treasury-contends-levies-for-new-system-are.html | RAIL PENSION TAX HIT; Treasury Contends Levies for New System Are Too Low | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wins-50000-in-damages-jersey-man-gets-award-over-chiropractors.html | WINS $50,000 IN DAMAGES; Jersey Man Gets Award Over Chiropractor's 'Negligence' | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/letters-to-the-times-views-on-labor-situation-discussion-of-rights.html | Letters to The Times; Views on Labor Situation Discussion of Rights, Strikes and Mr. Lewis on Democracy Democracy's Convulsions Enmeshed in Red Tape Democracy's Convulsions Criticizing Governor Murphy Men's Clothing Needed No Royalty Desired Simply No Help for Us Courageous in Adversity Neutrality Bills and Credit Embargoes No Guarantee of Peace Here MARY MAGDALENE TO MARY AND MARTHA Government Demands for Details Put Too Great a Burden on Business | True | ARTHUR E. BESTOR Jr.VICTOR SCHOEPPER?? JAN TELENGA.M. D. LITMAN.KENNETH McEWENJOHN ECKLUNDC. WICKLIFFE THROCKMORTON.JOHN R. LINDSAYLOIS NICHOLS BARE. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-berg-scores-at-aiken-7-and-5-routs-mrs-beard-of-boston-to-gain.html | MISS BERG SCORES AT AIKEN, 7 AND 5; Routs Mrs. Beard of Boston to Gain Semi-Final Round in Invitation Golf MISS DIDRIKSON IS BEATEN Miss Bourne Halts Medalist, 2 Up--Duncan Advances in Southern Cross Play | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/daughter-to-mrs-frank-s-hess.html | Daughter to Mrs. Frank S. Hess | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/queens-st-patricks-group-dines.html | Queens St. Patrick's Group Dines | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tax-collector-dies-in-10story-plunge-henry-de-rees-bergen-county.html | TAX COLLECTOR DIES IN 10-STORY PLUNGE; Henry De Rees, Bergen County Official, Killed by Fall at Hotel Here | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/six-st-johns-golf-dates-team-captained-by-mulawka-will-start-season.html | SIX ST. JOHN'S GOLF DATES; Team Captained by Mulawka Will Start Season on April 8 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/union-temple-five-honored.html | Union Temple Five Honored | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tells-of-car-fraud-plot-gang-leader-accuses-lawyer-in-bogus.html | TELLS OF CAR FRAUD PLOT; Gang Leader Accuses Lawyer in Bogus Accident Case | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/joseph-sauerborn.html | JOSEPH SAUERBORN | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/chamberlain-wins-praise-in-commons-british-leaders-stress-the.html | CHAMBERLAIN WINS PRAISE IN COMMONS; British Leaders Stress the Statesman's High Ideals in Fight for Democracy Germans Resent Hostility | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/st-patricks-mass-attended-by-3000-they-include-1100-members-of-the.html | ST. PATRICK'S MASS ATTENDED BY 3,000; They Include 1,100 Members of the Old 69th Regiment, Who March to Cathedral | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/financing-plan-is-approved.html | Financing Plan Is Approved | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/federal-housing-held-premature-bill-providing-1000000000-credit.html | FEDERAL HOUSING HELD PREMATURE; Bill Providing $1,000,000,000 Credit Will Result in 'Grabbing Contest,' Realty Men Say | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-colledge-and-kaspar-hailed-by-13000-at-toronto-ice-carnival.html | Miss Colledge and Kaspar Hailed By 13,000 at Toronto Ice Carnival; World Champions Win Hearty Applause for Thrilling FigureSkating Feats--Crowd Also Loyal to Canadian TalentSt. Patrick's Day and Coronation Scenes Staged Irish Colleens Popular Kaspar's Jumping Phenomenal | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/irish-aid-to-u-s-hailed-military-feats-especially-cited-by.html | IRISH AID TO U. S. HAILED; Military Feats Especially Cited by Commander of 165th | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Epson Downs Entries | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/scorns-st-patricks-fete-big-jim-tobin-1-year-old-sleeps-through.html | SCORNS ST. PATRICK'S FETE; 'Big Jim' Tobin, 1 Year Old, Sleeps Through Party at Settlement | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/brooklyn-woman-killed-in-java.html | Brooklyn Woman Killed in Java | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/german-deal-to-exploit-french-colony-reported.html | German Deal to Exploit French Colony Reported | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/more-resale-price-curbs-stores-are-notified-on-fixed-levels-for.html | MORE RESALE PRICE CURBS; Stores Are Notified on Fixed Levels for Liquors and Tonic | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/would-curb-injunctions-michigan-legislature-bill-would-also.html | WOULD CURB INJUNCTIONS; Michigan Legislature Bill Would Also Legalize Picketing | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/metallurgical-stock-offered.html | Metallurgical Stock Offered | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/p-r-r-lets-electrifying-jobs.html | P. R. R. Lets Electrifying Jobs | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/15000-left-to-miss-farrar.html | $15,000 Left to Miss Farrar | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/roosevelt-scored-at-boston-banquet-martin-conboy-assails-policies.html | ROOSEVELT SCORED AT BOSTON BANQUET; Martin Conboy Assails Policies Before Diners Who Heard President Hail Irish | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/elected-to-wayne-pump-board.html | Elected to Wayne Pump Board | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/british-party-here-to-survey-trends-unofficial-parliament-mission.html | BRITISH PARTY HERE TO SURVEY TRENDS; Unofficial Parliament Mission to Confer With Leaders in Trips About Nation HOPE TO MEET PRESIDENT Lord Phillimore Denies Plan to Discuss the War DebtTo Study Conservation | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/venetia-a-dormer-is-bride-in-london-marriage-to-frank-r-kelley-of.html | VENETIA A. DORMER IS BRIDE IN LONDON; Marriage to Frank R. Kelley of Brooklyn Is Performed in St. Mary's, Chelsea | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/top-scores-for-eighth-day-made-by-quaker-city-bowlers.html | Top Scores for Eighth Day Made by Quaker City Bowlers; DIFFENBAUGH-DERR POST 1,188 TOTAL Philadelphia Pair Rolls Into Eighth Place of the Doubles in A. B. C. Play STIRNEMAN'S 609 IS BEST Tally Takes Singles Honors for Day--Steiner, Nine Points Behind, Second Improves As He Bowls Bolls an Even 600 The Standings | True | By Lewis B. Funke | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-gibbons-begins-state-welfare-task-praises-the-relief.html | MISS GIBBONS BEGINS STATE WELFARE TASK; Praises the Relief Administration Here but Says City Needs Permanent Program | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/juries-get-power-to-ease-verdicts-lehman-signs-a-bill-he-asked-to.html | JURIES GET POWER TO EASE VERDICTS; Lehman Signs a Bill He Asked to Permit Recommendation of Life in Felony Murder FOR VOTING LAW CHANGE Senate Passes Three Measures Amending Election RulesCancer Study Asked | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/princess-married-at-church-in-paris-widow-of-prince-albert-de.html | PRINCESS MARRIED AT CHURCH IN PARIS; Widow of Prince Albert de Broglie Wed to Theodore Rousseau, Banker | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/art-notes-jonas-lie-to-exhibit.html | Art Notes; Jonas Lie to Exhibit | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/opens-senate-inquiry-on-bootleg-printing-hayden-points-to-rise-in.html | OPENS SENATE INQUIRY ON 'BOOTLEG' PRINTING; Hayden Points to Rise in Use of Reproducing Machines by Federal Agencies | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/potts-victor-at-skating-teamed-with-quimby-he-captures-10000meter.html | POTTS VICTOR AT SKATING; Teamed With Quimby He Captures 10,000-Meter Brooklyn Race | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/blum-weathering-paris-riot-storm-as-reds-back-him-labor-federation.html | BLUM WEATHERING PARIS RIOT STORM AS REDS BACK HIM; Labor Federation Asks Arrest of Head of Social Party and Ban on Fascist Groups MORE DEATHS EXPECTED Many Wounded Persons Still in Hospital--All Policemen Are Removed From Clichy Little Consequence Expected Tone Already Moderated Half-Day Strike of 1,000,000 in Capital Today to Support Regime Against Rightists DE LA ROCQUE IS ASSAILED BLUM WEATHERING PARIS RIOT STORM De la Rocque's Arrest Sought Challenge Taken Up | True | By P. J. Philipwireless To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/philip-c-primrose-alberta-governor-provinces-executive-a-former.html | PHILIP C. PRIMROSE, ALBERTA GOVERNOR; Province's Executive, a Former Officer in the Northwest Mounted, Dies at 73 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/woman-jury-bill-gains-step.html | Woman Jury Bill Gains Step | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/house-acts-to-bar-alien-commuters-state-department-fails-to-block.html | HOUSE ACTS TO BAR ALIEN COMMUTERS; State Department Fails to Block Bill Held Blow to 'Good Neighbor' Policy | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/new-air-threats-seen-colonel-lahm-believes-planes-soon-will.html | NEW AIR THREATS SEEN; Colonel Lahm Believes Planes Soon Will Nullify Our Ocean Barrier | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/trusts-assets-increased.html | Trusts' Assets Increased | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/eugene-t-warner-retired-insurance-official-75-once-active-in.html | EUGENE T. WARNER; Retired Insurance Official, 75, Once Active In Brooklyn Civic Affairs | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/asks-closer-control-of-natural-gas-lines-senator-brown-has-bill-to.html | ASKS CLOSER CONTROL OF NATURAL GAS LINES; Senator Brown Has Bill to Give a Federal Commission Power Over Interstate Ducts | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/theo-offerman-arms-collector-owner-of-many-rare-pieces-of-art-and.html | THEO. OFFERMAN, ARMS COLLECTOR; Owner of Many Rare Pieces of Art and Armor Dies Here Suddenly at 63 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/head-of-stage-fund-honored.html | Head of Stage Fund Honored | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wood-memorial-may-1-dates-set-for-other-stakes-at-jamaica-meeting.html | WOOD MEMORIAL MAY 1; Dates Set for Other Stakes at Jamaica Meeting | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/25202-at-city-college-final-registration-figures-for-semester-are.html | 25,202 AT CITY COLLEGE; Final Registration Figures for Semester Are Announced | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/engagements.html | Engagements | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/william-a-choate.html | WILLIAM A. CHOATE | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fete-crowds-dublin-de-valera-on-radio-army-parade-and-sports-are.html | FETE CROWDS DUBLIN; DE VALERA ON RADIO; Army Parade and Sports Are Enjoyed--Policemen Guard President's Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-coberly-wed-to-allan-h-hoover-los-angeles-girl-is-bride-of-the.html | MISS COBERLY WED TO ALLAN H. HOOVER; Los Angeles Girl Is Bride of the Former President's Son in a Home Ceremony HIS BROTHER IS BEST MAN She Is Attended by Her Sister-inLaw--Generations of the Hoover Family Present | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/trading-ceases-in-march-cotton-spot-month-had-advanced-10-a-bale-in.html | TRADING CEASES IN MARCH COTTON; Spot Month Had Advanced $10 a Bale in Three Weeks-Closing Price 14.68c | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hull-urges-truce-in-row-with-nazis-again-deplores-war-of-words-as.html | HULL URGES TRUCE IN ROW WITH NAZIS; Again Deplores War of Words as Berlin Renews Protest on La Guardia's Attacks LUTHER RESENTS 'INSULT' Secretary Points to Inability to Curb Critics, but Hopes Vituperation Will End Action Ordered in Berlin Statement Issued by Hull HULL URGES TRUCE IN ROW WITH NAZIS Luther Silent on Dispute NAZI PRESS BITTER AGAIN Organ of Hitler Guard Ridicules American Institutions PROTEST PLEASES MAYOR Glad Hitler Recognized Himself, He Says at Dinner | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/heavy-track-improves-chances-of-outsiders-in-grand-national.html | Heavy Track Improves Chances Of Outsiders in Grand National; Delaneige Among Sure-Footed Jumpers Favored by Conditions at Aintree--King and Queen Due Today at Lord Derby's Estate--Liverpool Hotels Already Jammed for Race Tomorrow Accommodations Are Scarce Ego Second Last Year Visitors Traverse Course | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/steel-construction-meeting.html | Steel Construction Meeting | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/government-bonds.html | GOVERNMENT BONDS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/colormusic-art-to-be-shown.html | Color-Music Art to Be Shown | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/holdup-shots-fatal-to-brooklyn-grocer-victim-who-once-said-he-would.html | HOLD-UP SHOTS FATAL TO BROOKLYN GROCER; Victim, Who Once Said He Would Never Resist Thugs, Is Fired On While in Store | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/john-h-beekman.html | JOHN H. BEEKMAN | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/noyes-dwight-clark-real-estate-dealer-connecticut-financier-and.html | NOYES DWIGHT CLARK, REAL ESTATE DEALER; Connecticut Financier and Civil Engineer -- Secretary for Years of His Yale Class | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/marmaduke-jinks-wins-lincolnshire-mrs-robinsons-331-chance-beats.html | MARMADUKE JINKS WINS LINCOLNSHIRE; Mrs. Robinson's 33-1 Chance Beats Laureat ll by Head in Mile Handicap COLDRON FINISHES THIRD Favored Edgehill Never Is a Contender in First Big Flat Race of English Season | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/george-j-little-partner-in-stock-exchange-firm-of-w-e-burnet-co.html | GEORGE J. LITTLE; Partner in Stock Exchange Firm of W. E. Burnet & Co. | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/loan-of-4290000-for-n-y-central-2-14-trust-certificates-will-be-put.html | LOAN OF $4,290,000 FOR N. Y. CENTRAL; 2 1/4 % Trust Certificates Will Be Put on Market Today by Banking Group | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/renting-of-stores-features-reports-new-activity-in-retailing-finds.html | RENTING OF STORES FEATURES REPORTS; New Activity in Retailing Finds Its Reflection in City--Wide Leasing of Quarters PENTHOUSE FOR BUSINESS Two Such Units Contracted for by Midtown Firms--Brokers Sign for Office Space | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/restaurant-is-planned-on-downtown-bank-site.html | Restaurant Is Planned On Downtown Bank Site | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/new-college-club-here-cornell-pennsylvania-luncheon-group-holds.html | NEW COLLEGE CLUB HERE; Cornell - Pennsylvania Luncheon Group Holds First Session | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/card-party-for-charity-west-side-hospital-fund-to-gain-by-saturday.html | CARD PARTY FOR CHARITY; West Side Hospital Fund to Gain by Saturday Entertainment | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bardon-pince-choice-out-of-money-in-tropical-feature-as-dnieper.html | Bardon Pince, Choice, Out of Money in Tropical Feature as Dnieper Scores; DNIEPER TRIUMPHS IN BLANKET FINISH Gets Up in Closing Strides in Scoring Over Chancer and Stocks at Tropical THUMBS DOWN, 14-1, WINS Shows Way to Be Big and John Werring--Side-Stepper Is Home First in Opener Chancer Early Leader Choice Rewards Backers | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/thomas-wins-flag-tourney.html | Thomas Wins Flag Tourney | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mrs-robinson-honored-associates-on-board-of-sirovich-relief-society.html | MRS. ROBINSON HONORED; Associates on Board of Sirovich Relief Society Give Testimonial | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/manon-at-metropolitan-sydney-rayner-sings-role-of-dos-grieux-in.html | 'MANON' AT METROPOLITAN; Sydney Rayner Sings Role of Dos Grieux In Place of Crooks | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/son-to-emmett-odonnells.html | Son to Emmett O'Donnells | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/municipal-bonds-offered-awarded-lehman-brothers-group-wins-3250000.html | MUNICIPAL BONDS OFFERED, AWARDED; Lehman Brothers Group Wins $3,250,000 of Erie County 2.90s on Bid of 100.0777 MIAMI BEACH SALE FIXED Tenders Asked on April 26 on $1,938,000 Issue--Bristol, Conn., Sale Wednesday Miami Beach, Fla. Bristol, Conn. Worcester, Mass. Kenosha County, Wis. Gibson County, Tenn. Southbridge, Mass. Nobles County, Minn. Cheltenham Township, Pa. Reading, Mass. | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/insurance-fund-gains-new-york-state-setup-established-several.html | INSURANCE FUND GAINS; New York State Set-Up Established Several Records Last Year | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/job-insurance-bill-is-quietly-altered-after-senate-passage-lehman.html | JOB INSURANCE BILL IS QUIETLY ALTERED; After Senate Passage Lehman Learns Workers Above $3,000 Don't Benefit GRAY EXPLAINS CHANGES Made to Aid Arguments in the Supreme Court and Save Employers Difficulty Other Changes Are Found Gray Explains Changes | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/st-patrick-downs-fort-wayne-quintet-kankakee-players-score-2624-in.html | ST. PATRICK DOWNS FORT WAYNE QUINTET; Kankakee Players Score, 26-24, in Opening Game of National Catholic School Tourney | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/l-i-u-tops-new-mexico-normal-penn-a-c-bows-after-26-in-row.html | L. I. U. Tops New Mexico Normal; Penn A. C. Bows After 26 in Row; Blackbirds Gain Quarter-Finals of National A. A. U. Basketball Championship at Denver With 43-39 Triumph--Oakland Golden State Halts Philadelphians, 52-32 Blackbirds Move Ahead Bartlesville Five Wins Hollywood Stars Gain THE SCORES | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/foresees-shipbuilding-w-h-beal-expects-lack-of-subsidy-to-spur.html | FORESEES SHIPBUILDING; W. H. Beal Expects Lack of Subsidy to Spur Construction | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/paderewski-gravely-ill-pianist-has-influenza-at-his-swiss.html | PADEREWSKI GRAVELY ILL; Pianist Has Influenza at His Swiss Home--Doctors Anxious | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/lets-state-appeal-on-tax-appellate-division-acts-in-bond-and-share.html | LETS STATE APPEAL ON TAX; Appellate Division Acts in Bond and Share Case Involving $104,274 | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/michigan-six-elects-simpson.html | Michigan Six Elects Simpson | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/storage-protest-filed-port-authority-objects-to-limit-on-time-of.html | STORAGE PROTEST FILED; Port Authority Objects to Limit on Time of Free Pier Use | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bates-fabrics-inc-formed.html | Bates Fabrics, Inc., Formed | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/queen-will-name-new-dutch-liner-wilhelmina-will-officiate-at.html | QUEEN WILL NAME NEW DUTCH LINER; Wilhelmina Will Officiate at Launching of 'Peace Ship' in Rotterdam April 10 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bronx-houses-sold-fox-street-and-teller-avenue-apartments-change.html | BRONX HOUSES SOLD; Fox Street and Teller Avenue Apartments Change Hands | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/william-luhman.html | WILLIAM LUHMAN | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/summaries-in-k-of-c-track-meet-track-events-field-events.html | Summaries in K. of C. Track Meet; TRACK EVENTS FIELD EVENTS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/knitzer-presents-three-novelties-violinist-at-town-hall-gives.html | KNITZER PRESENTS THREE NOVELTIES; Violinist at Town Hall Gives Premiere for This Country of Pick-Mangiagalli Sonata DEBUSSY LYRIC OFFERED Schenkman Arrangement of Bach Chorale Given--Works of Vivaldi and Chausson Heard | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/senior-dance-tomorrow-mrs-huntington-tappin-will-have-junior-event.html | SENIOR DANCE TOMORROW; Mrs. Huntington Tappin Will Have Junior Event March 31 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/moscow-adopts-synchroopera-combination-of-real-singers-and.html | MOSCOW ADOPTS 'SYNCHRO-OPERA'; Combination of Real Singers and Sound-Film Company Wins Soviet Approval FOR THE SMALLER CITIES Troupe to Be Formed to Take Method Offered by Vladimir Shavitch Over Country | True | By Walter Duranty special Cable To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/couple-on-yacht-vanished-in-midatlantic-lone-student-reaching.html | Couple on Yacht Vanished in Mid-Atlantic, Lone Student Reaching Barbados Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/flore-union-chief-shuns-cafe-trial-racket-defense-tells-of-failure.html | FLORE, UNION CHIEF, SHUNS CAFE TRIAL; Racket Defense Tells of Failure to Subpoena International President in Buffalo COURT REBUKES ATTORNEY Roused by Waving of Paper So That Jurors Can See Headline Referring to Gangster | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/25000-see-wales-beat-ireland-41-glover-scores-two-goals-as-team.html | 25,000 SEE WALES BEAT IRELAND, 4-1; Glover Scores Two Goals as Team Gains International Soccer Laurels BRYN JONES ALSO TALLIES Warren Records Other Point for Winners and Stevenson Saves Losers From Shut-Out | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/warns-distillers-on-misleading-ads-faa-administrator-tells-them-in.html | WARNS DISTILLERS ON MISLEADING ADS; FAA Administrator Tells Them in Capital That His 'Patience Is Exhausted' HEALTH THEME ATTACKED Claims of 'Beneficial Effects' From Drinking Are Called the 'Most Objectionable' of All Urges Citations Be Published Moderation Theme Held Misused | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/chocolate-in-bout-tonight.html | Chocolate in Bout Tonight | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/amateur-ski-club-shows-films.html | Amateur Ski Club Shows Films | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tatiana-popova-wed-in-municipal-chapel-she-becomes-bride-of-dr.html | TATIANA POPOVA WED IN MUNICIPAL CHAPEL; She Becomes Bride of Dr. Gordon Pollock -- Her Sister, Mrs. Walter Jacobson, Attends | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/air-safety-aims-mapped-in-senate-commerce-committee-asks-new-little.html | AIR SAFETY AIMS MAPPED IN SENATE; Commerce Committee Asks New Little Cabinet Post, Wider Weather Service | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ralph-e-forbes-boston-lawyer-brother-of-cameron-forbes-former-envoy.html | RALPH E. FORBES, BOSTON LAWYER; Brother of Cameron Forbes, Former Envoy to Japan, Is Stricken in Savannah | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/vital-benguiat-art-expert-dead-dealer-in-oriental-rugs-other-rare.html | VITAL BENGUIAT, ART EXPERT, DEAD; Dealer in Oriental Rugs, Other Rare Textiles and Jewels, Was in 78th Year | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/flood-sweeps-area-near-ely-cathedral-dike-along-river-ouse-breaks.html | FLOOD SWEEPS AREA NEAR ELY CATHEDRAL; Dike Along River Ouse Breaks After Four Days of Battling to Stop Many Leaks | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/news-of-other-camps-cardinals-reds-indians-athletics-cubs-tigers.html | News of Other Camps; CARDINALS REDS INDIANS ATHLETICS CUBS TIGERS BEES RED SOX BROWNS WHITE BOX | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/palestine-adam-reported-by-keith-human-type-of-60000-years-ago.html | PALESTINE 'ADAM' REPORTED BY KEITH; Human Type of 60,000 Years Ago Found an Evolutionary Relative of Moderns NEAR NEANDERTHAL MEN Mt. Carmel Caves Discoveries, Seen as Major Racial Link, Described at Philadelphia American-British Discoveries Sir Arthur's Conclusionss Similar Distinction in Women | True | By William L. Laurencespecial To the New York Times. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bondholders-group-organized.html | Bondholders Group Organized | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/nicaragua-to-jail-speculators.html | Nicaragua to Jail Speculators | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/cooney-36-today-looms-as-regular-outfielder-rates-highly-in-grimess.html | COONEY, 36 TODAY, LOOMS AS REGULAR; Outfielder Rates Highly in Grimes's Plans for the 1937 Dodger Line-Up MODEL FOR THE ROOKIES Youngsters Could Emulate Veteran Johnny, Who 'Takes Care of His Feet' Grimes Wants to Know Sees 1938 Ball as Help Bucher Smashes Homer | True | By Roscoe McGowenspecial To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/advice-sent-to-ship-with-ailing-snakes-rare-cargo-of-four-white.html | ADVICE SENT TO SHIP WITH AILING SNAKES; Rare Cargo of Four White Malayan Specimens Coming to Staten Island Zoo | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/handling-tallyho-beer-account.html | Handling Tally-Ho Beer Account | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND CONNECTICUT NEW JERSEY WHITE SULPHUR SPRINGS SOUTHERN PINES PINEHURST BELLEAIR BERMUDA CAMDEN NEWPORT | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/aiken-court-tennis-starts.html | Aiken Court Tennis Starts | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/dr-john-j-hogan-optical-specialist-optometrist-for-the-citys-police.html | DR. JOHN J. HOGAN, OPTICAL SPECIALIST; Optometrist for the City's Police Force Had Practiced Here for 40 Years | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/price-rises-no-drag-in-steels-fast-pace-momentum-scarcely-checked.html | PRICE RISES NO DRAG IN STEEL'S FAST PACE; Momentum Scarcely Checked, Backlogs Being at Almost a Record, Iron Age Says | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/retired-rail-man-at-63-wants-fiftyfifty-wife.html | Retired Rail Man at 63 Wants 'Fifty-Fifty' Wife | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/postal-safe-foils-burglars.html | Postal Safe Foils Burglars | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/buick-deliveries-rise-5418-cars-placed-in-10-days-is-highest-rate.html | BUICK DELIVERIES RISE; 5,418 Cars Placed in 10 Days Is Highest Rate Since 1927 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hamtramck-hit-by-civic-jitters-police-no-match-if-strikers-riot.html | Hamtramck Hit by Civic Jitters; Police No Match if Strikers Riot.; Detroit Suburb's Mayor Makes It No Secret That Force of 95 Men Is Far From Adequate-City Council Calls for Recognition of Auto Workers' Union | True | By Milton Bracker | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-play-racketeering-in-letters.html | THE PLAY; Racketeering in Letters | True | By Brooks Atkinson | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/american-bar-group-opposes-court-plan-younger-members-of-american.html | AMERICAN BAR GROUP OPPOSES COURT PLAN; Younger Members of American Association Vote 4 to 1 Against-- Professors Favor Change | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/academy-to-give-religious-play.html | Academy to Give Religious Play | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mob-rule-feared-governor-of-michigan-insists-respect-for-the-courts.html | MOB RULE FEARED; Governor of Michigan insists Respect for the Courts Be Restored | True | By Russell B. Porter | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/asks-war-on-pollution-j-l-pfeifer-seeks-40000000-to-clear-up-worlds.html | ASKS WAR ON POLLUTION; J. L. Pfeifer Seeks $40,000,000 to Clear Up World's Fair Waters | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/indian-nationalists-again-debate-moves-committee-is-expected-to.html | INDIAN NATIONALISTS AGAIN DEBATE MOVES; Committee Is Expected to Vote for Forming Ministries--Zetland Stresses Judges' Powers | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/princeton-play-tonight.html | Princeton Play Tonight | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/offers-bill-to-bar-lossleader-sales-senator-livingston-of-brooklyn.html | OFFERS BILL TO BAR LOSS-LEADER SALES; Senator Livingston of Brooklyn Says It Would Supplement Feld-Crawford Act CERTAIN EXCEPTIONS MADE They Would Include Clearances, Selling of Perishables and 'Seconds' and Other Cases | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/blum-says-france-presses-for-peace-premier-tells-british-commerce.html | BLUM SAYS FRANCE PRESSES FOR PEACE; Premier Tells British Commerce Group in Paris Arming Does Not Mean War Aim | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/curb-ticier-lines-grow-quotation-system-is-extended-to-kansas-city.html | CURB TICIER LINES GROW; Quotation System Is Extended to Kansas City and St. Louis | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/woman-shoots-diplomat-in-paris-station-mystery-surrounds-attack-on.html | Woman Shoots Diplomat in Paris Station; Mystery Surrounds Attack on de Chambrun | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/police-department.html | Police Department | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wave-of-seizures-by-latins-doubted-washington-scouts-rumor-bolivian.html | WAVE OF SEIZURES BY LATINS DOUBTED; Washington Scouts Rumor Bolivian Confiscation Will Be Followed by Others | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/to-veto-child-labor-bill-lehman-feels-such-goods-could-not-be-kept.html | TO VETO CHILD LABOR BILL; Lehman Feels Such Goods Could Not Be Kept From State | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rival-crews-try-starts-oxford-and-cambridge-continue-work-for-race.html | RIVAL CREWS TRY STARTS; Oxford and Cambridge Continue Work for Race Next Week | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/raleigh-shaver-rancher-known-as-santa-clausgave-4000-toys-in-year.html | RALEIGH SHAVER; Rancher Known as 'Santa Claus'Gave $4,000 Toys In Year | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/four-die-in-farm-home-fire.html | Four Die in Farm Home Fire | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/state-fund-urged-to-speed-housing-board-in-report-recommends.html | STATE FUND URGED TO SPEED HOUSING; Board in Report Recommends Legislature Vote Measure for Bonds This Year EXCEEDS LEHMAN'S PLAN It Favors Amendment to Insure Permanent Action--Tie-Up With Federal Scheme Suggested | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/25-firemen-stranded-on-island-by-tide-held-for-night-at-brooklyn.html | 25 FIREMEN STRANDED ON 'ISLAND BY TIDE; Held for Night at Brooklyn Bungalow Colony After Fire Sweeps Row of Homes | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/queen-marie-rallies-awaiting-operation-partial-paralysis.html | QUEEN MARIE RALLIES; AWAITING OPERATION; Partial Paralysis Diminishes-- Rumanian Women and School Children Pray for Recovery | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/aberdeen-captures-scottish-cup-game-tops-hamilton-academicals-by-21.html | ABERDEEN CAPTURES SCOTTISH CUP GAME; Tops Hamilton Academicals by 2-1 -- Celtic and Motherwell Draw-- Other Results | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/city-will-honor-cleveland-today-many-celebrations-arranged-on-100th.html | CITY WILL HONOR CLEVELAND TODAY; Many Celebrations Arranged on 100th Anniversary of the Former President's Birth BUST WILL BE UNVEILED Ceremony at N. Y. U., Where the Statue Will Be Placed in Hall of Fame Addresses to Go on Radio Statuette to Be Presented | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/get-dredging-awards.html | Get Dredging Awards | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/proxies-on-capital-plan-asked.html | Proxies on Capital Plan Asked | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/c-i-o-peace-pledge-given-to-u-s-steel-five-units-of-corporation.html | C. I. O PEACE PLEDGE GIVEN TO U. S. STEEL; Five Units of Corporation Sign Contracts Affecting 160,000 Workers for a Year | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bids-women-fight-sitdown-as-peril-daughters-of-revolution-head.html | BIDS WOMEN FIGHT SIT-DOWN AS PERIL; Daughters of. Revolution Head Assails 'Wrong Spirit' as Germ of Dictatorship SEES CONTEMPT FOR LAW Miss Ayeriag Gets Ovation as She Appeals for Drive to Defend Constitution | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/queen-approves-design-for-coronation-gown-britishmade-product-is-on.html | Queen Approves Design for Coronation Gown; British-Made Product Is on Princess Lines | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/columbia-professors-advance.html | Columbia Professors Advance | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/captain-carlos-bean-retired-officer-cited-for-worksuccumbs-in.html | CAPTAIN CARLOS BEAN; Retired Officer Cited for Work- Succumbs In Washington | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fashion-guild-sues-on-piracy-pledge-charges-dress-company-sold.html | FASHION GUILD SUES ON PIRACY PLEDGE; Charges Dress Company Sold $200,000 Goods Without Safeguarding Styles ACTION FIRST OF ITS KIND $50,000 Penalty Asked on Deals That Began About the Time of Filene's Unsuccessful Suit Sales at Time of Federal Suit Defendants Make Dresses | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/benefit-game-is-voted-league-to-stage-contest-to-aid-family-of.html | BENEFIT GAME IS VOTED; League to Stage Contest to Aid Family of Howie Morenz | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/smith-says-irish-back-constitution-its-safeguards-attracted-them-he.html | SMITH SAYS IRISH BACK CONSTITUTION; Its Safeguards Attracted Them Here and They Will Fight for It, He Asserts CALLS IT OUR 'CIVIL BIBLE' 'You Cannot Compromise With It,' He Tells Sons of St. Patrick--Deplores Hitler 'Rumpus' | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/utility-gains-seen-in-region-of-tva-governor-of-tennessee-tells-the.html | UTILITY GAINS SEEN IN REGION OF TVA; Governor of Tennessee Tells the Municipal Bond Club of Rise in Use of Power | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/german-boxer-wins-title.html | German Boxer Wins Title | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/throngs-hail-george-as-he-tours-london-he-drives-several-miles-in.html | THRONGS HAIL GEORGE AS HE TOURS LONDON; He Drives Several Miles in the City as Part of Move to Build Up Democratic Reputation | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/action-is-delayed-on-maritme-board-confirmation-of-nominations-of.html | ACTION IS DELAYED ON MARITME BOARD; Confirmation of Nominations of Five Members Will Be Held Up at Least a Week CHIEF OBJECTION TO LAND Admiral Gave Inaccurate Testimony at Inquiry--Kennedy Holds Shipyards Stock | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/toran-art-exhibit-to-open.html | Toran Art Exhibit to Open | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/antitrust-inquiries-to-end-abuse-urged-cummings-favors-study-seeing.html | ANTI-TRUST INQUIRIES TO END ABUSE URGED; Cummings Favors Study, Seeing Revision of Law to Check Collusive Bidding | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-earhart-off-on-world-flight-starts-for-hawaii-on-first-stage.html | MISS EARHART OFF ON WORLD FLIGHT; Starts for Hawaii, on First Stage of Trip, in Wake of Two Clipper Planes FAIR WEATHER LIES AHEAD One of Two Other Craft Begins Crossing That Will Blaze a Trail to New Zealand Hawaii Clipper Off First Music Leads Pioneering Flight MISS EARHART OFF ON WORLD FLIGHT Sharing Radio Facilities Exceeds Post's Route Congressional Medal Asked AMELIA EARHARTS START ON 27,000 MILE WORLD FLIGHT | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/farr-signs-to-box-baer-british-champion-finally-assentsmay-meet.html | FARR SIGNS TO BOX BAER; British Champion Finally Assents--May Meet Pastor Here | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/books-of-the-times-folsom-and-san-quentin-efforts-at-reform-the.html | BOOKS OF THE TIMES; Folsom and San Quentin Efforts at Reform The Problem of Prevention | True | By Robert van Gelder | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/saves-police-trouble-exconvict-suspecting-he-was-wanted-gives.html | SAVES POLICE TROUBLE; Ex-Convict, Suspecting He Was Wanted, Gives Himself Up | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/deals-in-new-jersey-lessee-buys-atlantic-city-hotelweehawken-home.html | DEALS IN NEW JERSEY; Lessee Buys Atlantic City Hotel--Weehawken Home Sold | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/pink-names-new-deputy-t-j-cullen-of-albany-office-is-advanced-to.html | PINK NAMES NEW DEPUTY; T. J. Cullen of Albany Office is Advanced to Succeed R. M. Clark | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ruling-allows-tva-to-sell-in-georgia-circuit-court-in-new-orleans.html | RULING ALLOWS TVA TO SELL IN GEORGIA; Circuit Court in New Orleans Clears Conflict in 2 Federal District Rulings ONLY STATE NOW OPEN Right to Expand Distribution in 7 Others Faces Test at Cincinnati April 16 Georgia Jurisdiction Upheld Case Pending in Cincinnati | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/shattuck-funeral-held-more-than-2500-present-at-st-patricks.html | SHATTUCK FUNERAL HELD; More Than 2,500 Present at St. Patrick's Cathedral for Rites | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/french-plan-american-museum.html | French Plan American Museum | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tip-on-atlas-tack-traced-by-the-sec-name-of-w-e-hutton-2d-is-linked.html | TIP ON ATLAS TACK TRACED BY THE SEC; Name of W. E. Hutton 2d Is Linked to Charges of Manipulation by Agency's Counsel PARTNER ON STAND TODAY J. C. Duncan Will Be First of the Respondents to Be Questioned by Commission Buys Atlas Tack Shares He Bought Odd Lots ATLAS TACK MEETING CLOSED Reporters Barred at Behest of a Government Employe | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/national-supply-earned-3483602-1936-profit-largest-in-seven-years.html | NATIONAL SUPPLY EARNED $3,483,602; 1936 Profit, Largest in Seven Years, Equivalent to $6.06 on Common Share NET OF $670,620 IN 1935 Income From Spang, Chalfant & Co., Subsidiary, Included in Annual Report | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/experts-discount-soviet-arctic-idea-u-s-authorities-on-far-east.html | EXPERTS DISCOUNT SOVIET ARCTIC IDEA; U. S. Authorities on Far East Refuse to Regard Plans of Russia Seriously | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/eagle-pass-victor-in-6furlong-dash-valdina-farms-racer-paired-with.html | EAGLE PASS VICTOR IN 6-FURLONG DASH; Valdina Farm's Racer, Paired With Cross S., Triumphs by Length and Half SAUNDERS UP ON WINNER Quincy Closes Gamely to Beat Moso for Place in Feature at Epsom Downs Track | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/woolworth-girls-strike-in-2-stores-sitdowners-in-14th-st-branch.html | WOOLWORTH GIRLS STRIKE IN 2 STORES; Sit-Downers in 14th St. Branch Receive Food and Bedding for All-Night Protest CONCERN TO SEEK EVICTION Workers Ask Former Barbara Hutton to Intervene--5 in Green Chain Still Shut WOOLWORTH GIRLS STRIKE IN 2 STORES Non-Strikers Parade | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/paris-television-station-to-be-the-most-powerful.html | Paris Television Station To Be the Most Powerful | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/westchester-deals-lawyer-buys-old-haviland-manor-house-in-white.html | WESTCHESTER DEALS; Lawyer Buys Old Haviland Manor House in White Plains | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/revives-furniture-code-business-bureau-asks-support-for-name-the.html | REVIVES FURNITURE CODE; Business Bureau Asks Support for 'Name the Woods' Drive | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/jury-in-lesser-case-locked-up-for-night-unable-to-agree-in.html | JURY IN LESSER CASE LOCKED UP FOR NIGHT; Unable to Agree in Bankruptcy Fraud Trial of Lawyer and Five Other Men | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/appeals-whipping-post-case.html | Appeals Whipping Post Case | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/school-board-head-jailed-charles-zeek-of-jefferson-township-held-on.html | SCHOOL BOARD HEAD JAILED; Charles Zeek of Jefferson Township Held on Fraud Charge | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/30-concerns-file-sec-statements-group-lists-certificates-of-deposit.html | 30 CONCERNS FILE SEC STATEMENTS; Group Lists Certificates of Deposit on $14,000,000 of Utilities Power Bonds | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/connecticut-sales-twentyacre-estate-in-stamford-changes-ownership.html | CONNECTICUT SALES; Twenty-Acre Estate in Stamford Changes Ownership | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/management-leaders-urged-to-cooperate-coordination-is-held.html | MANAGEMENT LEADERS URGED TO COOPERATE; Coordination Is Held Necessary to Develop Efficiency in Various Industries | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/patriotic-group-elects-daughters-of-colonial-wars-pick-delegates-at.html | PATRIOTIC GROUP ELECTS; Daughters of Colonial Wars Pick Delegates at Trenton | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fort-william-six-wins-51.html | Fort William Six Wins, 5-1 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/maritime-title-to-st-pat-six.html | Maritime Title to St. Pat Six | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/store-wagehour-group-to-meet.html | Store Wage-Hour Group to Meet | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/advertising-news-and-notes-newspaper-ads-gain-85-cooperating-with.html | Advertising News and Notes; Newspaper Ads Gain 8.5%; Cooperating With Health Service Ice Producers Launch Drive To Promote 'Made in America' Accounts Personnel Notes | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miami-beach-club-has-a-style-show-to-st-patricks-day-observance.html | MIAMI BEACH CLUB HAS A STYLE SHOW TO; St. Patrick's Day Observance Also Includes a Program of Water Sports | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/navy-to-put-ad-in-papers-for-bids-on-a-battleship.html | Navy to Put Ad in Papers For Bids on a Battleship | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mussolini-strikes-at-sanctions-again-i-have-not-forgotten-he-tells.html | MUSSOLINI STRIKES AT SANCTIONS AGAIN; 'I Have Not Forgotten,' He Tells 100,000 Cheering Him at the Tripoli Trade Fair | True | By Arnaldo Cortesi | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/utilitys-change-of-name-voted.html | Utility's Change of Name Voted | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/greenefelsberg.html | Greene--Felsberg | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/railroad-pensions.html | RAILROAD PENSIONS | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/topics-in-wall-street-rail-pension-plan-the-bank-stocks-national.html | TOPICS IN WALL STREET; Rail Pension Plan The Bank Stocks National Confiscation Russia Selling Gold Great Lakes Shipping Scrap Iron Embargo New York City Bonds | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/taylor-fears-exodus-of-citys-taxpayers-public-works-here-are-luring.html | TAYLOR FEARS EXODUS OF CITY'S TAXPAYERS; Public Works Here Are Luring Them to Other Areas, Especially New Jersey, He Declares | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hershey-six-scores-64-beats-atlantic-city-in-rough-game-to-widen.html | HERSHEY SIX SCORES, 6-4; Beats Atlantic City in Rough Game to Widen League Lead | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/dean-makes-move-to-quit-baseball-asks-cardinals-to-put-him-on.html | DEAN MAKES MOVE TO QUIT BASEBALL; Asks Cardinals to Put Him on Retired List, Taking Advice of Landis on Procedure | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/thomas-is-elected-dartmouth-captain-highscoring-forward-to-lead.html | THOMAS IS ELECTED DARTMOUTH CAPTAIN; High-Scoring Forward to Lead Quintet--Awards Granted to Members of 3 Squads | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/1966-in-saratoga-stakes-leading-racers-named-for-24-big-events-at.html | 1,966 IN SARATOGA STAKES; Leading Racers Named for 24 Big Events at August Meeting | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wild-riot-rages-in-chicago-loop-as-taxi-strikers-battle-police.html | Wild Riot, Rages in Chicago Loop As Taxi Strikers Battle Police; Drivers Upset Cabs, Hurl Passengers to Street and Slug Strikebreakers- Resumption of Normal Traffic Irks Checker and Yellow Company Employes-New Sit-Downs Started by Women TAXI DRIVERS STAGE WILD CHICAGO RIOT | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ban-on-sitdowns-invoked-in-ontario-premiers-stand-is-held-lure-for.html | BAN ON SIT-DOWNS INVOKED IN ONTARIO; Premier's Stand Is Held Lure for Branches of United States Industries | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/400-at-dinner-in-brooklyn.html | 400 at Dinner in Brooklyn | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mhale-gains-draw-in-pimpinella-bout-welterweights-box-on-even-terms.html | M'HALE GAINS DRAW IN PIMPINELLA BOUT; Welterweights Box on Even Terms in Feature of Mecca Arena Card Before 2,000 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bobby-jones-is-35-but-celebration-waits-until-former-golf-kings.html | Bobby Jones Is 35, but Celebration Waits Until Former Golf King's Return From Trip | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/clipper-plane-blazing-new-pacific-route-sights-earhart-craft-over.html | Clipper Plane Blazing New Pacific Route Sights Earhart Craft Over Clouds at Sea | | By Edwin C. Musick | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/gold-in-reichsbank-again-rises-slowly-weeks-increase-137000.html | GOLD IN REICHSBANK AGAIN RISES SLOWLY; Week's Increase 137,000 Marks--Reduction of 98,000 Marks in Circulation | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mrs-alexander-d-white.html | MRS. ALEXANDER D. WHITE | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/chaos-is-foreseen-hiram-johnson-asserts-dictatorship-lurks-in.html | CHAOS IS FORESEEN; Hiram Johnson Asserts Dictatorship Lurks in Strike Waves FASCISM HELD POSSIBLE Senators Lewis and King Join in Declaring National Peril Exists in Movement ROBINSON ENTERS FRAY Plant Seizure Is Obviously Illegal, He Says, and Much Depends on Wagner Act Calls It Kidnapping a Plant SENATORS ASSAIL SIT-DOWN STRIKE Wagner Act Held Essential Senator Lewis Puts Question Beginnings Of Fascism Cited Senator Robinson's Statement | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rand-case-taken-to-court-by-nlrb-federal-appeals-bench-asked-to.html | RAND CASE TAKEN TO COURT BY NLRB; Federal Appeals Bench Asked to Enforce Order Which the Concern Plans to Defy | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/detur-prize-books-given-at-harvard-awards-go-to-five-seniors-15.html | DETUR PRIZE BOOKS GIVEN AT HARVARD; Awards Go to Five Seniors, 15 Juniors and 16 Sophomores in the College | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/illinois-derby-on-may-22.html | Illinois Derby on May 22 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/keeshin-to-enter-new-england-area-freight-lines-authorized-by-icc.html | KEESHIN TO ENTER NEW ENGLAND AREA; Freight Lines Authorized by I.C.C. to Buy Seaboard Units Operating in 5 States | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mine-stock-sale-attacked-by-sec-writ-askel-in-federal-court-to-halt.html | MINE STOCK SALE ATTACKED BY SEC; Writ Askel in Federal Court to Halt Further Transactions in American Consolidated Tin $2,000,000 FRAUD IS SEEN Raid on a 'Boiler Room' in Philadelphia Said to Have Uncovered the Plan "Boilr Room" Raided 50,000 Sares Reported Sold Complaint Denies Their Truth | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/quoddy-village-to-be-put-to-use.html | Quoddy Village to Be Put to Use | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/named-assistant-manager.html | Named Assistant Manager | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/radical-nazis-cause-protestants-clash-hitler-postpones-church.html | RADICAL NAZIS CAUSE PROTESTANTS' CLASH; Hitler Postpones Church Elections, Rejecting Two Proposals for Regulation of Voting | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ramapo-poloists-beat-squadron-a-triumph-9-to-812-in-sherman.html | RAMAPO POLOISTS BEAT SQUADRON A; Triumph, 9 to 81/2, in Sherman Memorial Contest in the Losers' Armory | True | By Robert F. Kelley | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/luncheon-is-gien-by-mrs-w-s-brown-mr-and-mrs-t-f-durrell-have.html | LUNCHEON IS GIEN BY MRS. W. S. BROWN; Mr. and Mrs. T. F. Durrell Have Dinner Guests in Persian Room at Plaza DOUGLAS VOUGHTS HOSTS Mrs. Henry E. Warwick and Mrs. Waterbury Thompson Are Others Entertaining | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/news-of-the-stage-miss-cummings-due-at-music-boxhis-excellency-to.html | NEWS OF THE STAGE; Miss Cummings Due at Music Box-- 'His Excellency' to Be Withdrawn- 'Driftwood' Again Postponed | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/peck-peck-opens-jersey-store.html | Peck & Peck Opens Jersey Store | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/assails-aldermen-on-building-code-city-club-irked-by-the-delay.html | ASSAILS ALDERMEN ON BUILDING CODE; City Club, Irked by the Delay Until 'Proper People' Speak, Demands Its Passage SUGGESTS A 'GREAT IDEA' Asks Local Legislators to Act 'as if You Were Grown Men' and 'as if You Had Minds' | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/north-american-earns-16743621-utility-systems-1936-profit-compares.html | NORTH AMERICAN EARNS $16,743,621; Utility System's 1936 Profit Compares With 1935 Net of $13,431,472 $1.74 FOR COMMON SHARE Operating Revenues Up 8.29% in Year-- Output Rises 10.7 Per Cent Output Up 10.7 Per Cent Assets of $55,533,397 NORTH AMERICAN EARNS $16,743,621 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/lyle-talbot-to-marry.html | Lyle Talbot to Marry | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/lifetime-jobs-opposed-bill-for-permanent-tenure-in-schools-to-be.html | LIFE-TIME JOBS OPPOSED; Bill for Permanent Tenure in Schools to Be Fought | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/defiance-of-the-law.html | DEFIANCE OF THE LAW | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/bankhead-lauds-hobson-speaker-recalls-exploits-of-naval-herothe.html | BANKHEAD LAUDS HOBSON; Speaker Recalls Exploits of Naval Hero--The Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rail-safety-record-high.html | Rail Safety Record High | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/philadelphia-on-top-42-eastern-division-hockey-winners-top-new.html | PHILADELPHIA ON TOP, 4-2; Eastern Division Hockey Winners Top New Haven | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/sports-of-thetimes-reg-u-s-pat-off.html | Sports of theTimes.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/chichibu-off-to-coronation.html | Chichibu Off to Coronation | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mccarthy-expresses-satisfaction-in-appraising-work-of-his-hurlers.html | McCarthy Expresses Satisfaction In Appraising Work of His Hurlers; Yankee Manager Says Gomez Looks Better Than He Has in Years-Makosky, Tobin and Brown Are Others Who Have Impressed Pilot-Reds Will Provide the Opposition Today Veterans to Hurl Today Displays a Knuckle-Ball | True | By James P. Dawsonspecial To the New York Times. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/stocks-in-london-paris-and-berlin-british-market-quiet-but-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet but Firm on the Whole-- Gilt-Edge Issues Gain Slightly AGITATION UPSETS BOURSE Rentes Break and Industrials Are Sold--Berlin Languid After Signs of Strength Clichy Riot Depresses Bourse German Industries Do Well LONDON GENEVA BERLIN BERLIN PARIS MILAN AMSTERDAM ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/st-john-passion-at-carnegie-hall-bachs-famous-choral-work-is-well.html | 'ST. JOHN PASSION' AT CARNEGIE HALL; Bach's Famous Choral Work Is Well Presented by the Schola Cantorum HUGH ROSS IS CONDUCTOR The New York Philharmonic-Symphony Orchestra Aids--Hain as the Evangelist Vivid and Swift Drama Chorales Are Effective | True | By Olin Downes | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/barbour-reaches-golf-semifinals-conquers-brown-2-and-1-in-belleview.html | BARBOUR REACHES GOLF SEMI-FINALS; Conquers Brown, 2 and 1, in Belleview Amateur Tourney at Belleair Clubup GOUVERNEUR IS WINNER Vanquishes Ivison, 6 and 5, to Gain--Hobart and Cameron Also Are Victors | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/gains-made-by-bon-ami.html | Gains Made by Bon Ami | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/avery-sons-stock-sale-1000000-of-4-12-notes-also-to-be-offered-by.html | AVERY & SONS STOCK SALE; $1,000,000 of 4 1/2% Notes Also to Be Offered by Company | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/b-m-t-workers-poll-denied.html | B. M. T. Workers' Poll Denied | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/slow-pupils-write-own-textbooks-175-in-classes-at-speyer-school.html | 'SLOW PUPILS WRITE OWN TEXTBOOKS; 175 in Classes at Speyer School Provide Substitutes for Difficult Reading ESSAYS ON VARIED TOPICS Director of Experiment Finds Teachers as Well as Students Learning Under System | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/coal-parley-resumed-mine-workers-and-operators-still-unable-to.html | COAL PARLEY RESUMED; Mine Workers and Operators Still Unable to Reach Agreement | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/steady-gain-found-in-wpa-efficiency-quality-of-its-work-compares.html | STEADY GAIN FOUND IN WPA EFFICIENCY; Quality of Its Work Compares Favorably With Contractors' Now, Reports Declares $108,000,000 COSTS LISTED Expenses Covered Last Half of 1936, Somervell Is Told--Useful Projects Stressed | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hold-home-by-sitdown-jersey-man-and-mother-defy-an-eviction-order.html | HOLD HOME BY SIT-DOWN; Jersey Man and Mother Defy an Eviction Order Obtained by HOLC | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/sir-james-currie-british-educator-chairman-of-the-governors-of-the.html | SIR JAMES CURRIE, BRITISH EDUCATOR; Chairman of the Governors of the Agricultural College in Trinidad Dead at 68 | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/says-budd-financing-is-nearer.html | Says Budd Financing Is Nearer | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/reich-export-drive-shows-slight-gain-although-total-february-sales.html | REICH EXPORT DRIVE SHOWS SLIGHT GAIN; Although Total February Sales Revealed Decrease, Average Per Day Resulted in Increase | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/murder-juror-faints-account-of-victims-wounds-too-much-for-him.html | MURDER JUROR FAINTS; Account of Victim's Wounds Too Much for Him--Mistrial Ordered | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hoffman-ignores-peaceful-sitins-jersey-governor-says-he-will-not.html | HOFFMAN IGNORES PEACEFUL SIT-INS; Jersey Governor Says He Will Not Act Unless He Gets Requests to Do So TWO STRIKES NOW ON Clifton Dispute Continues as Police Chief Is Neutral-New Sit-Down in Newark Will Wait for Requests To Consider C. I. O. Demands Pickets With Placards Barred | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/riot-in-paris.html | RIOT IN PARIS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/lighthouse-plays-will-be-opened-tonight-with-performances-by-the.html | Lighthouse Plays Will Be Opened Tonight With Performances by the Blind Troupe | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tire-plant-spies-cost-21000-in-1936-la-follette-inquiry-reveals.html | TIRE PLANT SPIES COST $21,000 IN 1936; La Follette Inquiry Reveals Akron Group Used Espionage for Thirty-three Years | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fixed-trust-hearing-set-sec-to-investigate-transcontinent-shares.html | FIXED TRUST HEARING SET; SEC to Investigate Trans-Continent Shares Corporation Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/heads-catskill-savings-bank.html | Heads Catskill Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/state-contradicted-in-building-trial-six-defense-experts-testify-on.html | STATE CONTRADICTED IN BUILDING TRIAL; Six Defense Experts Testify on Disputed Beams in Structure That Fell | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-barbara-kaley-to-be-wed-on-april-3-summit-n-j-girl-will-become.html | MISS BARBARA KALEY TO BE WED ON APRIL 3; Summit, N. J., Girl Will Become the Bride of Edwin C. Treat in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/to-issue-a-mock-financial-paper.html | To Issue a Mock Financial Paper | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/april-6-voted-as-army-day.html | April 6 Voted as Army Day | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/palm-beach-fetes-are-held-by-many-prince-and-princess-balthasar.html | PALM BEACH FETES ARE HELD BY MANY; Prince and Princess Balthasar Odescalchi Have a Spaghetti Party at Their Villa ALCOTT BLAIRS ARE HOSTS Others Entertaining Include the Donat Raymonds and Captain and Mrs. C. R. Miller | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/odd-plants-draw-crowds-at-show-brooklyn-botanic-garden-gets-awards.html | ODD PLANTS DRAW CROWDS AT SHOW; Brooklyn Botanic Garden Gets Awards for Collection of Drought-Resisting Flora | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/changes-planned-in-many-buildings-architects-file-long-list-of.html | CHANGES PLANNED IN MANY BUILDINGS; Architects File Long List of Alteration Plans--New Homes to Be Built | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ann-harding-quits-play-leaves-candida-to-join-director-husband-on.html | ANN HARDING QUITS PLAY; Leaves 'Candida' to Join Director Husband on Orchestra Tour | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/24910933-earned-by-jersey-utility-public-service-groups-profit-for.html | $24,910,933 EARNED BY JERSEY UTILITY; Public Service Group's Profit for Year to Feb. 28 Compares to Previous $23,267,609 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/title-track-meet-at-chicago.html | Title Track Meet at Chicago | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/says-women-shirk-community-duties-university-assembly-speaker.html | SAYS WOMEN SHIRK COMMUNITY DUTIES; University Assembly Speaker Challenges Them to Justify Educational Advantages | True | By Kathleen McLaughlin | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/child-wedding-ban-is-killed.html | Child Wedding Ban Is Killed | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/industry-warned-on-fueloil-taxes-b-w-markham-tells-burner-men-of.html | INDUSTRY WARNED ON FUEL-OIL TAXES; B. W. Markham Tells Burner Men of Possibility of a 'Prohibitive' Levy GASOLINE PARALLEL CITED Thirty Executives of Oil Con cerns Make Tour of Exposition in Philadelphia Increase in Taxation Oil Executives Visit Show | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/surveys-chain-tax-bills-retail-federation-also-analyzes-nra.html | SURVEYS CHAIN TAX BILLS; Retail Federation Also Analyzes 'NRA' Measures in Congress | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/north-bergen-movie-burns.html | North Bergen Movie Burns | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/east-side-deals-lead-in-trading-max-rosenfeld-operator-buys-12story.html | EAST SIDE DEALS LEAD IN TRADING; Max Rosenfeld, Operator, Buys 12-Story Loft Building in 33d Street SALES MADE FOR CASH Nagle Avenue Property Assessed at $230,000 Is Purchased by an Investor | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/centerjump-dropped-for-year-by-basketball-rules-committee-play-will.html | Center-Jump Dropped for Year By Basketball Rules Committee; Play Will Be Used Only at Start of Each Period Next Season 'Three-Second' Rule Retained, However, Without Revision--Right to Refuse Fouls to Be Considered in 1938 "Bucket" Play Still Out Other Problems Considered | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hitler-reported-courting-denmark-paris-hears-he-has-offered-to-king.html | HITLER REPORTED COURTING DENMARK; Paris Hears He Has Offered to King Christian a Treaty of Non-Aggression | True | By Pertinax | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/medal-awarded-a-j-talley.html | Medal Awarded A. J. Talley | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/state-department-aids-fair.html | State Department Aids Fair | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/oil-leaders-attend-higgins-funeral-simple-service-is-held-for-the.html | OIL LEADERS ATTEND HIGGINS FUNERAL; Simple Service Is Held for the Official of Standard Company of New York | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/u-s-bonds-touch-new-low-levels-steepest-decline-in-movement-forces.html | U. S. BONDS TOUCH NEW LOW LEVELS; Steepest Decline in Movement Forces Treasury 2 1/2s and 2 Other Loans Below 100 MID-DAY RALLY IS BRIEF Losses 2/32 to 1 4/32 Points--Corporate Issues Take the Cue and Soften Treasury 2 1/2s Hard Hit Traders Think Otherwise Corporate Issues Soften | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/joins-n-y-central-board-t-jefferson-coolidge-formerly-of-treasury.html | JOINS N. Y. CENTRAL BOARD; T. Jefferson Coolidge, Formerly of Treasury, Elected by Road | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fire-record.html | FIRE RECORD | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/airport-chimney-to-go-mayor-to-set-off-blast-saturday-to-level.html | AIRPORT CHIMNEY TO GO; Mayor to Set Off Blast Saturday to Level Bennett Field Obstacle | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/irish-honor-la-guardia-mayor-is-guest-at-reception-of-republican.html | IRISH HONOR LA GUARDIA; Mayor Is Guest at Reception of Republican Group | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/vines-halts-perry-again.html | Vines Halts Perry Again | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/major-edwin-moore-war-supply-officer-head-of-firm-that-furnished.html | MAJOR EDWIN MOORE, WAR SUPPLY OFFICER; Head of Firm That Furnished Army With Telephone Wires for Use at the Front | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/news-of-the-screen-maytime-mcdonaldeddy-musical-at-the-capitol-and.html | NEWS OF THE SCREEN; 'Maytime,' McDonald-Eddy Musical, at the Capitol, and Joe E. Brown's First RKO Film at Music Hall News From Hollywood | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-screen-her-husband-lies-a-new-version-of-a-7yearold-melodrama.html | THE SCREEN; 'Her Husband Lies,' a New Version of a 7-Year-Old Melodrama, Takes Its Bow at the Criterion | True | By Frank S. Nugent | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/eden-queries-italy-on-aid-to-rebels-nonintervention-pact-is.html | Eden Queries Italy on Aid to Rebels; Non-Intervention Pact Is Imperiled; Rome Reported to Have Landed Troops at Cadiz After the Neutrality Date, He Tells Commons--8,000 Italians Are Declared Massing for Offensive in Cordoba Zone | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/grahamvatable.html | Graham--Vatable | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/new-horse-show-trophy-horsemanship-prize-offered-in-bronx-show.html | NEW HORSE SHOW TROPHY; Horsemanship Prize Offered in Bronx Show March 27 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/scrap-iron-loaded-to-break-embargo-ships-at-boston-get-cargo-for.html | SCRAP IRON LOADED TO BREAK EMBARGO; Ships at Boston Get Cargo for Abroad That Has Clogged Freight Yards | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wood-field-and-stream-its-montauk-in-august-opening-day-put-back.html | Wood, Field and Stream; It's Montauk in August Opening Day Put Back | True | By Lincoln A. Werden | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wheat-up-again-in-all-markets-reports-that-argentina-might-curb.html | WHEAT UP AGAIN IN ALL MARKETS; Reports That Argentina Might Curb Exports and Absence of Pressure Factors CHICAGO RISES 1 TO 1 3/4c Other Grains Follow the Major Cereal, but Profit-Taking Wipes Out Early Gains Winnipeg Market Strong Other Grains Follow Wheat | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/arabjewish-pact-is-sought-in-paris-yearly-immigration-of-40000-in.html | ARAB-JEWISH PACT IS SOUGHT IN PARIS; Yearly Immigration of 40,000 in Palestine and 20,000 in Trans-Jordan Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/richards-on-tennis-card-to-play-3oth-singles-and-doubles-at-garden.html | RICHARDS ON TENNIS CARD; To Play 3oth Singles and Doubles at Garden Wednesday | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/metropolitan-golfers-fare-well-in-national-amateurpro-bestball.html | Metropolitan Golfers Fare Well in National Amateur-Pro Best-Ball Tourney; LAFFOON-DANN TOP QUALIFIERS AT 127 Chicago Pro and Florida Star Win Medal Honors by Four Shots at St. Augustine COX AND STRAFACI SECOND Mangrum-Christiansen Follow With 133-- Match Play for Title to Start Today Stuart in Tourney Mangrum's Team Third | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/retires-after-20-years-robinson-head-of-american-stores-succeeded.html | RETIRES AFTER 20 YEARS; Robinson, Head of American Stores, Succeeded by William Park | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wallace-confirms-washington-fears-of-another-1929-secretary-hints-a.html | WALLACE CONFIRMS WASHINGTON FEARS OF ANOTHER 1929; Secretary Hints Administration Will Seek Authority to Avert a Similar Collapse ROPER REPEATS CAUTIONS American Federation of Labor Demands General Wage Rise and Sees 'Danger Signals' Roper Repeats His Caution WALLACE FEARS ANOTHER 1929 Control Measures Are Forecast Eccles Warning "Statesmanlike" Labor Sees "Danger Signals" | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/accepts-fords-land-gift.html | Accepts Ford's Land Gift | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/new-stock-offering-mercantile-credit-corporation.html | NEW STOCK OFFERING; Mercantile Credit Corporation | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/n-y-u-girls-win-3515-triumph-decisively-over-hunter-college.html | N. Y. U. GIRLS WIN, 35-15; Triumph Decisively Over Hunter College Basketball Team | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/gives-neutrality-stand-league-of-nations-group-is-not-supporting.html | GIVES NEUTRALITY STAND; League of Nations Group Is Not Supporting Bills, Official Says | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/text-of-gov-murphys-appeal-to-michigan-strikers-and-employers-warns.html | Text of Gov. Murphy's Appeal to Michigan Strikers and Employers; Warns of Flouting Law Reason and Justice New Deal Aims Hints at Use of Force Function Discussed Suggests Local Groups Solution Needed | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/shillalah-given-to-speaker.html | Shillalah Given to Speaker | True | Special to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/rogers-widens-cue-lead-wins-second-block-from-brooks-13517score-now.html | ROGERS WIDENS CUE LEAD; Wins Second Block From Brooks, 135-17-Score Now 262-134 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/japan-bars-curb-on-warship-guns-demolishes-london-pact-that-would.html | JAPAN BARS CURB ON WARSHIP GUNS; Demolishes London. Pact That Would Set the Maximum at 14 Inches for Battleships BUT STILL DENIES A RACE Newspaper Holds Resources Must Be Redistributed if the World Is to Obtain Peace London Fears Naval Race | True | By Hugh Byaswireless To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/justices-pressed-for-court-views-senators-spurred-by-talk-of.html | JUSTICES PRESSED FOR COURT VIEWS; Senators, Spurred by Talk of McReynolds, Approach 3 Other Judges CORWIN SHARPLY QUIZZED Holds Bench, as 'Political' Body, Must Face Controls--Admits Shift in Opinion No Thought of Publication Corwin Defends President | True | By Turner Catledgespecial To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/teachers-oaths-denounced.html | Teachers' Oaths Denounced | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/uncle-sam-urged-to-get-a-new-suit-pennypinching-deacon-type-not.html | 'UNCLE SAM' URGED TO GET A NEW SUIT; 'Penny-Pinching Deacon Type' Not True to the American Nation, Says Educator | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/january-collections-up-payments-on-open-credit-ahead-of-december.html | JANUARY COLLECTIONS UP; Payments on Open Credit Ahead of December and Year Ago | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/exsenator-bingham-sued-wife-files-action-in-florida-seeking.html | EX-SENATOR BINGHAM SUED; Wife Files Action in Florida Seeking Absolute Divorce | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/to-pay-closed-bank-five-pelham-national-directors-get-courts.html | TO PAY CLOSED BANK; Five Pelham National Directors Get Court's Approval of Offer | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/asks-referees-removal-attoney-charges-conspiracy-in-orpheum.html | ASKS REFEREE'S REMOVAL; Attorney Charges Conspiracy in Orpheum Circuit Sale | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/land-bank-celebrates-farm-loan-officials-visit-institution-in.html | LAND BANK CELEBRATES; Farm Loan Officials Visit Institution in Massachusetts, 20 Years Old | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/commercial-paper-increases.html | Commercial Paper Increases | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/resent-british-curb-on-investment-here-london-financial-quarters.html | RESENT BRITISH 'CURB' ON INVESTMENT HERE; London Financial Quarters See Effort to Back Roosevelt in Barring 'Hot Money' | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/sports-today-basketball-billards-bowling-boxing-hockey-swimming.html | Sports Today; BASKETBALL BILLARDS BOWLING BOXING HOCKEY SWIMMING | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/geneva-prepares-defense-against-airplane-raids.html | Geneva Prepares Defense Against Airplane Raids | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/intamerican-hockey-eastern-hockey-league.html | INT.-AMERICAN HOCKEY; EASTERN HOCKEY LEAGUE | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mrs-george-f-porter.html | MRS. GEORGE F. PORTER | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/synagogue-painted-with-nazi-swastikas-ahavath-chesed-in-brooklyn.html | SYNAGOGUE PAINTED WITH NAZI SWASTIKAS; Ahavath Chesed in Brooklyn Defaced by Vandals--Second Case in Few Days | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/george-w-anthoney.html | GEORGE W. ANTHONEY | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/miss-hadfield-in-golf-final.html | Miss Hadfield in Golf Final | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/postal-clerks-back-mead-bill.html | Postal Clerks Back Mead Bill | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/tibbetts-european-bow-during-coronation-season.html | Tibbett's European Bow During Coronation Season | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/stork-conquers-snow-for-patricks-day-baby.html | Stork Conquers Snow For Patrick's Day Baby | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/admits-kidnap-plot-burke-brought-here-from-canal-zone-guarded.html | ADMITS KIDNAP PLOT; Burke, Brought Here From Canal Zone, Guarded O'Connell Jr. | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/electric-power-output-higher-for-week-all-but-two-areas-improve.html | Electric Power Output Higher for Week; All But Two Areas Improve Gains Over 1936 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/creditors-buy-plant-abandoned-mill-of-newton-steel-co-bid-in-for.html | CREDITORS BUY PLANT; Abandoned Mill of Newton Steel Co. Bid In for $302,000 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/montgomery-ward-clears-20198914-profit-for-year-to-jan-31-is.html | MONTGOMERY WARD CLEARS $20,198,914; Profit for Year to Jan. 31 Is Largest in History of the Mail-Order House | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/greenwich-six-tops-poly-prep.html | Greenwich Six Tops Poly Prep | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/murray-halts-harris-to-reach-bermuda-net-final-with-parker-canadian.html | Murray Halts Harris to Reach Bermuda Net Final With Parker; Canadian Gains 6-3, 6-8, 6-4, 6-1 Triumph, While New Yorker Beats Senior, 6-3, 6-2, 6-3--Mrs. Andrus and Mrs. Henrotin Defeat Misses Pedersen and Fulton for Doubles Title | True | By Jack Culmer | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/the-iowa-waterjump.html | THE IOWA WATER-JUMP | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/150000-fraud-laid-to-6-federal-jury-indicts-them-as-revenue-law.html | $150,000 FRAUD LAID TO 6; Federal Jury Indicts Them as Revenue Law Violators | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/alex-j-mallister-a-mining-executive-president-of-central-american.html | ALEX. J. M'ALLISTER, A MINING EXECUTIVE; President of Central American Mines Stricken When Boarding Airplane in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/squash-reign-maintained-by-wolf-with-with-8th-title-in-row-wolf-tops.html | Squash Reign Maintained by Wolf With 8th Title in Row; WOLF TOPS MOORE IN 3-GAME FINAL Keeps National Squash Tennis Laurels With 15-6, 15-11, 15-7 Victory at N. Y. A. C. PACE TELLS ON RUNNER-UP Winner, at 29, Dominates the Sport--String of 8 Titles Likely to Be Stretched One-Sided Scores Rule Loser Suffers Let-Down | True | By Allison Danzig | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/wpa-music-exhibit-today-instruments-made-by-the-project-shown-at.html | WPA MUSIC EXHIBIT TODAY; Instruments Made by the Project Shown at Community Center | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/snowplow-derailed-two-hurt.html | Snowplow Derailed, Two Hurt | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/fine-hurling-of-castleman-and-schumacher-helps-giants-shut-out.html | Fine Hurling of Castleman and Schumacher Helps Giants Shut Out Senators; TRIPLE PLAY MARKS GIANTS 6-0 VICTORY Moore Starts Move That Nips Senator Rally With Catch of Travis's Liner in 2d CASTLEMAN AGAIN IN FORM Shares 8-Inning Mound Turn With Schumacher and Hits 3-Bagger--Bartell a Star Reserves See Action Landmark for Castleman Cohen Allows No Runs | True | By John Drebingerspecial To the New York Times. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/cost-of-a-haircut-ordered-reduced-arbitration-award-provides-20.html | COST OF A HAIRCUT ORDERED REDUCED; Arbitration Award Provides 20% Drop in Prices in Midtown Shops 20 CENTS FOR SHAVE NOW Closed Shop Is Stipulated in the Agreement Ending Dispute Lasting Several Months | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/paxton-outpoints-erjavec.html | Paxton Outpoints Erjavec | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/british-universities-silent-on-reich-bid-educational-circles.html | BRITISH UNIVERSITIES SILENT ON REICH BID; Educational Circles Believe That Goettingen Invitations Will Be Turned Down | True | Wireless to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/democratic-gains-extended-in-suburbs-defeat-of-patterson-group-in.html | DEMOCRATIC GAINS EXTENDED IN SUBURBS; Defeat of Patterson Group in Nassau and Republican Upsets in Westchester Cited | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/1936-upstate-oat-crop-small.html | 1936 Up-State Oat Crop Small | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/held-not-guilty-in-auto-death.html | Held Not Guilty in Auto Death | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/roosevelts-st-patricks-day-speech.html | Roosevelt's St. Patrick's Day Speech | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/two-hurt-in-new-haven-crash.html | Two Hurt in New Haven Crash | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/recreation-leaders-to-dine.html | Recreation Leaders to Dine | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/selling-of-franc-breaks-out-again-fear-of-political-crisis-drops.html | SELLING OF FRANC BREAKS OUT AGAIN; Fear of Political Crisis Drops Rate 15-16 Point to 4.58 7-16--Other Exchanges Uneven | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/250000-here-view-st-patrick-parade-line-fifth-avenue-from-44th-to.html | 250,000 HERE VIEW ST. PATRICK PARADE; Line Fifth Avenue From 44th to 110th Street as 50,000 Pass in Procession CARDINAL REVIEWS MARCH La Guardia, Wearing Shamrock and Carrying Shillelah, Watches From Stand III Luck for Shamrock Some Grow Exuberant Supported by Auxiliares | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/business-world-retail-deliveries-rise-8-shipments-made-to-detroit.html | Business World; Retail Deliveries Rise 8% Shipments Made to Detroit Stores Sheet Prices Advanced To Confer on Toilet Goods Rules Millinery, Guild Plans Show Ask Larger Customs Fund Market Divided on Rug Price Rise Burlap Market Strengthens Gray Cloth Trading Slackens | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/signs-alabama-wet-order.html | Signs Alabama Wet Order | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/price-of-lead-reduced-here.html | Price of Lead Reduced Here | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/residential-parcels-sold-on-long-island-woodside-apartment-house-in.html | RESIDENTIAL PARCELS SOLD ON LONG ISLAND; Woodside Apartment House in New Hands--Seven Acres in Manhasset Purchased | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/marriages.html | Marriages | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/temple-conquers-rutgers-43-to-27-leads-virtually-all-of-the-way-in.html | TEMPLE CONQUERS RUTGERS, 43 TO 27; Leads Virtually All of the Way in Dominating Action- on New Brunswick Court | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/mrs-john-z-coblens-active-in-charities-daughter-of-late-rabbi-david.html | MRS. JOHN Z. COBLENS, ACTIVE IN CHARITIES; Daughter of Late Rabbi David Einhorn, Leader in Reform Judaism--Dies at 92 | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/earnings-doubled-by-film-concern-twentieth-centuryfox-had-net.html | EARNINGS DOUBLED BY FILM CONCERN; Twentieth Century-Fox Had Net Profit of $7,924,126 in 1936, Against $3,563,087 EQUALS $3.55 ON COMMON Dividens of 1,134,000 Received From National Theatres, None Year Before | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/edward-a-tanners-have-son.html | Edward A. Tanners Have Son | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/hanfstaengl-is-found-in-zurich-he-says-he-is-resting-and-will.html | HANFSTAENGL IS FOUND; In Zurich, He Says He Is Resting and Will Return to Berlin | True | | C1B 331353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/63-strikers-lose-jobs-in-hospital-police-arrest-39-in-brooklyn.html | 63 STRIKERS LOSE JOBS IN HOSPITAL; Police Arrest 39 in Brooklyn Jewish Institution After Second Sit-in in Week VOLUNTEERS FILL PLACES Women Take Over Jobs for Night--No Disorder as Employer Ousts Each Individually Forty Policemen on Guard No Barricading by Workers BETH ISRAEL RAISES WAGES Hospital Reaches Agreement With Employes on New Scale | True | | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/state-betting-act-attacked-in-suit-law-permitting-bookmaking-at.html | STATE BETTING ACT ATTACKED IN SUIT; Law Permitting Bookmaking at Tracks but Not Elsewhere Is Termed Invalid POINT IS HELD UNUSUAL Westchester Case Seeks to Void and Indictment Against Mount Vernon Shopkeeper | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/court-calls-strikers-show-cause-order-issued-against-pennsylvania.html | COURT CALLS STRIKERS; Show Cause Order Issued Against Pennsylvania Hosiery Makers | True | Special to THE NEW YORK TIMES. | C1B 331353 |
| 1937-03-18 | 1937-03-18 | https://www.nytimes.com/1937/03/18/archives/c-h-s-a-a-title-at-stake.html | C. H. S. A. A. Title at Stake | True | | C1B 331353 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/college-and-school-results.html | College and School Results | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/in-washington-one-missing-element-in-labor-peace-pacts.html | In Washington; One Missing Element in Labor Peace Pacts | True | By Arthur Krock | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/arabs-continue-attacks-youths-in-palestine-said-to-incite-masses-to.html | ARABS CONTINUE ATTACKS; Youths in Palestine Said to Incite Masses to Murder Jews | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/harvard-club-victor-86-defeats-yale-club-in-invitation-squash-match.html | HARVARD CLUB VICTOR, 8-6; Defeats Yale Club in Invitation Squash Match on Eli Courts | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/named-stetson-ad-manager.html | Named Stetson Ad Manager | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gets-21500-in-plane-death.html | Gets $21,500 in Plane Death | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/avery-m-hoadley-madison-county-republican-leader-a-former.html | AVERY M. HOADLEY; Madison County Republican Leader a Former Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/goodyear-accused-of-mobbing-union-exemploye-tells-senators-a.html | GOODYEAR ACCUSED OF 'MOBBING' UNION; Ex-Employe Tells Senators a Company Personnel Man Led Gadsden, Ala., Attack | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/marriages.html | Marriages | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/munson-assets-revealed-totaled-9169675-for-1936-lines-manager-says.html | MUNSON ASSETS REVEALED; Totaled $9,169,675 for 1936, Line's Manager Says at Hearing | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-elizabeth-t-wright.html | DR. ELIZABETH T. WRIGHT | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/3-in-seamans-strike-get-long-jail-terms-coast-men-sentenced-to-15.html | 3 IN SEAMAN'S STRIKE GET LONG JAIL TERMS; Coast Men Sentenced to 15 to 16 Years for Attack During Dispute in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/ruins-illuminated-in-glare-of-searchlights-3000-men-dig-wreckage.html | RUINS ILLUMINATED; In Glare of Searchlights 3,000 Men Dig Wreckage With Gloved Hands 50 TRUCKS CLEARING SITE School, Shattered by Series of Explosions, Reduced to Mounds of Brick, Steel OVER IN A FEW SECONDS Throng, RushingOverOil Fields, Snatched Children in SightOthers Wedged by Concrete Debris Is Carefully Searched Series of Explosions Described 3,000 DIG AT RUINS BY SEARCHLIGHTS Autos Serve as Ambulances Troops Guard the Dead | True | By Meyer Bergerby Telephone To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/roosevelt-lauds-cleveland-ideals-courage-of-former-president-held.html | ROOSEVELT LAUDS CLEVELAND IDEALS; Courage of Former President Held an Example for All Executives to Follow MANY OBSERVANCES HELD Bust Unveiled at N. Y. U. for Hall of Fame and Services in Jersey Mark Birthday Cleveland's Courage Praised Grandson Unveils Bust Gerard Talks on Radio PAYING HOMAGE TO THE MEMORY OF GROVER CLEVELAND | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sweden-honors-2-here-w-h-booth-and-t-j-watson-get-decorations-from.html | SWEDEN HONORS 2 HERE; W. H. Booth and T. J. Watson Get Decorations from King Gustav V | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/germany-jails-18-for-riots-in-32.html | Germany Jails 18 for Riots in '32 | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hobson-is-buried-with-navy-honors-high-ranking-officers-among-those.html | HOBSON IS BURIED WITH NAVY HONORS; High Ranking Officers Among Those Joining in Services at Washington | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/copper-report-revised-decline-of-6253-tons-of-domestic-metal-listed.html | COPPER REPORT REVISED; Decline of 6,253 Tons of Domestic Metal Listed in February | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/war-not-imminent-journalist-says-anne-ohare-mccormick-just-back.html | WAR NOT IMMINENT, JOURNALIST SAYS; Anne O'Hare McCormick, Just Back From Europe, Declares All Talk is for Peace STATESMEN NOT ALARMED Smaller Nations Seen Holding Aloof From Entanglements That Might Lead to Strife All Thinking of Peace Armament in Reich Slowed | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/penn-quintet-honored-title-trophy-and-awards-presenteddougherty-now.html | PENN QUINTET HONORED; Title Trophy and Awards Presented--Dougherty Now Captain | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-carpenters-empty-bottle-victor-at-coral-gables-class-b-handicap.html | Mrs. Carpenter's Empty Bottle Victor at Coral Gables; CLASS B HANDICAP TO EMPTY BOTTLE May Pilots 4-Year-Old Over Six-Furlong Tropical Distance in 1:11 3/5 FINISHER SECOND AT WIRE Defeats Vote Boy for Place, With Stubbs and Kievex Out of the Money Stubbs Falls to Last Long Shot Just Misses | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/major-polo-tests-listed-tomorrow-n-y-a-c-faces-home-riders-at.html | MAJOR POLO TESTS LISTED TOMORROW; N. Y. A. C. Faces Home Riders at Squadron A in Manhattan Circuit Junior Final Ridgewood Trio to Ride School Games Arranged | True | By Robert F. Kelley | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/more-stock-is-voted-by-steel-foundries-common-to-be-increased-and.html | MORE STOCK IS VOTED BY STEEL FOUNDRIES; Common to Be Increased and the Preferred Retired by Sale of the New Shares | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/lumber-production-rise-above-seasonal-output-shipments-orders-top.html | Lumber Production Rise Above Seasonal; Output, Shipments, Orders Top '36 Totals | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/selling-continues-in-cotton-market-weakness-in-stocks-and-fear-of.html | SELLING CONTINUES IN COTTON MARKET; Weakness in Stocks and Fear of Increase in Acreage Are Factors in the Decline LIST OFF 13 TO 18 POINTS Heavy Volume of Arbitrage Trading Develops-- Mills Use Break to Fix Prices | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/7-trotskyists-accused-of-a-fatal-school-fire.html | 7 'Trotskyists' Accused Of a Fatal School Fire | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/nicaragua-sends-gold-here.html | Nicaragua Sends Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-lucy-f-perkins.html | MRS. LUCY F. PERKINS | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/english-crews-practice-starts.html | English Crews Practice Starts | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/newstribune-sale-seen-at-providence-w-e-ohara-racing-man-files-to.html | NEWS-TRIBUNE SALE SEEN AT PROVIDENCE; W. E. O'Hara, Racing Man, Files to Incorporate Paper Long Owned by Senator Gerry | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/princeton-juniors-give-prom-tonight-more-than-1000-will-dance-at.html | PRINCETON JUNIORS GIVE PROM TONIGHT; More Than 1,000 Will Dance at Event in the Gymnasium From 11 P.M. to4A.M. GUESTS OF EVENT LISTED Blue and Gold Decorations Are Used in Ballroom-Play to Augment Week-End | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/books-published-today.html | Books Published Today | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sec-gets-decrees-in-3-court-cases-automatic-guns-inc-consents-to.html | SEC GETS DECREES IN 3 COURT CASES; Automatic Guns, Inc., Consents to Permanent Injunction Against Stock Sales FRAUD SENTENCE IS WON T. J. Lawson Receives a Year for Violations-Gold Mining Concern Enjoined | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/senate-group-votes-522857808-for-navy-bill-approved-by-committee-is.html | SENATE GROUP VOTES $522,857,808 FOR NAVY; Bill Approved by Committee Is $3,707,620 Below House Total-- School Aid Favored | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rescuers-toil-on-night-crews-directed-by-means-coming-from-the.html | RESCUERS TOIL ON; Night Crews Directed by Means Coming From the Wreckage | True | By Telephone To the New York Times. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/attendants-listed-by-miss-van-schaick-southport-girl-to-be-wed-to.html | ATTENDANTS LISTED BY MISS VAN SCHAICK; Southport Girl to Be Wed to Rev. Sewall Emerson on April 8--Sister to Be Maid of Honorr | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/albert-benninger-federal-marshal-prominent-in-queens-political-life.html | ALBERT BENNINGER, FEDERAL MARSHAL; Prominent in Queens Political Life for 25 Years, He Dies at the Age of 52 | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/16room-apartment-leased-from-mellon-duplex-at-i-beekman-place-taken.html | 16-ROOM APARTMENT LEASED FROM MELLON; Duplex at 1 Beekman Place Taken by G. U. Vetleson--Other Rentals Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/construction-work-up-62-rise-in-private-awards-over-week-in-1936.html | CONSTRUCTION WORK UP; 62% Rise in Private Awards Over Week in 1936 Reported | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/1755000-gold-engaged-1195000-taken-in-india-for-import-herefranc.html | $1,755,000 GOLD ENGAGED; $1,195,000 Taken in India for Import Here-Franc, Pound Up | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/chicago-taxi-men-get-curt-warning-we-will-break-up-the-union-police.html | CHICAGO TAXI MEN GET CURT WARNING; 'We Will Break Up the Union,' Police Head Says, Banning Any More Violence | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/to-place-orders-for-cars.html | To Place Orders for Cars | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/reserve-ratio-off-in-bank-of-england-falls-to-329-from-337-a-week-a.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Falls to 32.9 From 33.7% a Week Ago-Deposits Rise [pound]5,621,000 GOLD HOLDINGS UP [pound]42,000 [pound]314,616,737 Total is RecordIncrease of [pound]4,780,000 in Government Securities | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/century-ribbon-sales-up-20.html | Century Ribbon Sales Up 20% | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/72-new-oil-wells-completed.html | 72 New Oil Wells Completed | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/events-today.html | EVENTS TODAY | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/porter-of-inn-leaves-54000.html | Porter of Inn Leaves $54,000 | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/buys-putnam-county-estate.html | Buys Putnam County Estate | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/municipal-bonds-offered-awarded-1080000-of-madison-county-iowa-2.html | MUNICIPAL BONDS OFFERED, AWARDED; $1,080,000 of Madison County, Iowa, 2 1/2s Won by Harris Trust and Savings SALE AT ELMIRA THURSDAY Bids on $600,000 Notes Asked--$400,000 Worcester Issue Goes to Boston Bank | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wide-area-explored-in-pacific-by-clipper-music-plane-plots-wind.html | WIDE AREA EXPLORED IN PACIFIC BY CLIPPER; Music Plane Plots Wind Shifts and Obtains Other Valuable Data on Way to Hawaii | True | By Edwin C. Musick | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/eries-carloadings-gain-are-running-about-28-ahead-of-march-1986.html | ERIE'S CARLOADINGS GAIN; Are Running About 28% Ahead of March, 1986, Denney Reports | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gets-pneumonia-serum-health-department-reports-it-is-now-able-to.html | GETS PNEUMONIA SERUM; Health Department Reports It Is Now Able to Meet All Demands | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/so-what-hutton-2d-asks-as-sec-shows-firm-paid-3800-bonus-to.html | 'So What?' Hutton 2d Asks, as SEC Shows Firm Paid $3,800 'Bonus' to Customers' Man | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-morriss-heads-university-women-dean-of-pembroke-college-is.html | DR. MORRISS HEADS UNIVERSITY WOMEN; Dean of Pembroke College Is Elected Association President at Savannah Session HARVARD UNDER CRITICISM Mrs. Mary Beard Assails the 'Ignoring' of Women Scholars at the Tercentenary Makes Attack on Harvard | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/george-rayner-yonkers-civil-engineer-77-was-active-in-charities.html | GEORGE RAYNER; Yonkers Civil Engineer, 77, Was Active in Charities | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/four-detroit-men-on-allleague-six-smith-goodfellow-barry-and-aurie.html | FOUR DETROIT MEN ON ALL-LEAGUE SIX; Smith, Goodfellow, Barry and Aurie Picked for Hockey Berths by Writers | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/buys-florida-island-j-o-paine-of-newark-plans-botanical-garden-on.html | BUYS FLORIDA ISLAND; J. O. Paine of Newark Plans Botanical Garden on Tampa Bay Tract | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/taxes-high-enough-harrison-asserts-action-by-this-congress-likely.html | TAXES HIGH ENOUGH, HARRISON ASSERTS; Action by This Congress Likely to Be Only on Corporate Surplus Levy, He Says FOR CUTS TO EVEN BUDGET Senator Doubts Price Inflation--March 17 Income Revenue at $554,948,541 Continuance of Present Levies Sees Price Rises Under Control | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/flying-dutchman-at-metropolitan-last-performance-of-special-wagner.html | 'FLYING DUTCHMAN' AT METROPOLITAN; Last Performance of Special Wagner Matinee Cycle Is Cheered by Audience FLAGSTAD HEADS THE CAST Doris Doe, Friedrich Schorr, Rene Maison and Emanuel List Among Singers Senta's Ballad Well Sung Stage Kept in Shadow | True | By Olin Downes | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gobledennean.html | Goble-Dennean | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wood-field-and-stream-agree-on-closed-season-park-officials-issue.html | Wood, Field and Stream; Agree on Closed Season Park Officials Issue Appeal Tarpon Should Be Ready | True | By Lincoln A. Werden | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/the-screen-metros-new-operetta-maytime-opens-at-the-capitolwhats.html | THE SCREEN; Metro's New Operetta, 'Maytime,' Opens at the Capitol--What's Your Birthday,' at the Music Hall At the Music Hall | True | By Frank S. Nugent | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sculls-boat-wins-in-outboard-event-mickey-mouse-captures-all-3.html | SCULL'S BOAT WINS IN OUTBOARD EVENT; Mickey Mouse Captures All 3 Heats of Class A Competition at Miami | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/course-at-aintree-severest-in-sport-thorn-fences-and-water-among.html | COURSE AT AINTREE SEVEREST IN SPORT; Thorn Fences and Water Among Thirty Obstacles in Premier Race of Steeplechasing | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/striking-egyptian-students-shot.html | Striking Egyptian Students Shot | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/farrand-in-plea-for-more-nurses-personnel-in-the-public-health.html | FARRAND IN PLEA FOR MORE NURSES; Personnel in the Public Health Field Far Below Needs, He Tells Welfare Group WANTS COLLEGE WOMEN Work Requires Educated Staff, He Declares at Anniversary of National Organization | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/courts-plan-ready-for-upstate-utility-new-york-state-railways.html | COURT'S PLAN READY FOR UP-STATE UTILITY; New York State Railway's Capital Fixed at $6,600,000 in Proposal Sent to Attorneys | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/motor-coach-order-placed.html | Motor Coach Order Placed | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rugby-twin-bill-tomorrow.html | Rugby Twin Bill Tomorrow | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/george-b-wightman-a-retired-financier-founded-stock-exchange-firm.html | GEORGE B. WIGHTMAN, A RETIRED FINANCIER; Founded Stock Exchange Firm of Wightman, Williams & Co. --Dies in Palm Beach | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-james-b-law-a-hostess.html | Mrs. James B. Law a Hostess | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/edwin-j-rooksby.html | EDWIN J. ROOKSBY | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/form-new-agency.html | Form New Agency | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/with-distilling-firm.html | WITH DISTILLING FIRM | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/charles-shannon-noted-british-artist-lithographer-and-painter-dies.html | CHARLES SHANNON, NOTED BRITISH ARTIST; Lithographer and Painter Dies at 73-Works Acquired by Several Museums | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/i-c-c-bans-freightrate-rise.html | I. C. C. Bans Freight-Rate Rise | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wide-paris-strike-protests-fascism-no-important-disorder-results.html | WIDE PARIS STRIKE PROTESTS FASCISM; No Important Disorder Results From Half-Day Halt Called Following the Clichy Riot BLUM REGIME IS STRONGER Communists, in a Statement, Say Popular Front Cabinet Is More Necessary Than Ever Political Calm Restored Blum Remains Master | True | By P. J. Philipwireless To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/alphabet-is-alive-on-federal-dog-farm-pups-of-1937-get-anames-in.html | ALPHABET IS 'ALIVE ON FEDERAL DOG FARM; Pups of 1937 Get A-Names in Maryland Breeding Test Backed by Wallace | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/orioles-beat-rovers-31-gain-second-place-undisputed-in-eastern.html | ORIOLES BEAT ROVERS, 3-1; Gain Second Place Undisputed in Eastern Amateur Hockey | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/garland-and-twelve-associates-found-guilty-on-43-counts-of-mail.html | Garland and Twelve Associates Found Guilty On 43 Counts of Mail Fraud and Conspiracy | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/explorer-to-speak-here-mrs-martin-johnson-to-lecture-at-carnegie.html | EXPLORER TO SPEAK HERE; Mrs. Martin Johnson to Lecture at Carnegie Hall March 29 | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-pedersen-tops-mrs-mcbride-with-ease-to-take-bermuda-title.html | Miss Pedersen Tops Mrs. McBride with Ease to Take Bermuda Title; Stanford Girl Triumphs at 6-1, 6-2, Playing Magnificent Tennis -Parker and Sabin Capture Doubles Laurels, Subduing Murray and Sutter in Five-Set Struggle Parker's Play Improves Sabin, Mrs. Henrotin Win | True | By Jack Oulmerspecial Cable To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/economic-trends-continue-upward-industrial-operations-expand-in.html | ECONOMIC TRENDS CONTINUE UPWARD; Industrial Operations Expand in Foreign Countries, The Annalist States | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rand-peace-terms-signed-in-capital-tentative-agreement-will-be.html | RAND PEACE TERMS SIGNED IN CAPITAL; Tentative Agreement Will Be Submitted at Once to Employes and Company APPROVED BY J. H. RAND JR Meanwhile Plant Councils File Protest Against Enforcement of the NLRB Order | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/henry-c-omme-formerly-business-agent-for-a-carpenters-union.html | HENRY C. OMME; Formerly Business Agent for a Carpenters' Union | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/nazis-now-demand-a-gag-law-for-us-press-would-persuade-our.html | NAZIS NOW DEMAND A GAG LAW FOR US; Press Would Persuade Our Government to Bar 'Insults' to Foreign Statesmen | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/national-hockey-league.html | National Hockey League | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/revising-job-insurance.html | REVISING JOB INSURANCE | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/topics-in-wall-street-federal-reserve-statement-gasoline-stocks.html | TOPICS IN WALL STREET; Federal Reserve Statement Gasoline Stocks Acceptance Rates Court Procedure | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/catholics-start-charities-drive-smith-warns-businessthat-it-must.html | CATHOLICS START CHARITIES DRIVE; Smith Warns Business-That It Must Contribute. or Face Rise in Taxes $1,372,000 BEING SOUGHT Mgr.Keegan Tells of Large Organization Maintained to Assist the Needy Huge Burden Is Cited State Could Do Nothing | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/no-change-in-gold-at-bank-of-france-loans-up-412000000-francs.html | NO CHANGE IN GOLD AT BANK OF FRANCE; Loans Up 412,000,000 Francs, Deposits 1,212,000,000Drop in Circulation | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/snowfalls-revive-interest-in-skiing-good-conditions-in-north-will.html | SNOWFALLS REVIVE INTEREST IN SKIING; Good Conditions in North Will Provide Week-End Sports--Train Schedule Heavy | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/neighboring-town-harbors-the-dead-many-victims-of-texas-school.html | NEIGHBORING TOWN HARBORS THE DEAD; Many Victims of Texas School Tragedy Are Borne to Improvised Morgues in Henderson RELATIVES IN A LONG LINE Through the Night They Pass Rows of Bodies, Trying to Identify Their Children | True | By Telephone To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hollander-starts-fur-campaign.html | Hollander Starts Fur Campaign | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/cash-register-co-clears-2865341-nationals-net-profit-in-1936.html | CASH REGISTER CO. CLEARS $2,865,341; National's Net Profit in 1936 Compares With $1,520,409 in Preceding Year $1.76 FOR COMMON SHARE Results of Operations Reported by Other Corporations, With Comparative Figures YALE & TOWNE NET $1,211,119 1936 Income Equals $2.49 a Share-- $477,665 Profit in 1935 OTIS ELEVATOR'S PROFIT UP Income for 1936 Is Nearly Double That in Preceding Year OTHER CORPORATE REPORTS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/de-bustamentegough.html | De Bustamente-Gough | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/vande-weghe-gets-award-princeton-gives-major-letter-to-cub-swimmer.html | VANDE WEGHE GETS AWARD; Princeton Gives Major Letter to Cub Swimmer Who Set Record | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dykstra-elected-as-wisconsin-head-university-regents-clash-anew-as.html | DYKSTRA ELECTED AS WISCONSIN HEAD; University Regents Clash Anew as They Choose City Manager of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/time-sues-restaurant-gets-order-preventing-use-of-cover-of-life-for.html | TIME SUES RESTAURANT; Gets Order Preventing Use of Cover of Life for Advertising | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/old-college-taken-off-accredited-list-st-johns-at-annapolis-is.html | OLD COLLEGE TAKEN OFF ACCREDITED LIST; St. John's at Annapolis Is Dropped by the Middle States Association | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-john-j-horan.html | MRS. JOHN J. HORAN | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/tigers-may-lose-bridges-possibility-of-operation-starts-report-of.html | TIGERS MAY LOSE BRIDGES; Possibility of Operation Starts Report of Trade for Ferrell | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/fire-record.html | Fire Record | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/urges-licensing-repeal-representative-celler-would-aid-dealers-in.html | URGES LICENSING REPEAL; Representative Celler Would Aid Dealers in Oleomargarine | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/coxstrafaci-upset-maneromccarthy-in-st-augustine-bestball-title.html | Cox-Strafaci Upset Manero-McCarthy in St. Augustine Best-Ball Title Play; SARAZEN-REYNOLDS SCORE AT 23D HOLE | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hockey-rivals-in-twin-bill.html | Hockey Rivals in Twin Bill | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rod-and-reel-test-may-end-zone-suit-judge-on-hearing-of-fine-trout.html | ROD AND REEL TEST MAY END ZONE SUIT; Judge, on Hearing of Fine Trout Stream on Disputed Estate, Decides to Investigate ORDERS BRIEFS BY APRIL 1 Then When Season Opens on the 3d He Will Go to Property and Study Whole Case | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/new-england-gets-wide-mill-pay-rise-more-than-30000-cotton-workers.html | NEW ENGLAND GETS WIDE MILL PAY RISE; More Than 30,000 Cotton Workers Will Benefit by a 10% Increase ADVANCES ALSO IN SOUTH Manufacturers in the Carolinas Grant 5 to 10% Increases to 44,500 Employes Carolina Manufacturers Act Oklahoma Employes Benefit Oil Pay Increases in Texas | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/thinks-gas-under-floor-caused-school-disaster.html | Thinks Gas Under Floor Caused School Disaster | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/international-politeness.html | INTERNATIONAL POLITENESS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/new-road-lights-go-on-tonight.html | New Road Lights Go On Tonight | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bronx-board-to-hear-pratt.html | Bronx Board to Hear Pratt | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sports-of-the-times-reg-u-s-pat-off-going-back-with-marse-joe.html | Sports of the Times; Reg. U. S. Pat. Off. Going Back With Marse Joe McCarthy Working Overtime Meaning No Harm Old Stuff | True | By John Kieran | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/book-on-tva-out-today-woman-calls-authority-a-blue-print-for-future.html | BOOK ON TVA OUT TODAY; Woman Calls Authority a 'Blue Print' for Future Society | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/news-of-the-screen-miriam-hopkins-and-gable-slated-for-leads-in.html | NEWS OF THE SCREEN; Miriam Hopkins and Gable Slated for Leads in 'Gone With the Wind'-Two Films Open Today News From Hollywood | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/chocolate-stops-woods-wins-star-casino-main-bout-in-firsthavana-kid.html | CHOCOLATE STOPS WOODS; Wins Star Casino Main Bout in First-Havana Kid Scores | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-bourne-wins-and-enters-final-new-yorker-vanquishes-miss-amory.html | MISS BOURNE WINS AND ENTERS FINAL; New Yorker Vanquishes Miss Amory, 2 and 1, in Tourney on the Aiken Links | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/old-ship-has-rough-trip.html | Old Ship Has Rough Trip | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/40-brazilians-are-freed-court-investigating-revolt-reports-lack-of.html | 40 BRAZILIANS ARE FREED; Court Investigating Revolt Reports Lack of Evidence | True | Special Cable to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-g-h-sherwood-museum-director-honorary-head-of-the-natural.html | DR. G. H. SHERWOOD, MUSEUM DIRECTOR; Honorary Head of the Natural History Institution Dies There of Heart Attack WAS EDUCATION CURATOR Retired From Active Leadership of Organization for School Service Section | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/shipping-pig-iron-to-japan.html | Shipping Pig Iron to Japan | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/malone-bowlers-take-sixth-place-in-team-event-upstate-elks-get-2818.html | Malone Bowlers Take Sixth Place in Team Event; UP-STATE ELKS GET 2,818 HIGH FOR DAY Malone Five Scores 924, 974, 920 to Lead in the Ninth Session of A. B. C. JONES EXCELS WITH 213 Herkimer Elks Record a 2,753 for Second Position-Rome Team Finishes Third Late Crowd Sees Feat Early Leaders Ousted Indiana Party on Way The Standings | True | By Thomas J. Deegan | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Transpacific Mails From New York Transatlantic Mails Due at New York Panama Canal Foreign Ports-Arrivals and Departures Outgoing Freighters Carrying No Mail Foreign Air Mail From New York | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/senators-warned-of-court-abolition-notre-dame-law-dean-holds.html | SENATORS WARNED OF COURT ABOLITION; Notre Dame Law Dean Holds Roosevelt Plan 'Safety Valve to Save Jurisdiction' POWER EQUALITY ARGUED Northwestern Dean Sees Need for 'Political Control' to Reinterpret Constitution Interpreting the Constitution Clash Laid to Court's Decisions "Packing" and "Unpacking" Bench Main Question Held "Political" Independence of Judiciary | True | By Turner Catledgespecial To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/womans-body-washed-ashore.html | Woman's Body Washed Ashore | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/link-love-for-duce-to-chambrun-case-paris-police-say-woman-who-shot.html | LINK LOVE FOR DUCE TO CHAMBRUN CASE; Paris Police Say Woman Who Shot Count Was Unbalanced by Affection for Premier | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/marking-of-lumber-urged.html | Marking of Lumber Urged | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/3-of-veterans-4-children-die.html | 3 of Veteran's 4 Children Die | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/liner-europa-departs-with-710.html | Liner Europa Departs With 710 | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/king-and-queen-among-400000-who-will-watch-99th-grand-national.html | King and Queen Among 400,000 Who Will Watch 99th Grand National Today; EGO NOW 8-1 CHOICE IN AINTREE CLASSIC | True | By Charles W. Hurd | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sees-end-of-commission-cutting.html | Sees End of Commission Cutting | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/john-ward-arthur.html | JOHN WARD ARTHUR | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/louise-st-l-vance-becomes-a-bride-she-is-married-at-home-here-to.html | LOUISE ST. L. VANCE BECOMES A BRIDE; She Is Married at Home Here to Laurence Stallings, Author and Newsreel Editor SISTER IS MAID OF HONOR Reception Held After Ceremony Performed by Rev. Dr. John Sutherland Bonnell | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/la-guardia-signs-lease-for-home-at-northport.html | La Guardia Signs Lease For Home at Northport | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/amelia-earharts-flight-all-times-eastern-standard.html | Amelia Earhart's Flight; (All Times Eastern Standard.) | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/pope-bids-nations-end-red-ravages-urges-fair-wages-in-anticommunist.html | POPE BIDS NATIONS END RED 'RAVAGES'; URGES FAIR WAGES; In Anti-Communist Encyclical He Calls for Battle Against 'the Anti-God Campaign' | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/palestine-fund-leader-sails.html | Palestine Fund Leader Sails | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/national-girl-scout-board-meets.html | National Girl Scout Board Meets | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/chrysler-moves-to-oust-strikers-counsel-after-court-conference.html | CHRYSLER MOVES TO OUST STRIKERS; Counsel, After Court Conference, Prepares for Hearing on Petition Today MURPHY ASSAILS 'BANDITRY' Governor Charges Strong-Arm Activity-Says Man He Sentenced Led Store 'Raid' Several Moves Are Open CHRYSLER MOVES TO OUST STRIKERS | True | By Russell B. Porterspecial To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/river-mist-annexes-aiken-hunter-title-miss-von-stades-entry-beats.html | RIVER MIST ANNEXES AIKEN HUNTER TITLE; Miss Von Stade's Entry Beats Arnold for Honors Before Crowd of 2,000 | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/power-to-act.html | POWER TO ACT | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/quezon-now-seeks-freedom-by-1939-philippine-president-makes.html | QUEZON NOW SEEKS FREEDOM BY 1939; Philippine President Makes Proposal at Meeting With Officials in Washington TRADE ACCORD PLANNED Committee Will Recommend a Program for Adjustment of Islands' Economy Group to Study Problem | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/seasons-high-mark-13goal-total-set-as-americans-win-americans.html | Season's High Mark, 13-Goal Total, Set as Americans Win; AMERICANS SUBDUE BLACK HAWK SIX,9-4 Heavy Offensive Marks Last Appearance of Victors at Garden This Season SCHRINER COUNTS THRICE Now a Point Behind Apps for Scoring Laurels-Leafs Top Canadiens, 2-1 Fine Chance for Schriner Kelly Starts Chicago Scoring Apps Scores for Toronto | True | By Joseph C. Nichols | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/red-cross-mobilizes-sends-help-by-plane-disaster-relief-chief-at.html | RED CROSS MOBILIZES; SENDS HELP BY PLANE; Disaster Relief Chief at Scene Thinks Estimate of 670 Dead May Be Substantiated | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/butterfly-is-repeated-susanne-fisher-in-title-role-of-puccini-opera.html | 'BUTTERFLY' IS REPEATED; Susanne Fisher in Title Role of Puccini Opera | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/roosevelt-moves-quickly-on-relief-red-cross-and-all-government.html | ROOSEVELT MOVES QUICKLY ON RELIEF; Red Cross and All Government Agencies Ordered to Lend Aid in School Disaster DOCTORS FLY TO SCENE Planes Also Take Nurses and Medical Supplies-OtherTexas Cities Speed Help Doctors Rush to the Scene ROOSEVELT ORDERS WIDE AID IN BLAST | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/financing-by-greenwich-gas.html | Financing by Greenwich Gas | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/monarch-tool-adding-to-stock.html | Monarch Tool Adding to Stock | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/berg-again-offers-state-lottery-bills-senate-measures-provide.html | BERG AGAIN OFFERS STATE LOTTERY BILLS; Senate Measures Provide Exemption When Proceeds Are for Relief | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/deadlock-reached-in-hospital-strike-volunteers-restore-service-to.html | DEADLOCK REACHED IN HOSPITAL STRIKE; Volunteers Restore Service to Normal While Ousted Workers Keep Pickets Outside EMPLOYERS MEET SUNDAY Court Meanwhile Delays Cases of 57 Arrested in Week, After Criticizing Action | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/n-y-u-women-score-swim-team-downs-hunter-college-3320-taking-five.html | N. Y. U. WOMEN SCORE; Swim Team Downs Hunter College, 33-20, Taking Five Events | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/charles-h-miller-suicide-in-chicago-former-illinois-judge-jumps.html | CHARLES H. MILLER SUICIDE IN CHICAGO; Former Illinois Judge Jumps From Apartment Building--A Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/james-b-overton-professor-of-plant-physiology-at-university-of.html | JAMES B. OVERTON; Professor of Plant Physiology at University of Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/union-leader-dies-in-cell.html | Union Leader Dies in Cell | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/frank-t-eldridge-foreman-in-office-of-appraiser-in-service-for-37.html | FRANK T. ELDRIDGE; Foreman in Office of Appraiser in Service for 37 Years | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/roof-rose-into-air-as-walls-buckled-superintendent-standing-50-feet.html | ROOF ROSE INTO AIR AS WALLS BUCKLED; Superintendent, Standing 50 Feet From School, Says There Was Not Much Noise HEARD CHILDREN'S CRIES He Had Just Stepped Outdoors--His Son, 17, Was in Class And Is Among the Missing Had Just Left the Building ROOF ROSE INTO AIR AS WALLS BUCKLED | True | By Telephone To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sports-today.html | Sports Today | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bees-down-phillies-61-score-all-their-runs-in-fifth-when-seven.html | BEES DOWN PHILLIES, 6-1; Score All Their Runs in Fifth, When Seven Batters Walk | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rail-heads-scan-demands-eastern-lines-likely-to-shift-pay-rise.html | RAIL HEADS SCAN DEMANDS; Eastern Lines Likely to Shift Pay Rise Issue to Wider Negotiations | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/asks-trade-rules-delay-toilet-goods-group-seeks-light-on-patman-act.html | ASKS TRADE RULES DELAY; Toilet Goods Group Seeks Light on Patman Act First | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/british-dean-calls-mussolini-madman-rev-dr-e-g-selwyn-suggests.html | BRITISH DEAN CALLS MUSSOLINI MADMAN; Rev. Dr. E. G. Selwyn Suggests Italians Now Are Possessed of 'Superhuman Evil Spirit' | True | By Frederick T. Birchall | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/invites-byrd-to-talk-mrs-roosevelt-asks-him-to-aid-peace-drive-at.html | INVITES BYRD TO TALK; Mrs. Roosevelt Asks Him to Aid Peace Drive at White House | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dore-offers-new-transit-plan.html | Dore Offers New Transit Plan | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/loyalists-extend-guadalajara-gain-antifascist-italians-lead-the.html | LOYALISTS EXTEND GUADALAJARA GAIN; Anti-Fascist Italians Lead the Drive on Their Countrymen as Brihuega Is Retaken LEFTISTS SEIZE A COLONY Occupy Villa Cisneros, Capital of Rio de Oro in Africa, When Governor Is Away Reasons for Development Advance Beyond Brihuega Rebels Report Many Foes Slain Loyalists Seize Rio de Oro | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/business-world-commercial-paper-easter-trade-nearing-peak-coat.html | Business World; COMMERCIAL PAPER Easter Trade Nearing Peak Coat Stocks at Low Ebb Percale Sheets Advanced China and Glass Buyers Reorder Dry Goods Jobbers Cautious Buyers Order Spring Upholstery Brand Price Disparity Cited Gray Cloth Trading Halted Silver Trade Best Since 1930 | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/battles-felons-on-train-canadian-passenger-balks-escape-of-two.html | BATTLES FELONS ON TRAIN; Canadian Passenger Balks Escape of Two Prisoners Who Fell Guard | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dodgers-drilled-in-cutoff-plays-as-strange-happenings-continue.html | Dodgers Drilled in Cut-Off Plays As 'Strange Happenings' Continue; Teacher Beard Praises Improved Base Running of Gautreaux and Cooney, but Criticizes Stripp—Grimes Shows Tricks to Hurlers in Another Camp Innovation Play Often Arises Teaches Plays to Hurlers | True | By Roscoe McGowenspecial To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bill-rates-raised-twice-in-one-day-advances-range-from-116-to-316.html | BILL RATES RAISED TWICE IN ONE DAY; Advances Range From 1-16 to 3-16 of 1% and Put Acceptances at Highest in 3 Years | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/yankees-top-reds-on-koys-triple-31-hit-by-rookie-breaks-tie-in.html | YANKEES TOP REDS ON KOY'S TRIPLE, 3-1; Hit by Rookie Breaks Tie in Eighth, Helping Team Keep Training String Intact | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/commodity-markets-most-futures-firm-and-active-here-coffee-and.html | COMMODITY MARKETS; Most Futures Firm and Active Here, Coffee and Rubber Advancing-Cash Trend Higher | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/westchester-deals-two-homes-in-white-plains-pass-to-new-ownership.html | WESTCHESTER DEALS; Two Homes in White Plains Pass to New Ownership | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/stocks-in-london-paris-and-berlin-british-market-continues-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Continues Quiet but Firm-Gilt-Edge Issues in Good Recovery FRENCH TRADING IS WEAK Bourse Still Disturbed by Clichy Riot, and Rentes Drop-German List Almost Stagnant Paris Bourse Still Unsettled German Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/w-c-teagle-denies-charge-by-bolivia-standard-oil-president-says.html | W. C. TEAGLE DENIES CHARGE BY BOLIVIA; Standard Oil President Says Some Crude Was Transported to Argentina Legally | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/harvey-collecting-relief-affidavits-asserts-people-in-droves-are.html | HARVEY COLLECTING RELIEF AFFIDAVITS; Asserts 'People in Droves' Are Going to Him With Proof of Control by Reds ERB LAYS COERCION TO HIM Holds Recipients Are Forced to Sign-Henry St. Worker Sees Politics in Inquiry Decided on Own Action Has Ten Days to Decide | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/simpson-divorce-to-come-up-today-hearing-expected-to-clear-way-for.html | SIMPSON DIVORCE TO COME UP TODAY; Hearing Expected to Clear Way for Making Absolute the Decree Granted Last October | True | By Ferdinand Kuhn Jr. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/denver-safeways-rout-l-i-u-4926-blackbirds-are-eliminated-in.html | DENVER SAFEWAYS ROUT L. I. U, 49-26; Blackbirds Are Eliminated in Quarter-Final Round of A. A. U. Basketball | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/field-for-grand-national.html | Field for Grand National | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/labor-act-upheld-by-circuit-court-ruling-at-new-orleans-reverses.html | LABOR ACT UPHELD BY CIRCUIT COURT; Ruling at New Orleans Reverses Federal Judge Who Gave El Paso Injunction DEFENDS RELATIONS LAW Legislative Acts Should Not Be Voided Unless Invalid Beyond Any Doubt, Decision Says Lumber Case Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/syndicate-buys-in-bronx-acquires-two-apartment-houses-at-315456.html | SYNDICATE BUYS IN BRONX; Acquires Two Apartment Houses at 3,154-56 Grand Concourse | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/indianapolis-tieup-halts-all-papers-printers-strike-and-publishers.html | INDIANAPOLIS TIE-UP HALTS ALL PAPERS; Printers Strike, and Publishers of The Star, News and Times Bar Wage Demands | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sandler-leaves-london-swedish-foreign-minister-says-he-is-heartened.html | SANDLER LEAVES LONDON; Swedish Foreign Minister Says He Is Heartened by Visit | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/robt-humegibbons-rare-books-dealer-former-actor-had-played-with-sir.html | ROBT. HUME-GIBBONS, RARE BOOKS DEALER; Former Actor Had Played With Sir Henry Irving and in Repertory Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/paderewski-not-seriously-iii.html | Paderewski Not Seriously III | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gold-holdings-up-in-bank-of-canada-first-important-rise-since-the.html | GOLD HOLDINGS UP IN BANK OF CANADA; First Important Rise Since the Institution Opened Is Reported for Week | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/the-official-abstract-of-the-popes-encyclical-essence-of-the.html | The Official Abstract of the Pope's Encyclical; Essence of the Doctrine Other Causes of Trend How Balance Is Struck Lukewarm Are Chided Other Organisations Rallied | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rankins-outpoints-krieger.html | Rankins Outpoints Krieger | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/never-too-old.html | "NEVER TOO OLD" | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/financial-markets-stocks-weaken-leaders-off-1-to-4-points-treasury.html | FINANCIAL MARKETS; Stocks Weaken, Leaders Off 1 to 4 Points; Treasury Bonds Rally- Cotton Declines; Wheat Higher | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/siberian-fugitive-first-immigrant-that-is-most-likely-theory.html | SIBERIAN 'FUGITIVE FIRST IMMIGRANT; That Is 'Most Likely' Theory, Scientists Agree, but When Did He Come? EXPERTS CENTURIES APART Nebraska Sand Hills Man Competes With 'Native Son' for Longevity Ancient "Native Son" Found | True | By William L. Laurencespecial To the New York Times | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dubuque-five-victor-in-catholic-tourney-columbia-team-tops-st-marys.html | DUBUQUE FIVE VICTOR IN CATHOLIC TOURNEY; Columbia Team Tops St. Mary's of Anderson, Ind., 34-29Nashville School Wins | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/alumni-dance-tonight-graduates-of-the-two-horace-mann-schools-plan.html | ALUMNI DANCE TONIGHT; Graduates of the Two Horace Mann Schools Plan Annual Event | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-g-e-maurer-physician-70-dies-veteran-of-spanishamerican-and.html | DR. G. E. MAURER, PHYSICIAN, 70, DIES; Veteran of Spanish-American and World Wars-He Had Treated Will Rogers HEALTH DEPARTMENT AIDE Had Served on Committee for City Planning and Headed District School Board | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/girls-scream-weep-as-they-are-ousted-from-woolworth-branch-allday.html | Girls Scream, Weep as They Are Ousted From Woolworth Branch; ALL-DAY SIEGE ENDS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/circus-opens-here-one-boy-is-bored-east-side-youngster-who-had.html | CIRCUS OPENS HERE; ONE BOY IS BORED; East Side Youngster, Who Had Never Seen One, Just Smiles at Most of the Acts REPORTER TAKES HIM IN Angelo, at End of Cole BrothersBeatty Show at Hippodrome Says 'Thanks, Bud' Angelo Spurns Hot Dogs Unaffected by Chorus | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/raymonds-daughter-dies-injuries-in-plunge-fatal-to-child-of-broker.html | RAYMOND'S DAUGHTER DIES; Injuries in Plunge Fatal to Child of Broker Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/resigns-kresge-posts-schindel-quits-as-officer-and-director-of.html | RESIGNS KRESGE POSTS; Schindel Quits as Officer and Director of Concern's Stores | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/more-space-leased-by-mcutcheon-firm-floor-in-adjoining-building-to.html | MORE SPACE LEASED BY M'CUTCHEON FIRM; Floor in Adjoining Building to Be Used for Offices-Renting Shows Trade Expansion | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/connecticut-sales-colonial-house-in-old-greenwich-among-parcels.html | CONNECTICUT SALES; Colonial House in Old Greenwich Among Parcels Transferred | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/buys-connecticut-dwelling.html | Buys Connecticut Dwelling | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/welfare-group-elects.html | Welfare Group Elects | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/41st-st-tenement-sold-on-west-side-property-at-356-had-been-held-in.html | 41ST ST. TENEMENT SOLD ON WEST SIDE; Property at 356 Had Been Held in One Family for More Than 30 Years SALE IN WEST 85TH ST. Investor Acquires Flat at 233 East 121st St.-Other Realty Deals in Manhattan | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/asks-400000-milk-aid-assembly-bill-seeks-continuation-of.html | ASKS $400,000 MILK AID; Assembly Bill Seeks Continuation of Advertising Campaign | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/permits-fines-by-proxy-schurman-amends-traffic-codemore-left-turns.html | PERMITS FINES BY PROXY; Schurman Amends: Traffic Code-More Left Turns on Red | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/daughter-to-e-stevens-hickeys.html | Daughter to E. Stevens Hickeys | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/girl-killed-in-subway-leap.html | Girl Killed in Subway Leap | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/u-s-medical-unit-sails-group-which-will-aid-loyalists-headed-by-dr.html | U. S. MEDICAL UNIT SAILS; Group, Which Will Aid Loyalists, Headed by Dr. Posner | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/braddock-buys-dwelling-heavyweight-champion-purohases-8room-home-in.html | BRADDOCK BUYS DWELLING; Heavyweight Champion Purohases 8-Room Home in North Bergen | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/william-h-ludlow-richmond-borough-tax-cashier-and-republican.html | WILLIAM H, LUDLOW; Richmond Borough Tax Cashier and Republican District Leader | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mortgage-bank-favored-building-congress-supports-plan-for-state.html | MORTGAGE BANK FAVORED; Building Congress Supports Plan for State Legislation | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/12-dwellings-sold-in-jackson-heights-threestory-buildings-housing.html | 12 DWELLINGS SOLD IN JACKSON HEIGHTS; Three-Story Buildings Housing 72 Families Are Acquired by David S. Meister KEW GARDENS TRANSFER Savings Bank Disposes of an Apartment House at 118-14 Queens Boulevard | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/tax-on-bachelors-rejected.html | Tax on Bachelors Rejected | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/nicholas-a-van-son.html | NICHOLAS A. VAN SON | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/isolation-is-urged-of-child-defective-permanent-exile-sought-by-dr.html | ISOLATION IS URGED OF CHILD DEFECTIVE; Permanent Exile Sought by Dr. Humphreys for All Held Criminal Incurables 'ETERNAL VILLAGE' ASKED Charities Agents Told That a Happy Home Life Is Needed to Develop Normal Youth Problems Are Discussed Isolation Is Advocated | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mussolini-again-courts-moslems-tells-them-in-tripoli-italy-will.html | MUSSOLINI AGAIN COURTS MOSLEMS; Tells Them in Tripoli Italy Will Soon Adopt Laws to Aid Their Destiny SEES 'NEW EPOCH' AHEAD Premier Receives Gem-Studded Islamic Sword in Libya From Arab Horsemen Mistake Over Broadcast | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/would-reduce-capital.html | Would Reduce Capital | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/changes-at-lord-taylor.html | Changes at Lord & Taylor | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mayors-book-popular-new-york-advancing-now-is-in-its-second.html | MAYOR'S BOOK POPULAR; 'New York Advancing' Now Is In Its Second Printing | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bond-contracts-studied-posner-in-yale-law-journal-urges-federal.html | BOND CONTRACTS STUDIED; Posner, in Yale Law Journal, Urges Federal Regulation | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miami-beach-holds-boat-race-parties-4day-regatta-opened-there-with.html | MIAMI BEACH HOLDS BOAT RACE PARTIES; 4-Day Regatta Opened There With Many Social Functions by Yacht Owners | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gouverneur-is-winner-halts-barbour-at-22d-hole-to-gain-final-in.html | GOUVERNEUR IS WINNER; Halts Barbour at 22d Hole to Gain Final in Belleair Golf | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/banks-pail-of-10000-pennies.html | Banks Pail of 10,000 Pennies | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/deny-opposing-lehman-housing-board-members-say-report-is-not.html | DENY OPPOSING LEHMAN; Housing Board Members Say Report Is Not Against $60,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/philip-e-armstrong-discharge-of-seattle-journalist-led-to-newspaper.html | PHILIP E. ARMSTRONG; Discharge of Seattle Journalist Led to Newspaper Strike | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/city-board-votes-new-subway-links-tentatively-lists-16000000-outlay.html | CITY BOARD VOTES NEW SUBWAY LINKS; Tentatively Lists $16,000,000 Outlay for Rockaway and North Bronx Extensions ALBANY APPROVAL NEEDED Brunner Will Go to Capital to Seek Authority for Purchase From Long Island Railroad | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/slight-concession-puts-gehrig-in-line-yankee-star-will-get-750.html | SLIGHT CONCESSION PUTS GEHRIG IN LINE; Yankee Star Will Get $750 Bonus on Signing $36,000 Contract in Florida | True | By James P. Dawson | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/400-strike-in-pittsburgh-demand-pay-rise-in-nine-units-of.html | 400 STRIKE IN PITTSBURGH; Demand Pay Rise in Nine Units of Restaurant Chain | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/joins-exchange-firm.html | JOINS EXCHANGE FIRM | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/named-cummings-aide-gordon-dean-is-appointed-special-executive.html | NAMED CUMMINGS AIDE; Gordon Dean Is Appointed Special Executive Assistant | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/state-storm-toll-is-8-warmer-weather-comes-after-48-hourstrains.html | STATE STORM TOLL IS 8; Warmer Weather Comes After 48 Hours-Trains Delayed | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/one-vote-for-carole-lombard.html | One Vote for Carole Lombard | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/treasury-calls-deposits-36372550-to-be-repaid-here-monday-105399000.html | TREASURY CALLS DEPOSITS; $36,372,550 to Be Repaid Here Monday, $105,399,000 in Nation | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/martial-law-is-declared.html | Martial Law Is Declared | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/distillers-maintain-bonded-whisky-price-institute-says-no-cut-will.html | DISTILLERS MAINTAIN BONDED WHISKY PRICE; Institute Says No Cut Will Be Made for Some Time, Citing 'Inadequate Supply' | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/heads-new-haven-utility-a-w-kraft-made-president-of-united.html | HEADS NEW HAVEN UTILITY; A. W. Kraft Made President of United Illuminating Company | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/excess-bank-funds-rise-70000000-total-reserves-up-81000000-in-week.html | EXCESS BANK FUNDS RISE $70,000,000; Total Reserves Up $81,000,000 in Week as Treasury Pays Out More Than the Tax Receipts SHIFT TO FEDERAL BONDS Change Shown in Portfolio of 12 Central Institutions Follows Conversion Operation BANK CREDIT OFF HERE $112,000,000 Drop in Federal Holdings Is Largest in Months | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/style-show-and-tea-held-prophecy-of-spring-event-aids-soldiers-and.html | STYLE SHOW AND TEA HELD; 'Prophecy of Spring' Event Aids Soldiers and Sailors Club | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/norris-sutherland.html | NORRIS SUTHERLAND | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/deaths.html | Deaths | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bond-club-to-hear-j-h-fahey.html | Bond Club to Hear J. H. Fahey | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sharp-rally-lifts-federal-bond-list-institutional-buying-appears-at.html | SHARP RALLY LIFTS FEDERAL BOND LIST; Institutional Buying Appears at Low Point--Recoveries Reach 2/32 to 26/32 Point | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/news-of-the-stage-penny-wise-an-april-arrivalclose-quarters-a-late.html | NEWS OF THE STAGE; 'Penny Wise,' an April Arrival-'Close Quarters,' a Late March Entry-'Native Ground' Next Week | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-vander-poel-is-wed-in-church-she-is-married-to-lloyd-h-smith-in.html | MRS. VANDER POEL IS WED IN CHURCH; She Is Married to Lloyd H. Smith in a Presbyterian Ceremony Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/tropical-park-chart-epsom-downs-entries.html | TROPICAL PARK CHART; Epsom Downs Entries | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/name-merlesmith-for-cup-race-post-he-will-represent-n-y-y-c-aboard.html | NAME MERLE-SMITH FOR CUP RACE POST; He Will Represent N. Y. Y. C. Aboard Sopwith Challenger in Match Off Newport | True | By James Robbins | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bell-joins-browns-in-camp.html | Bell Joins Browns in Camp | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rescuers-with-torches-battle-steel-and-concrete-to-bring-out-dying.html | Rescuers With Torches Battle Steel and Concrete to Bring Out Dying Children; GIRL SEES FRIENDS 'DYING LIKE FLIES' Student 60 Yards Away Says 'Kids Were Blown Through the Top Onto the Roof' SOME HUNG, SOME FELL Teacher Says Bricks Rained as She Ran, Stumbling Over the Bodies | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/bills-seek-reform-in-naming-judges-appointments-by-merit-system-to.html | BILLS SEEK REFORM IN NAMING JUDGES; Appointments by Merit System to Three Courts in New York City Are Recommended | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/letters-to-the-times-taxing-government-workers-their-exemption-it.html | Letters to The Times; Taxing Government Workers Their Exemption, It Is Held, Should Cover State Levies Also Exemption Disapproved FREDERICK J. SHULL. Adjustment Needed RITA FARRELL. Civil Service Aspirants The Inconvenience of Parades Teachers at Disadvantage Housing Figures Disputed Mr. Doyle's Statements Held Not in Accord With Official Reports England's Housing ON THE THRESHOLD | True | NATHAN C. HOUSE.A.D. L. BAILEY Jr.CHARLES WOODWARD.AUBREY MALLAGE.FREDERICK LAWRENCE.SUSIN M. BEST. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/teacher-oath-voted-out-massachusetts-house-sends-repeal-bill-to-the.html | TEACHER OATH VOTED OUT; Massachusetts House Sends Repeal Bill to the Senate | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/murder-mystery-exploded.html | 'Murder Mystery' Exploded | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/to-stamp-dress-orders-producers-in-popular-prioe-field-push-fair.html | TO 'STAMP' DRESS ORDERS; Producers in Popular Prioe Field Push Fair Trade Drive | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/fire-department.html | Fire Department | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rush-to-convert-bonds-new-york-central-stockholders-subscribe-for.html | RUSH TO CONVERT BONDS; New York Central Stockholders Subscribe for New Issue | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/daniel-j-sweeney-an-educator-at-suffield-conn-academy-for-24-years.html | DANIEL J. SWEENEY; An Educator at Suffield (Conn.) Academy for 24 Years | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/advertising-news-and-notes-fur-coat-campaign-planned-accounts.html | Advertising News and Notes; Fur Coat Campaign Planned Accounts Personnel Northwest to Advertise Holds Some Schenley Accounts Notes Molinard Planning Campaign New Offices for Hoyt Agency | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/roosevelt-hails-gains-in-the-south-they-are-due-he-says-to-our.html | ROOSEVELT HAILS GAINS IN THE SOUTH; They Are Due, He Says, to Our Facing Problems Now From a Nation-Wide Viewpoint DEDICATES NEGRO SCHOOL President Endorses Georgia'New Deal,' Which Would Double Outlay for Education From a Staff Correspondent. Contrasts Cotton Prices Studied Purchasing Power Sees a "Long Way to Go" Has a Barbecue Luncheon | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sitdown-knitters-get-individual-writs-sheriff-goes-through-mill-in.html | SIT-DOWN KNITTERS GET INDIVIDUAL WRITS; Sheriff Goes Through Mill in Reading Area With Papers--Strikers Tear Them Up | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/cotton-mill-men-end-damage-rule-move-to-protect-themselves-against.html | COTTON MILL MEN END DAMAGE RULE; Move to Protect Themselves Against Shutdowns as Unionization Drive Is Launched | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/book-publishers-favor-price-rule-will-name-committee-to-study-the.html | BOOK PUBLISHERS FAVOR PRICE RULE; Will Name Committee to Study the Problems Involved in Resale Contracts | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/395000-in-rebel-ranks-this-includes-125000-foreigners-according-to.html | 395,000 IN REBEL RANKS; This Includes 125,000 Foreigners, According to the Loyalists | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/brings-out-daughters-body.html | Brings Out Daughter's Body | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/marcus-reynolds-albany-architect-authority-who-was-to-have.html | MARCUS REYNOLDS, ALBANY ARCHITECT; Authority Who Was to Have Addressed American Academy in Rome Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/big-jersey-plant-signs-with-c-i-o-closed-shop-contract-with-the.html | BIG JERSEY PLANT SIGNS WITH C. I. O.; Closed Shop Contract With the Belber Trunk Co. Hailed as an Important Victory TRUCE HALTS A SIT-DOWN Workers Quit Clifton Factory Pending Negotiations-Strike in Newark Spreads Quit Plant Under Truce Trenton Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gets-permit-as-truck-carrier.html | Gets Permit as Truck Carrier | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/interlake-iron-stockholders-to-get-rights-to-buy-10000000-of-new.html | Interlake Iron Stockholders to Get Rights To Buy $10,000,000 of New Debentures | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/smith-girls-elected-officers-are-chosen-for-the-student-government.html | SMITH GIRLS ELECTED; Officers Are Chosen for the Student Government Association | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/alumnae-in-london-honor-mt-holkoye-tribute-paid-to-founder-and.html | ALUMNAE IN LONDON HONOR MT. HOLKOYE; Tribute Paid to Founder and President of College That Will Mark Centenary in May | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/helen-l-lape-engaged.html | Helen L. Lape Engaged | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/3d-straight-won-by-yellow-metal-8yearold-mare-well-back-in-early.html | 3D STRAIGHT WON BY YELLOW METAL; 8-Year-Old Mare, Well Back in Early Running, Closes Gamely at Fair Grounds | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/would-hasten-bermuda-airline.html | Would Hasten Bermuda Airline | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/books-of-the-times-ghosts-bloodred-light.html | BOOKS OF THE TIMES; Ghosts Blood-Red Light | True | By Ralph Thompson | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/david-r-sadowskys-have-child.html | David R. Sadowskys Have Child | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/elizabeth-t-sabin-has-civil-wedding-she-is-married-here-to-robert-g.html | ELIZABETH T. SABIN HAS CIVIL WEDDING; She Is Married Here to Robert G. Ingersoll Brown of This City and Dobbs Ferry THEIR FAMILIES COLONIAL Bride Is Grandniece of Samuel J. Tilden-He Is Descendant of Minute Men Commander | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/divorces-leon-leonidoff-playwright-ends-second-marriage-with-radio.html | DIVORCES LEON LEONIDOFF; Playwright Ends Second Marriage With Radio City Ballet Master | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/january-auto-exports-rise.html | January Auto Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/member-bank-reserve-balances-up-treasury-cash-rises-25000000.html | Member Bank Reserve Balances Up; Treasury Cash Rises $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/neutrality-plan-is-voted-by-house-discretion-limited-measure-fixes.html | NEUTRALITY PLAN IS VOTED BY HOUSE; DISCRETION LIMITED; Measure Fixes a 2-Year Period for Presidential Right to Curb Shipments BILL APPROVED 374 TO 12 Wadsworth, Opposing, Argues It Aids the Strong and Shuts Out the Weak NEUTRALITY PLAN IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/barber-prices-delayed-union-not-to-press-schedule-till-all-are.html | BARBER PRICES DELAYED; Union Not to Press Schedule Till All Are Notified | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-marie-l-bauer.html | DR. MARIE L. BAUER | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-charles-c-duryee-twice-mayor-of-schenectady-and-a-founder-of.html | DR. CHARLES C. DURYEE; Twice Mayor of Schenectady and a Founder of State Conference | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/banks-clearings-increase-in-week-settlements-at-highest-level-since.html | BANKS' CLEARINGS INCREASE IN WEEK; Settlements at Highest Level Since Dec. 23 in Twentytwo Leading Cities 2.1% GAIN OVER A YEAR AGO $4,910,230,000 Total Here Up 23.6% in Week, but 4.4% Under Year Before RESERVE BANK POSITION Range of Important Items in 1936 Compared With Preceding Years | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mccarthykirk.html | McCarthy-Kirk | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-hadfield-takes-final.html | Miss Hadfield Takes Final | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/tenement-dwellers-fight-sprinkler-bill-it-cannot-adequately-replace.html | TENEMENT DWELLERS FIGHT SPRINKLER BILL; It Cannot Adequately Replace Fire-Retarding, They Say in Plea to Governor | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/detroit-police-end-sitdown-in-store-charge-of-labors-use-of.html | DETROIT POLICE END SIT-DOWN IN STORE; Charge of Labor's Use of 'Strong-Arm' Outsiders Follows Collapse of Strike | True | By Milton Bracker | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/will-drop-misleading-ads.html | Will Drop Misleading Ads | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/armstrong-choice-to-defeat-spoldi-coast-featherweight-rated-edge-on.html | ARMSTRONG CHOICE TO DEFEAT SPOLDI; Coast Featherweight Rated Edge on Hitting in Bout Tonight at Garden RIVAL HAS WEIGHT MARGIN 12,000 Expected to Be on Hand for Clash-Berger to Meet Baker in Semi-Final | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/treasury-bills-offered-bids-to-be-received-monday-on-issue-of.html | TREASURY BILLS OFFERED; Bids to Be Received Monday on Issue of $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wool-goods-strengthen-some-producers-withdraw-lines-following-heavy.html | WOOL GOODS STRENGTHEN; Some Producers Withdraw Lines Following Heavy Demand | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/elektra-is-given-by-philharmonic-audience-cheers-10-minutes-after.html | 'ELEKTRA' IS GIVEN BY PHILHARMONIC; Audience Cheers 10 Minutes After Close of Strauss's Opera in Concert Form ROSA PAULY MAKES DEBUT Viennese Star Sings Title Role at Head of Notable Cast Assisting Orchestra Finest Performance Here Unity of Singer and Conductor Others in the Cast Klara Kwartin Gives Recital | True | By Olin Downes | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wheat-up-sharply-after-early-drop-weakness-in-liverpool-sends.html | WHEAT UP SHARPLY AFTER EARLY DROP; Weakness in Liverpool Sends Prices Off at Start but Close Is at Season's Highest NET GAINS REACH 3/4c FavorableCropComment Ignored as the World Situation Dominates the Market Crop Comment Ignored Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/outside-concerns-get-state-tax-aid-graves-says-funds-on-deposit-are.html | OUTSIDE CONCERNS GET STATE TAX AID; Graves Says Funds on Deposit Are Exempt Unless Used in Business Here FLIGHT HELD OF NO AVAIL Official Tells 100 Corporation Controllers of Plan to Amend Allocation Formula | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/phyllis-ames-to-be-wed-to-archibald-cox-in-ceremony-on-june-12-at.html | Phyllis Ames to Be Wed to Archibald Cox In Ceremony on June 12 at Wayland, Mass. | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/ralph-w-appleby.html | RALPH W. APPLEBY | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/c-i-o-begins-drive-in-textiles-today-plans-made-on-wide-front-to.html | C. I. O. BEGINS DRIVE IN TEXTILES TODAY; Plans Made on Wide Front to Unionize 1,250,000 Workers in the Industry HILLMAN IN FULL CHARGE Campaign Will Be One of the Greatest in the History of Labor, He Predicts To Be in Full Command Cites Plans for South Tenseness in New England Rhode Island Plant to Close Split Looms in Seattle | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/allied-chemical-clears-25323834-1144-for-common-share-in-1936.html | ALLIED CHEMICAL CLEARS $25,323,834; $11.44 for Common Share in 1936- Profit Year Before Was $21,701,275 RECORD BUSINESS VOLUME Marketable Securities Improve Sharply-224,000 Shares of U. S. Steel in Portfolio Value of Holdings Rise All Subsidiaries Gain | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/thil-not-to-quit-the-ring.html | Thil Not to Quit the Ring | True | Wireless to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/price-bros-free-of-debt-canadian-newsprint-company-is-released-from.html | PRICE BROS. FREE OF DEBT; Canadian Newsprint Company Is Released From Bankruptcy | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/equity-meeting-today-six-members-for-a-nominating-committee-will-be.html | EQUITY MEETING TODAY; Six Members for a Nominating Committee Will Be Chosen | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/ministers-elect-hosie-washington-square-pastor-named-head-of-union.html | MINISTERS ELECT HOSIE; Washington Square Pastor Named Head of Union Local | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/four-of-largest-ships-lined-up-at-piers-here.html | Four of Largest Ships Lined Up at Piers Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/theatre-wins-tax-plea-referee-recommends-300000-cut-in-rialto-land.html | THEATRE WINS TAX PLEA; Referee Recommends $300,000 Cut in Rialto Land Assessment | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/manet-exhibition-will-open-today-paintings-to-be-shown-until-april.html | MANET EXHIBITION WILL OPEN TODAY; Paintings to Be Shown Until April 17 to Aid Nursery and French Hospital LOUVRE HAS LENT WORKS Other Museums and Private Collectors Have Contributed to Wildenstein Display Early Works on Display Interest in Painting Today | True | By Edward Alden Jewell | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/georgia-county-backs-president.html | Georgia County Backs President | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/san-juan-street-change-is-the-first-in-200-years.html | San Juan Street Change Is the First in 200 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/sitins-stuck-in-elevators.html | Sit-Ins Stuck in Elevators | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/new-bond-issue-approved-more-than-twothirds-of-holders-of-paramount.html | NEW BOND ISSUE APPROVED; More Than Two-thirds of Holders of Paramount Pictures 6s Assent | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/luncheon-is-given-for-mrs-c-d-green-mrs-joel-ellis-fisher-hostess.html | LUNCHEON IS GIVEN FOR MRS. C. D. GREEN; Mrs. Joel Ellis Fisher Hostess in Her Honor-Mrs. W. A. Barstow Entertains FANNIE HURST HAS GUESTS Mrs. Beeckman J. Delatour Has a Party--Mrs. J. Addison Woolley Gives Dinner Mrs. E. S. Hawley Has Guests J. Gould Remicks Are Hosts | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wholesale-prices-rise-bureau-of-labor-statistics-finds-increase-in.html | WHOLESALE PRICES RISE; Bureau of Labor Statistics Finds Increase in Index in Week | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/locally-dressed-meats-general-conditions-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; General Conditions Beef Veal Lamb Pork | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/to-urge-permanent-ccc-roosevelt-will-ask-it-of-congress-fechner.html | TO URGE PERMANENT CCC; Roosevelt Will Ask It of Congress, Fechner Tells Citron | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/lesser-acquitted-of-a-racket-plot-lawyer-cleared-with-another-in.html | LESSER ACQUITTED OF A RACKET PLOT; Lawyer Cleared With Another in Bankruptcy Case-Jury Out Eleven Hours FOUR ARE FOUND GUILTY All Will Be Sentenced Today-Concealment of Assets Among Charges Sentences Due Today Charged Concern Failed | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/high-soviet-official-is-ridiculed-in-press-demchenko-vice-commissar.html | HIGH SOVIET OFFICIAL IS RIDICULED IN PRESS; Demchenko, Vice Commissar of Agriculture, Derided for Plan to Revise Teaching | True | Special Cable to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/schley-sanity-suit-dismissed-by-court-witschief-holds-cousin-of-not.html | SCHLEY SANITY SUIT DISMISSED BY COURT; Witschief Holds Cousin of Noted Admiral, Though in Westchester Hospital, Is Not a Resident | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/jobs-given-4012-youths-february-total-brings-n-y-a-placements-to.html | JOBS GIVEN 4,012 YOUTHS; February Total Brings N. Y. A. Placements to 32,736 in Year | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-e-c-hubbard-becomes-engaged-mother-announces-betrothal-of.html | MISS E. C. HUBBARD BECOMES ENGAGED; Mother Announces Betrothal of Cornwall, Conn., Girl to A. Ten Eyok Lansing 3d JUNE WEDDING IS PLANNED Bride-Elect is a Graduate of Simmons College--Her Fiance Is Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/ship-lines-raise-rates-on-lumber-intercoastal-freight-group.html | SHIP LINES RAISE RATES ON LUMBER; Intercoastal Freight Group Announces Increase of $1 a Thousand Feet for April | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/school-in-harlem-to-cost-753000-plans-filed-by-the-board-of.html | SCHOOL IN HARLEM TO COST $753,000; Plans Filed by the Board of Education for Building in West 113th Street MANY CHANGES PLANNED Owners Will Alter Several Structures-Filing Heavy in Brooklyn, Queens | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-guest-gives-palm-beach-party-mr-and-mrs-robert-hitt-and-mr-and.html | MRS. GUEST GIVES PALM BEACH PARTY; Mr. and Mrs. Robert Hitt and Mr. and Mrs. Stanley Clarke Are Honored at Event JAMES T. TERRYS HOSTS Maurice Fatios Have Dinner fore His Birthday and That of Christopher Dunphy Mrs. Margaret Emerson Hostess Henry Ittlesons Entertain | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/merriman-lauds-insurance-record-no-other-important-business-came.html | MERRIMAN LAUDS INSURANCE RECORD; No Other Important Business 'Came Through Depression With Such Clean Hands' PAID OUT MORE THAN RFC Van Schaick Tells Salesmen of Life Policies of Problem of Safe Investment Payments Exceed RFC's Follows Sales Sessions | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/rogers-keeps-cue-title-tops-brooks-11365-in-last-block-to-win-match.html | ROGERS KEEPS CUE TITLE; Tops Brooks, 113-65, in Last Block to Win Match by 375-199 | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/chesterton-benefit-tonight.html | Chesterton Benefit Tonight | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hoare-voices-hopes-for-naval-accord-british-minister-declare-it.html | HOARE VOICES HOPES FOR NAVAL ACCORD; British Minister Declare It Would Be Cause for Regret If Gun Size Were Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/frederick-w-lee.html | FREDERICK W. LEE | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/20-men-honored-for-aid-to-women-scrolls-presented-to-guests-for.html | 20 MEN HONORED FOR AID TO WOMEN; Scrolls Presented to Guests for Their Recognition of Feminine Talents MANY FIELDS COVERED Essay Contest on Women's Work in Development of Nation Is Announced at Dinner | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/geologists-to-meet-in-moscow.html | Geologists to Meet in Moscow | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hangmans-tree-cut-down.html | 'Hangman's Tree' Cut Down | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/stanyerrodgers.html | Stanyer-Rodgers | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/distribution-lags-oil-group-is-told-major-problem-of-today-held-to.html | DISTRIBUTION LAGS, OIL GROUP IS TOLD; Major Problem of Today Held to Be Matching of Mass Output and Use | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/head-trade-group-to-aid-jews.html | Head Trade Group to Aid Jews | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/shuberts-accused-of-plagiarism.html | Shuberts Accused of Plagiarism | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/disaster-is-worst-listed-in-schools-176-died-in-a-fire-near.html | DISASTER IS WORST LISTED IN SCHOOLS; 176 Died in a Fire Near Cleveland in 1908, Jammed in the Hallways | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/an-auspicious-start.html | AN AUSPICIOUS START | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/lawrence-whites-dinner-dance-hosts-mr-and-mrs-robert-j-lewis-and-mr.html | LAWRENCE WHITES DINNER DANCE HOSTS; Mr. and Mrs. Robert J. Lewis and Mr. and Mrs. L. Clark Winter Also Entertain | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-earhart-sets-record-in-flight-clips-1-hour-6-12-minutes-off.html | MISS EARHART SETS RECORD IN FLIGHT; Clips 1 Hour 6 1/2 Minutes Off Mark for 2,410 Miles From California to Hawaii AWAITS BETTER WEATHER Aviatrix Expected to Take Off Today for Howland Island, 1,800 Miles Southwest Bettered Clipper's Mark | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/giants-collect-six-runs-in-first-off-warneke-to-rout-cards-124.html | Giants Collect Six Runs in First Off Warneke to Rout Cards, 12-4; Continue Bombardment on Weiland and Smith, Amassing 18 Safeties, to Win Rubber Game of Series-Melton Excels on Mound-Whitehead Drives Homer Gather Three in Fifth Coaches Aid the Umpire The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/progress-house-redone.html | Progress House Redone | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/c-l-cooke-is-dead-protocol-expert-ceremonial-officer-ot-state.html | C. L. COOKE IS DEAD; PROTOCOL EXPERT; Ceremonial Officer OT State Department Was Authority on Diplomatic Precedence HIGHLY PRAISED BY HULL Served at Arms Conference in 1921 and as Delegate to the Ethiopian Coronation Handled Important Missions Responsibilities Increased | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/pastor-mobilizes-first-aid-in-church-clergymanwar-veteran-calls-12.html | PASTOR MOBILIZES FIRST AID IN CHURCH; Clergyman-War Veteran Calls 12 Doctors to Overton, Town Near Explosion Scene | True | By Telephone To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/lambs-bring-new-high-price.html | Lambs Bring New High Price | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dr-john-campbell-episcopal-rector-leader-of-church-of-mediator.html | DR. JOHN CAMPBELL, EPISCOPAL RECTOR; Leader of Church of Mediator Served Bronx Parish Forty Years--Dies at 70 ERECTED A NEW EDIFICE Ex-Assistant at St. Paul's in New Haven and at Church of the Incarnation Here | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/syracuse-names-managers.html | Syracuse Names Managers | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/mrs-edward-p-hale.html | MRS. EDWARD P. HALE | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/railroad-man-falls-dead.html | Railroad Man Falls Dead | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/brides-house-to-open-today.html | 'Bride's House' to Open Today | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/opera-guild-gains-members.html | Opera Guild Gains Members | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/dizzy-to-report-at-camp-today-announcement-comes-as-surprise-dean.html | Dizzy to Report at Camp Today; Announcement Comes as Surprise; Dean Quits Holdout Ranks Several Hours After Cards Approve His Application to Go on Voluntary Retired List-Terms Not Announced, but Hurler Is 'Very Happy' Wrangling Hit New High Mrs. Dean Does the Talking | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/connecticut-bars-child-amendment-house-rejects-ratification-by-74.html | CONNECTICUT BARS CHILD AMENDMENT; House Rejects Ratification by 74 to 83, With 17 Democrats Opposing Proposal MASSACHUSETTS SET-BACK Legislative Committee Ballots 8 to 2 Against-Defeats Move to Reopen Hearings | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/hendrie-to-lead-williams.html | Hendrie to Lead Williams | True | Special to THE NEW YORK TIMES. | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/editor-honored-at-dinner-louis-rittenberg-of-american-hebrew-hailed.html | EDITOR HONORED AT DINNER; Louis Rittenberg of American Hebrew Hailed by 400 | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/cartoonists-win-fight-guild-agreement-with-judge-to-be-signed-today.html | CARTOONISTS WIN FIGHT; Guild Agreement With Judge to Be Signed Today | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES CAMDEN WHITE SULPHUR SPRINGS BELLEAIR | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/school-stood-high-on-oilblack-plain-ten-thousand-derricks-in-view.html | SCHOOL STOOD HIGH ON OIL-BLACK PLAIN; Ten Thousand Derricks in View From Disaster Scene Piled Up Undreamed Wealth 8 WELLS ON PLAYGROUND Ill-Fated School District, One of Richest in the World, Was Assessed at 16 Million | True | By Telephone To the New York Times. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/willys-plant-shut-till-monday.html | Willys Plant Shut Till Monday | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/gardens-of-future-and-past-at-show-dutch-planting-on-trinitys-site.html | GARDENS OF FUTURE AND PAST AT SHOW; Dutch Planting on Trinity's Site Contrasts With Designs for Skyscraper Greenery 35,000 VISITORS IN DAY Tons of New Flowers Brought In Sweet Pea Will Be the Featured Bloom Today THE DAY'S AWARDS GARDEN CLUB AWARDS Further Flower Arrangements by Members Judged | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/miss-polly-luke-married-at-home-tarrytown-girl-is-bride-of-john.html | MISS POLLY LUKE MARRIED AT HOME; Tarrytown Girl Is Bride of John Calvin Graham, Son of New York Couple SISTERS ARE ATTENDANTS Father of Bridegroom Serves as Best Man- Couple Will Live in Texas | True | Special to THE NEW YORK TIMES. | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/st-augustine-five-defeats-iona-prep-triumphs-20-to-19-to-annex-c-h.html | ST. AUGUSTINE FIVE DEFEATS IONA PREP; Triumphs, 20 to 19, to Annex C. H. S. A. A. Title Before Capacity Crowd SEARBY'S GOAL IS DECISIVE Brings Team From Behind in Closing Seconds - Schmitt of Losers High Scorer Only One Setback Halted Power Memorial | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/new-stock-offering-air-devices-corporation.html | NEW STOCK OFFERING; Air Devices Corporation | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/two-admit-killing-plead-guilty-to-second-degree-murder-in-salesmans.html | TWO ADMIT KILLING; Plead Guilty to Second Degree Murder in Salesman's Death | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/whalen-sees-fair-in-hands-of-youth-young-architects-dominant-so-far.html | WHALEN SEES FAIR IN HANDS OF YOUTH; Young Architects Dominant So Far in Creating Projects, He Reports at Luncheon | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/injuries-fatal-to-new-yorker.html | Injuries Fatal to New Yorker | True | | C1B 331383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/98-of-stock-deposited-747739-shares-2d-preferred-of-goodyear-up-for.html | 98% OF STOCK DEPOSITED; 747,739 Shares 2d Preferred of Goodyear Up for Exchange | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/st-johns-cubs-win-54-top-n-y-u-freshman-fencers-as-kornfeld-takes-3.html | ST. JOHN'S CUBS WIN, 5-4; Top N. Y. U. Freshman Fencers as Kornfeld Takes 3 Bouts | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/indians-triumph-70-blank-new-orleans-feller-fanning-5-in-three.html | INDIANS TRIUMPH, 7-0; Blank New Orleans, Feller Fanning 5 in Three Frames on Mound | True | | C1B 331383 |
| 1937-03-19 | 1937-03-19 | https://www.nytimes.com/1937/03/19/archives/cafe-racket-trial-nearing-its-close-defense-expects-to-rest-case-to.html | CAFE RACKET TRIAL NEARING ITS CLOSE; Defense Expects to Rest Case Today After Calling More Character Witnesses 1 1/2 DAYS FOR REBUTTAL Wife's Description of Union Man's 'Flight' Makes It Seem More a Pleasure Trip | True | | C1B 331383 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/benefit-dance-tonight-madison-house-ball-to-be-marked-by-taste-tour.html | BENEFIT DANCE TONIGHT; Madison House Ball to Be Marked by Taste Tour of Europe | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/buys-stamford-estate-e-a-matthiessen-of-new-york-takes-over.html | BUYS STAMFORD ESTATE; E. A. Matthiessen of New York Takes Over Riverbank Road Site | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/post-answers-lyons-on-tenement-order-quotes-owners-refusal-to.html | POST ANSWERS LYONS ON TENEMENT ORDER; Quotes Owner's Refusal to Reduce Violations and Daring City to Vacate Property | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/machen-left-274981-philadelphia-inventory-shows-most-of-it-in.html | MACHEN LEFT $274,981; Philadelphia Inventory Shows Most of It in Securities | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/columbia-academy-downs-indian-five-dubuque-quintet-turns-back-st.html | COLUMBIA ACADEMY DOWNS INDIAN FIVE; Dubuque Quintet Turns Back St. Francis Mission, 43-31, in Catholic Title Play THE SCORES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/named-safety-head-of-dl-w.html | Named Safety Head of D.L.& W. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/goudy-is-honored-by-ulster-society-typographer-receives-award-from.html | GOUDY IS HONORED BY ULSTER SOCIETY; Typographer Receives Award From Miss Perkins for His Achievements in Field | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/leopold-to-confer-with-eden-on-pact-king-will-discuss-with-british.html | LEOPOLD TO CONFER WITH EDEN ON PACT; King Will Discuss With British Officials Important Issue of Belgian Neutrality | True | By Frederick T. Birchall | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/utility-merger-hearing-april-2.html | Utility Merger Hearing April 2 | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/higher-rail-rates-approved-by-i-c-c-increased-tariffs-on-freight.html | HIGHER RAIL RATES APPROVED BY I. C. C.; Increased Tariffs on Freight Estimated to Raise Revenue $500,000 a Year FUTURE ACTION IS STUDIED Attitude of Commission on the Remainder of Schedule Is Watched by Railroads | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/parisnew-york-quotations.html | Paris-New York Quotations | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/national-guard-orders.html | National Guard Orders ' | True | Special to THE NEW YORK TIMES. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/monogram-pictures-lists-stock.html | Monogram Pictures Lists Stock | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/james-roosevelt-galls-court-aloof-presidents-son-tells-georgians-it.html | JAMES ROOSEVELT GALLS COURT ALOOF; President's Son Tells Georgians It Has Failed to Cooperate in Democratic System | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-college-girls-win-register-26to21-basketball-victory-over.html | NEW COLLEGE GIRLS WIN; Register 26-to-21 Basketball Victory Over Hunter Team | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/business-world-trade-gains-reduced-here-few-new-price-contracts.html | Business World; Trade Gains Reduced Here Few New Price Contracts Woolen Lines Withdrawn Shoe Volume Rise 15% Buyers Accept Damage Clause To Show Store Laboratory Price Rise Spurs Curtain Orders Garden Accessories Bought Gray Cloth Trading Halted | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/jules-henri-venon-glassware-importer-won-honors-for-overseas-war.html | JULES HENRI VENON; Glassware Importer Won Honors for Overseas War Service | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sherwood-rites-today-service-to-be-held-at-riverside-church-by-dr.html | SHERWOOD RITES TODAY; Service to Be Held at Riverside Church by Dr. Fosdick | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/seek-curb-on-returns-garment-jobbers-appoint-body-to-confer-with.html | SEEK CURB ON RETURNS; Garment Jobbers Appoint Body to Confer With FTC | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/blizzard-hits-utahand-idaho.html | Blizzard Hits Utah-and Idaho- | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sails-with-nitrates-for-spain.html | Sails With Nitrates for Spain | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-mary-halsey-married-in-church-she-is-the-bride-of-william.html | MISS MARY HALSEY MARRIED IN CHURCH; She Is the Bride of William Waverly Bell in Ceremony at Montclair, N. J. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/neutrality-resolutions.html | NEUTRALITY RESOLUTIONS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/finally-sees-niagara-forest-hills-man-includes-it-among-other.html | FINALLY SEES NIAGARA; Forest Hills Man Includes It Among Other Wonders Viewed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sees-cooperatives-rising-jacob-baker-telling-of-european-survey.html | SEES COOPERATIVES RISING; Jacob Baker, Telling of European Survey, Predicts Gains Here | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/meske-on-mat-tonight.html | Meske on Mat Tonight. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sitdown-in-new-york.html | SIT-DOWN IN NEW YORK | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/currency-curbs-hamper-central-european-mail.html | Currency Curbs Hamper Central European Mail | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dr-laski-here-sees-warcrazed-world-london-professor-will-lecture-on.html | DR. LASKI, HERE, SEES WAR-CRAZED WORLD; London Professor Will Lecture on Prospects of Democratic Government in Europe | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mitchelldiehenn.html | Mitchell-Diehenn | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/staffordlewis.html | Stafford-Lewis | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/venizelos-service-tomorrow.html | Venizelos Service Tomorrow | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cardinals-finally-get-dean-in-fold-dizzy-formally-signed-after-good.html | CARDINALS FINALLY GET DEAN IN FOLD; Dizzy Formally Signed After 'Good Behavior' Clause Disrupts Negotiations Pitching Ace Reaches Agreement for Reported Salary of $25,000 for Season Fans Anxious Before Signing Bridges's Allment Not Serious Agreed to Terms on Phone | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/body-is-identified-as-barretts-wife-she-had-vanished-from-home-of.html | BODY IS IDENTIFIED AS BARRETT'S WIFE; She Had Vanished From Home of Bronx Judge on Dec. 16Drowned Off Glen Cove | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/kentucky-standard-oil-earnings-in-first-two-months-cover.html | KENTUCKY STANDARD OIL; Earnings in First Two Months Cover First-Quarter Dividends | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cotton-mill-activity-unchanged-for-week-new-sales-clause-checked.html | Cotton Mill Activity Unchanged for Week; New Sales Clause Checked Cloth Trading | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/schnabel-wins-plaudits-austrian-pianist-appears-with-philadelphia.html | SCHNABEL WINS PLAUDITS; Austrian Pianist Appears With Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/thought-gas-a-blessing-texas-school-blackboard-bears-legend-of.html | THOUGHT GAS A BLESSING; Texas School Blackboard Bears Legend of Praise Amid Ruins | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lehigh-scholars-named-fourteen-seniors-are-elected-to-phi-beta.html | LEHIGH SCHOLARS NAMED; Fourteen Seniors Are Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mine-discoveries-helped-exchange-continuous-expansion-of-the.html | MINE DISCOVERIES HELPED EXCHANGE; Continuous Expansion of the Industry Spurred Growth of Standard Market FINANCING WAS BIG NEED Trading Board Formed in 1897 After Rossland Development in British Columbia | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/citys-relief-fund-raised-by-1026000-board-grants-erb-plea-for.html | CITY'S RELIEF FUND RAISED BY $1,026,000; Board Grants ERB Plea for Increase-Mayor Expected to Veto Investigation | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/m-s-mundheims-have-son.html | M. S. Mundheims Have Son | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/steel-mills-hold-gains.html | Steel Mills Hold Gains | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/housing-project-ready-1121-families-seek-apartments-in-atlantic.html | HOUSING PROJECT READY; 1,121 Families Seek Apartments in Atlantic City PWA 'Village' | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tannhaeuser-is-repeated.html | 'Tannhaeuser' Is Repeated | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/news-of-the-stage-two-openings-for-next-week-and-one-closing.html | NEWS OF THE STAGE; Two Openings for Next Week, and One Closing Tonight-Other Broadway Matters | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/college-set-to-give-miami-beach-parties-many-are-arranging-events.html | COLLEGE SET TO GIVE MIAMI BEACH PARTIES; Many Are Arranging Events in Connection With 'Sidewalks of New York' Dance | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/form-bondholders-committee.html | Form Bondholders' Committee | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/63217-vote-in-georgia-favors-court-change-rural-seminole-county.html | 632-17 VOTE IN GEORGIA FAVORS COURT CHANGE; Rural Seminole County Backs Roosevelt Plan by an Overwhelming Margin | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mercersburg-wins-us-swim-honors-triumphs-in-interscholastic-title-c.html | MERCERSBURG WINS U.S. SWIM HONORS; Triumphs in Interscholastic Title Competition in Pool at the Penn A. C. LANG, TOME, KEEPS CROWN Diver Is Only One to Repeat-- Massanutten Takes 200-Yard Free-Style Relay No Records Broken Mercersburg Pair Lead | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/move-for-freedom-stirs-philippines-manila-stock-market-suffers.html | MOVE FOR FREEDOM STIRS PHILIPPINES; Manila Stock Market Suffers Brief Panic and Americans in Islands Are Alarmed FILIPINOS BACK QUEZON He Says Here Constitution of Islands Bars Interference of Courts With Social Laws Islands' Constitution Praised | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/member-trading-on-the-exchanges-2030-of-total-volume-on-big-board.html | MEMBER TRADING ON THE EXCHANGES; 20.30% of Total Volume on 'Big Board' in Week to Feb. 20, Against 20.24% IN LINE WITH PRICE TREND Ratio on Curb Off to 17.86% From 18.14%, According- to Summary by SEC Trading With Price Trend Percentages on the Curb Transactions in All Stocks for Account of Members (a) | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/police-kill2-thugs-in-30000-robbery-crime-rehearsed-third-gunman-is.html | POLICE KILL2 THUGS IN $30,000 ROBBERY; CRIME REHEARSED; Third Gunman Is Wounded and Three More Seized With Loot From Fur Company | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/inaccurate-weather-data-laid-to-new-yorks-airport-by-newark-jersey.html | 'Inaccurate' Weather Data Laid To New York's Airport by Newark; Jersey Director, Who Will Present Charges to Federal Officials, Says City Field's Reports Are Often Erroneous-McKenzie Sees Effort to Mar Ceremonies Today Mile Visibility Reported McKenzie Replies to Charges | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cardenas-requested-to-overrule-court-mexican-president-asked-to.html | CARDENAS REQUESTED TO OVERRULE COURT; Mexican President Asked to Commute Death Penalties for 5 Accused of Killing American | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/utility-reports-478877-earnings-north-american-light-power-shows.html | UTILITY REPORTS $478,877 EARNINGS; North American Light & Power Shows Net Income for 1936 in Annual Statement LOST $135,654 IN 1935 Total Operating Revenues of the System Were $44,707,631, an Increase of 5.9% OTHER UTILITY EARNINGS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sister-camilla.html | SISTER CAMILLA | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/daughter-to-w-m-prestons.html | Daughter to W. M. Prestons | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-earhart-set-for-pioneer-pacific-flight-disaster-threat-in.html | Miss Earhart Set for Pioneer Pacific Flight; 'Disaster' Threat in Plane Found by Expert | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cooke-services-today-colleagues-in-state-department-will-be.html | COOKE SERVICES TODAY; Colleagues in State Department Will Be Pallbearers | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/gay-dog-triumphs-in-decisive-style-leads-from-rise-of-barrier-and.html | GAY DOG TRIUMPHS IN DECISIVE STYLE; Leads From Rise of Barrier and Is Never Headed in Scoring by 3 Lengths | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/votes-legislative-inquiry-texas-house-also-gives-250-each-of-days.html | VOTES LEGISLATIVE INQUIRY; Texas House Also Gives $2.50 Each of Day's Pay for Relief | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/amateurs-to-box-at-n-y-a-c.html | Amateurs to Box at N. Y. A. C. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bishop-turns-waiter-most-rev-t-j-walsh-helps-serve-aged-at-newark.html | BISHOP TURNS WAITER; Most Rev. T. J. Walsh Helps Serve Aged at Newark Dinner | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/auerbach-breaks-speed-boat-mark-does-49945-m-p-h-with-his.html | AUERBACH BREAKS SPEED BOAT MARK; Does 49.945 M. P. H. With His Emancipator VI and Sets World Record at Miami | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/gouverneur-wins-final-rochester-golfer-beats-hobart-by-2-and-1-at.html | GOUVERNEUR WINS FINAL; Rochester Golfer Beats Hobart by 2 and 1 at Belleair | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/4-die-in-japanese-plane-crash.html | 4 Die in Japanese Plane Crash | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/j-harry-reth.html | J. HARRY RETH | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tax-collections-rise-in-8-months-total-put-at-2309709976-an.html | TAX COLLECTIONS RISE IN 8 MONTHS; Total Put at $2,309,709,976, an Increase of $343,670,899, by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2-mortgage-bills-signed-by-lehman-governorapproves-moratorium.html | 2 MORTGAGE BILLS SIGNED BY LEHMAN; GovernorApproves Moratorium Extension but Urges a Tapering Off of Aid OPPOSES AN ABRUPT END He Also Accepts Deficiency Judgment Measure, but Asks for Permanent Curbs | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/u-s-and-the-philippines.html | U. S. AND THE PHILIPPINES | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2-seized-in-drive-on-truck-racket-gangster-suspects-accused-of.html | 2 SEIZED IN DRIVE ON TRUCK RACKET; Gangster Suspects Accused of Extorting Thousands From Operators' Groups | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fire-department.html | Fire Department | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wild-flowers-win-national-award-exhibit-arranged-by-garden-club-of.html | WILD FLOWERS WIN NATIONAL AWARD; Exhibit Arranged by Garden Club of New Jersey Takes High Honor at Show | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-henry-miller-producers-mother-popular-actress-in-her-youth-and.html | MRS. HENRY MILLER, PRODUCER'S MOTHER; Popular Actress in Her Youth and Noted Actor's Widow-Her Son, Gilbert, Is in London | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/decline-resumed-in-federal-bonds-most-of-the-recovery-made-on.html | DECLINE RESUMED IN FEDERAL BONDS; Most of the Recovery Made on Thursday Lost-Long-Term Issues Off 1/32 to 14/32 COUNTER CLOSINGS DOWN Selling Attributed in Some Quarters to Fear of New Treasury Financing Reason for Decline Traced to Chicago Banks Corporate Bonds Move Up | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ohio-oil-earned-7881571-in-year-net-profit-equal-to-70-cents-a.html | OHIO OIL EARNED $7,881,571 IN YEAR; Net Profit Equal to 70 Cents a Share on Common Stock, Against 33c in 1935 STANDARD OF OHIO GAINS Reports $4,194,314 Net Income, Equal to $4.76 a Common Share for 1936 SLOSS-SHEFFIELD BUSIER Level of Operations Raised by a Demand for Pig Iron OTHER CORPORATE REPORTS Consolidated Paper Corporation | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wood-field-and-stream-no-change-this-season-lists-fishermens.html | Wood, Field and Stream; No Change This Season Lists "Fishermen's Specials" Fishing Information Ready | True | By Lincoln A. Werden | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/leftists-complete-ring-about-oviedo-close-gap-used-by-rebels-in.html | LEFTISTS COMPLETE RING ABOUT OVIEDO; Close Gap Used by Rebels in Attempt to Evacuate Besieged Northern City | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/man-seized-in-london-over-brooklyn-theft-law-student-24-is-accused.html | MAN SEIZED IN LONDON OVER BROOKLYN THEFT; Law Student, 24, Is Accused of Having Appropriated $3,000 Receivership Fund | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/affairs-in-europe-retrospect-develops-seven-international-gmen.html | Affairs in Europe; Retrospect Develops Seven International G-Men Mussolini's Busy Mind Human Resiliency | True | By Anne O'Hare McCormick | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-louise-t-d-talmage-descendant-of-pioneer-families-lived-in-same.html | MRS. LOUISE T. D. TALMAGE; Descendant of Pioneer Families Lived in Same Home 51 Years | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sarazenreynolds-defeated-2-and-1-upset-by-ghezzilenahan-who-then.html | SARAZEN-REYNOLDS DEFEATED, 2 AND 1; Upset by Ghezzi-Lenahan, Who Then Bow to Smith-Haas in Best-Ball Title Golf HINES-STUART WIN TWICE Former's 90-Foot Chip for an Eagle Aids--Picard-Ford Reach Semi-Finals Cooper-Leslie Score Macfarlane-Ellis Lose | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/baldwin-five-to-compete.html | Baldwin Five to Compete | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-charles-meyer-an-employe-of-the-times-since-1918-and-a-native.html | MRS. CHARLES MEYER; An Employe of The Times Since 1918 a Native of England | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cleared-in-katonah-holdup.html | Cleared in Katonah Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-yorker-acquires-flushing-apartment-two-fully-rented-buildings.html | NEW YORKER ACQUIRES FLUSHING APARTMENT; Two Fully Rented Buildings in New Ownership--Great Neck Business Corner Bought | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/columbia-fencers-score-win-with-all-three-weapons-in-defeating.html | COLUMBIA FENCERS SCORE; Win With All Three Weapons in Defeating Hamilton, 18 1/2-8 1/2 | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/george-r-kirkpatrick-retired-professor-found-dead-at-his-home-in.html | GEORGE R. KIRKPATRICK; Retired Professor Found Dead at His Home in California | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/american-designers-to-do-ballet-sets-irene-sharaff-of-boston-and.html | AMERICAN DESIGNERS TO DO BALLET SETS; Irene Sharaff of Boston and Stewart Chaney Will Aid Production at the Opera | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/stocks-in-london-paris-and-berlin-british-trading-quiet-most-groups.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quiet, Most Groups Weak-Government IssuesDrop After Early Gain FRENCH MARKET IMPROVES But Industrials and Internationals Move Off-German Prices Rally at Close Improvement in Paris Late Rally in Berlin | True | Wireless to THE NEW YORK TIMES | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/charles-heywood-actor-singer-and-an-impersonator-of-the-last.html | CHARLES HEYWOOD; Actor, Singer and an Impersonator of the Last Century | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/collections-of-internal-revenue.html | Collections of Internal Revenue | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rex-rams-into-pier-under-stiff-wind-huge-liner-staves-in-part-of.html | REX RAMS INTO PIER UNDER STIFF WIND; Huge Liner Staves in Part of Structure Trying to Get Out Into Hudson VISITORS TAKEN TO SAFETY 150 Scatter From Scene as Children Scream and 2 FaintLittle Damage to Ship | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hospitals-income-from-patients-up-rose-by-210000-in-catholic-group.html | HOSPITALS' INCOME FROM PATIENTS UP; Rose by $210,000 in Catholic Group in Year Despite Cut in City Allowance | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/agents-ruse-bared-in-chinatown-raids-disguised-as-egg-peddlers-they.html | AGENTS' RUSE BARED IN CHINATOWN RAIDS; Disguised as Egg Peddlers, They Trapped 8 and Seized 2,500,000 Heroin Pills | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/business-gains-in-far-west.html | Business Gains in Far West | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/school-in-ulster-planned-by-divine-evangelists-followers-buy.html | SCHOOL IN ULSTER PLANNED BY DIVINE; Evangelist's Followers Buy 177-Acre Greenkill Park Where Schmeling Trained | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wool-market-steadier-goods-buying-better-foreign-prices-firm.html | WOOL MARKET STEADIER; Goods Buying Better, Foreign Prices Firm | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rover-six-wins-63-downs-pittsburgh-as-both-teams-close-amateur.html | ROVER SIX WINS, 6-3; Downs Pittsburgh as Both Teams Close Amateur League Play | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sales-in-brooklyn-325000-apartment-in-carroll-street-bought-by-an.html | SALES IN BROOKLYN; $325,000 Apartment in Carroll Street Bought by an Investor | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/quits-grasslands-post-dr-munger-county-hospital-head-to-be-director.html | QUITS GRASSLANDS POST; Dr. Munger, County Hospital Head, to Be Director at St. Luke's | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lynbrook-five-triumphs-beats-chittenango-in-manlius.html | LYNBROOK FIVE TRIUMPHS; Beats Chittenango in Manlius Tourney-Frankfort Bows | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/police-department.html | Police Department | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/reich-fixes-budget-at-18-billion-marks-cabinet-decrees-it-along.html | REICH FIXES BUDGET AT 18 BILLION MARKS; Cabinet Decrees It Along With Other Laws-Details on Items Are Withheld | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wheat-loses-gains-of-previous-day-bullish-enthusiasm-evaporates.html | WHEAT LOSES GAINS OF PREVIOUS DAY; Bullish Enthusiasm Evaporates Overnight-Prices in Chicago Pit Decline 2 3/4 to 3 1/8c | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-contract-given-on-federal-building-millimet-company-gets.html | NEW CONTRACT GIVEN ON FEDERAL BUILDING; Millimet Company Gets $2,100,000 Award to Add Six Stories to Vesey Street Structuree | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/maritime-title-to-acadia-five.html | Maritime Title to Acadia Five | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/injunction-asked-for-oil-company-pan-american-petroleums-head-would.html | INJUNCTION ASKED FOR OIL COMPANY; Pan American Petroleum's Head Would Restrain the Standard of Indiana | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/catholic-white-list-of-approved-books.html | Catholic 'White List' of Approved Books | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/increase-in-malaria-laid-to-power-dams-and-autos.html | Increase in Malaria Laid To Power Dams and Autos | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/marylebone-scores-217-opens-play-against-a-combined-cricket-team-in.html | MARYLEBONE SCORES 217; Opens Play Against a Combined Cricket Team in New Zealand | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/benjamin-maltby-fowler.html | BENJAMIN MALTBY FOWLER | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-doris-borden-plans-her-bridal-she-will-be-married-in-rumson.html | MISS DORIS BORDEN PLANS HER BRIDAL; She Will Be Married in Rumson May 14 to William Boardman Leonard of That Place NIECE TO BE FLOWER GIRL Another Flower Girl to Be Niece of Bridegroom-Elect-Five Other Attendants Listed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/i-r-t-referendum-asked-workers-demand-right-to-vote-on-collective.html | I. R. T. REFERENDUM ASKED; Workers Demand Right to Vote on Collective Bargaining | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/president-is-guest-at-big-plantation-he-drives-25-miles-in-rain-to.html | PRESIDENT IS GUEST AT BIG PLANTATION; He Drives 25 Miles in Rain to Dine With Cason J. Callaway, Mill Operator TALKS WITH M'NUTT TODAY Agreement on Philippines Will Be Considered--Graves Also Will Be a Visitor | True | From a Staff Correspondent. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cowan-to-manage-penn-five.html | Cowan to Manage Penn Five | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sets-charter-deadline-senate-restores-june-29-date-in-action-on.html | SETS CHARTER DEADLINE; Senate Restores June 29 Date in Action on Ship Line Measure | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/police-in-detroit-break-7-sitdowns-smash-glass-in-store-doors-and.html | POLICE IN DETROIT BREAK 7 SIT-DOWNS; Smash Glass in Store Doors and Force the Strikers to Leave | True | By Milton Bracker | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sitdown-eviction-blocked-by-court-federal-judge-welsh-bars-move-by.html | SIT-DOWN EVICTION BLOCKED BY COURT; Federal Judge Welsh Bars Move by Mills at Reading 'to Avoid Bloodshed' | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/gasoline-price-increased.html | Gasoline Price Increased | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/columbia-service-at-dawn-easter-dr-bonnell-to-give-sermoneducators.html | COLUMBIA SERVICE AT DAWN EASTER; Dr. Bonnell to Give Sermon-Educators Will Be at Mass Tomorrow MISSION MEETING TUESDAY 1,000 Methodist Women Will Attend--Teachers in Jewish Schools to Convene Communion for Education Group Religious Teachers to Meet Women's Missionary Luncheon Plan Communion Breakfast | True | By Rachel K. McDowell | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/painting-depicts-futile-christians-new-work-to-be-shown-here.html | PAINTING DEPICTS FUTILE CHRISTIANS; New Work to Be Shown Here Dramatizes Nations' Failure to Practice Preachings | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/orders-6000-seized-in-chrysler-strike-detroit-court-acts-but.html | ORDERS 6,000 SEIZED IN CHRYSLER STRIKE; Detroit Court Acts but Sheriff Says His Force Is Too Small to Carry Out Decree HE CONFERS WITH MURPHY Sit-Downers Barricade Plants and Prepare to Resist Any Ouster Moves Murphy Hesitates to Act ORDERS 6,000 SEIZED IN CHRYSLER STRIKE Negotiations Are Pressed Urges Compliance With Law Calls Situation Encouraging Conference Ends at Midnight | True | By Russell B. Porterspecial To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/swallows-back-on-time-get-on-radio-in-movies.html | Swallows Back on Time, Get on Radio, in Movies | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2-sullivans-active-in-aldermens-row-majority-leader-is-peacemaker.html | 2 SULLIVANS ACTIVE IN ALDERMEN'S ROW; Majority Leader Is Peacemaker as Colleague of Same Name Fights for Building Code | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bordens-accused-of-fight-on-union-intimidation-cut-ranks-from-5000.html | BORDEN'S ACCUSED OF FIGHT ON UNION; 'Intimidation' Cut Ranks From 5,000 to 1,200, Labor Men Tell Board Examiner | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/blast-damages-castle-noted-japanese-structure-shaken-during-filming.html | BLAST DAMAGES CASTLE; Noted Japanese Structure Shaken During Filming of Movie | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/toinstall-seismograph-fordham-machine-will-record-slightest-earth.html | TO-INSTALL SEISMOGRAPH; Fordham Machine Will Record Slightest Earth Tremor | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/china-cave-a-lead-to-missing-link-french-jesuit-scholar-tells-of.html | CHINA CAVE A LEAD TO 'MISSING LINK'; French Jesuit Scholar Tells of Hope Inspired by the Finding of Peking Man BELOW THE NEANDERTHAL But Is Too Far Above Apes, Father de Chardin Holds, to Came With Continent Uplift Oldest of Major Types Finds No Conflict in Beliefs Evolution in Man Alone Hooton Challenger Sceientists | True | By William L. Laurencespecial To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lady-greer-a-native-of-south-carolina-she-was-wife-of-an-english.html | LADY GREER; A Native of South Carolina, She Was Wife of an English Jurist | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ukraine-leader-deposed-postisheff-prominent-bolshevik-gets-lesser.html | UKRAINE LEADER DEPOSED; Postisheff, Prominent Bolshevik, Gets Lesser Post in Quibysheff Area | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/nicaraqua-frees-deported-reds.html | Nicaraqua Frees Deported Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rejects-reich-protests-vienna-holds-german-newspapers-offend-more.html | REJECTS REICH PROTESTS; Vienna Holds German, Newspapers Offend More Than Austrian Press | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/curb-lists-ferro-enamel-rights.html | Curb Lists Ferro Enamel Rights | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/advertising-news-and-notes-point-of-sale-stressed-clock-campaign-to.html | Advertising News and Notes; Point of Sale Stressed Clock Campaign to Start Soon Suggests World's Fair Building Rug Campaigns Launched 'Want-Ad Week' Sponsored Typography Judges Named Accounts Personnel Notes Williams Joins Buchen Co. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/will-vote-on-new-stock-shareholders-of-american-rolling-mill-to.html | WILL VOTE ON NEW STOCK; Shareholders of American Rolling Mill to Meet in April | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/faces-trial-as-babys-slayer.html | Faces Trial as Baby's Slayer | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bridgeport-bandits-get-2787-payroll-they-follow-construction-head.html | BRIDGEPORT BANDITS GET $2,787 PAYROLL; They Follow Construction Head From Bank and Trap Him in Automobile at Curb | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/u-s-consul-intervenes-to-save-family-of-4-feared-doomed-on-majorca.html | U. S. Consul Intervenes to Save Family of 4 Feared Doomed on Majorca as Leftists | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fight-two-school-bills.html | Fight Two School Bills | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hilda-scudder-wed-to-james-h-manning-boston-sculptor-becomes-bride.html | HILDA SCUDDER WED TO JAMES H. MANNING; Boston Sculptor Becomes Bride of New Yorker in a Quiet Boston Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/topics-in-citys-churches-baptist.html | Topics in City's Churches; Baptist | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/pupils-sit-in-police-car-but-fail-to-win-ride-home.html | Pupils Sit in Police Car But Fail to Win Ride Home | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dr-frederick-f-helmer.html | DR. FREDERICK F. HELMER. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/7-sentenced-in-fraud-five-of-the-group-in-bankruptcy-plot-go-to.html | 7 SENTENCED IN FRAUD; Five of the Group in Bankruptcy Plot Go to Prison | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ore-consumption-down-4443306-tons-used-by-furnaces-in-february.html | ORE CONSUMPTION DOWN; 4,443,306 Tons Used by Furnaces in February | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/justices-refrain-from-giving-views-senatorial-enemies-of-roosevelt.html | JUSTICES REFRAIN FROM GIVING VIEWS; Senatorial Enemies of Roosevelt Court Plan Fail to Get Response to Invitation | True | By Turner Catledge | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/united-light-unit-ends-fight-on-sec-american-light-and-traction.html | UNITED LIGHT UNIT ENDS FIGHT ON SEC; American Light and Traction Registers After Landis and McCiain Confer ACTION BY OTHERS LIKELY $250,000,000 Holding Company Reports $5,450,125 Net in 1936, Against $4,503,524 Financing Program Seen Experts to Solve Problems $5,450,125 Earned in Year | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/silent-on-la-guardia-simpson-says-it-is-too-early-for-republicans.html | SILENT ON LA GUARDIA; Simpson Says It Is Too Early for Republicans to Act | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2600000-plan-for-new-hupp-financing-to-be-considered-by.html | $2,600,000 Plan for New Hupp Financing To Be Considered by Stockholders on April 7 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/acreage-for-crops-will-be-increased-farmers-intend-to-expand-this.html | ACREAGE FOR CROPS WILL BE INCREASED; Farmers Intend to Expand This Year, the Department of Agriculture Finds | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/big-field-will-oppose-venzke-in-metropolitan-meet-tonight-great.html | Big Field Will Oppose Venzke In Metropolitan Meet Tonight; Great Miler Will Compete for New York A. C., Strong Favorite to Retain Team Honors-Brown, Calijone, Jaeger, Zaremba, Ryan and Wrigley Will Defend Their Titles | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hutton-co-linked-to-deal-in-artloom-sec-orders-counsel-to.html | HUTTON & CO. LINKED TO DEAL IN ARTLOOM; SEC Orders Counsel to Investigate Origin of ConnectionAtlas Tack Case Adjourned | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bank-gets-uptown-hotel-monterey-bid-in-at-forced-saleother-auction.html | BANK GETS UPTOWN HOTEL; Monterey Bid In at Forced Sale--Other Auction Results | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wm-e-shepherds-hosts-at-dinner-they-entertain-at-home-taking-guests.html | WM. E. SHEPHERDS HOSTS AT DINNER; They Entertain at Home, Taking Guests Later to Dance at Court House Tennis Club | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/judge-signs-with-guild-magazine-agrees-to-raise-wages-of.html | JUDGE SIGNS WITH GUILD; Magazine Agrees to Raise Wages of Cartoonists | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wauchope-returns-to-quiet-jerusalem-high-commissioner-after-his.html | WAUCHOPE RETURNS TO QUIET JERUSALEM; High Commissioner, After His Vacation, Finds the City Near Normal and Curfew Ended | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/plane-plants-taken-over-france-expropriates-factories-of-wellknown.html | PLANE PLANTS TAKEN OVER; France Expropriates Factories of Well-Known Builders | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/chill-drizzle-due-to-usher-in-spring-new-season-will-begin-at-745.html | CHILL DRIZZLE DUE TO USHER IN SPRING; New Season Will Begin at 7:45 o'Clock This Evening After Many False Starts | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/shotgun-methods-in-schools-scored-scattering-of-fire-is-defeating.html | 'SHOTGUN' METHODS IN SCHOOLS SCORED; Scattering of Fire Is Defeating. Purpose of Education, Dr. Lewis Says Here | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/elevator-operator-is-80.html | Elevator Operator Is 80 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/buy-acre-plot-in-newark-transformer-makers-will-erect-new-factory.html | BUY ACRE PLOT IN NEWARK; Transformer Makers Will Erect New Factory for Expansion | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-high-school-planned-in-bronx-fourstory-building-on-astor-avenue.html | NEW HIGH SCHOOL PLANNED IN BRONX; Four-Story Building on Astor Avenue to Be Erected at Cost of $2,000,000 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/british-suicide-flotilla-to-meet-german-threat.html | British 'Suicide Flotilla' To Meet German Threat | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/giants-and-indians-open-series-today-18game-stretch-slated-to-begin.html | GIANTS AND INDIANS OPEN SERIES TODAY; 18-Game Stretch Slated to Begin at Gulfport, New Training Base TERRY FACING PROBLEMS First and Third Base, Center Field and 2d-String Catcher Still Undecided Facing Long Tussle Leiber Leads at Center | True | By John Drebingerspecial To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/pictures-rushed-by-air-and-wire-planes-and-telephones-used-to.html | PICTURES RUSHED BY AIR AND WIRE; Planes and Telephones Used to Transmit Graphic Record of Texas Catastrophe | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/holds-13-spades-at-bridge.html | Holds 13 Spades at Bridge | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/earths-pressure-makes-gas-a-peril-natural-product-used-in-texas.html | EARTH'S PRESSURE MAKES GAS A PERIL; Natural Product Used in Texas School Accumulates Through the Tiniest Fissures | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/child-support-suit-is-won-by-exhusband-court-of-appeals-holds-him.html | CHILD SUPPORT SUIT IS WON BY EX-HUSBAND; Court of Appeals Holds Him Not Liable when Stepfather Provided Funds | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-civil-service.html | The Civil Service | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/general-bothmer-war-commander-german-count-was-leader-of-southern.html | GENERAL BOTHMER, WAR COMMANDER; German Count Was Leader of Southern Galician Army in 1916-Dies at 85 | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/belloc-denounces-spanish-loyalists-they-seek-to-enslave-people-by.html | BELLOC DENOUNCES SPANISH LOYALISTS; They Seek to Enslave People by Destroying Church of God, He Declares SEES WORLD-WIDE PERIL Fordham President and Manila Editor Join Here in Plea for Support of Franco Sees Aim to Destroy Church Dr. Gannon Assails Reds | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/pope-unaided-celebrates-mass.html | Pope, Unaided, Celebrates Mass | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/nazis-protest-clerics-use-of-thou-shalt-not-kill.html | Nazis Protest Cleric's Use Of 'Thou Shalt Not Kill' | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/armstrong-beats-spoldi-on-points-gameness-alone-saves-loser-from.html | ARMSTRONG BEATS SPOLDI ON POINTS; Gameness Alone Saves Loser From Knockdown in Garden Ring Before 10,000 VICTOR LANDS FREQUENTLY Title Claimant Rushes In to Shoot Jarring Blows-Blair Sets Back Turiello Gameness Averts Knockdown Left Shakes Itallan Blair Lands More Often | True | By Joseph C. Nichols | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/board-backs-mortgage-banks.html | Board Backs Mortgage Banks | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tremor-at-san-bernardino.html | Tremor at San Bernardino | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/russian-gold-seen-in-new-engagement-inclusion-in-6104000-taken-in.html | RUSSIAN GOLD SEEN IN NEW ENGAGEMENT; Inclusion in $6,104,000 Taken in London Held Likely-$5,390,000 Acquired in Japan | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/holds-gravity-due-to-push-not-pull-dr-robinson-in-new-theory-argues.html | HOLDS GRAVITY DUE TO PUSH, NOT PULL; Dr. Robinson in New Theory Argues Force Comes From Stars' Radiant Energy ETHER WAVES A FACTOR They Carry the Impulses, ExAssociate of Steinmetz Says in Maryland Laboratory Falling Body Is "Pushed" Result of Wave Trains | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-liggett-store-for-8th-av-corner-drug-company-signs-1-50000.html | NEW LIGGETT STORE FOR 8TH AV. CORNER; Drug Company Signs $1 50,000 Lease in Building to Rise at 23d Street DAY'S RENTING IS SPIRITED Brokers Report Space Taken in Many Parts of the City by Retailing Concerns | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/national-city-bridge-team-wins.html | National City Bridge Team Wins | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/outlay-for-wages-leads-coal-costs-account-for-95-of-payments-with.html | OUTLAY FOR WAGES LEADS COAL COSTS; Account for 95% of Payments, With Salaries Included, in Bituminous Field | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mayor-acts-to-end-store-sitdowns-directs-woolwortb-and-green.html | MAYOR ACTS TO END STORE SIT-DOWNS; Directs Woolwortb and Green Officials and Union Heads to Meet Him FORTY-ONE MORE ARRESTS Strikers and Sympathizers Seized in New Outbreak at 14th St. Branch Parley Ends in Deadlock Telegram to Union Some Saleswomen Balky Four Held in Bail | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rites-for-chamberlain-funeral-services-for-sir-austen-attended-by.html | RITES FOR CHAMBERLAIN; Funeral Services for Sir Austen Attended by High Officials | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/denneenjohnson.html | Denneen--Johnson | True | Special to THE NEW YORK TIMES. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/how-field-finished-at-aintree.html | How Field Finished at Aintree | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tropical-park-chart-tropical-park-entries-epsom-downs-results-fair.html | TROPICAL PARK CHART; Tropical Park Entries Epsom Downs Results Fair Grounds Entries Epsom Downs Entries | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/steel-company-to-name-new-mill-after-irvin.html | Steel Company to Name New Mill After Irvin | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lehman-wires-sympathy.html | Lehman Wires Sympathy | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/boy-wins-poster-prize-brooklyn-art-student-takes-50-award-in-bill.html | BOY WINS POSTER PRIZE; Brooklyn Art Student Takes $50 Award in Bill of Rights Contest | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/only-two-of-track-team-alive.html | Only Two of Track Team Alive | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/retail-sales-gain-narrows-in-week-volume-less-uniform-as-result-of.html | RETAIL SALES GAIN NARROWS IN WEEK; Volume Less Uniform as Result of Adverse Weather, Strikes and Tax Payments | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cornell-victor-at-polo-defeats-detroit-all-stars-176-12-combs.html | CORNELL VICTOR AT POLO; Defeats Detroit All Stars, 17-6 1/2, Combs Scoring 14 Goals | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/births.html | Births | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/toronto-exchange-is-dedicated-today-new-750000-trading-center.html | TORONTO EXCHANGE IS DEDICATED TODAY; New $750,000 Trading Center Unites 2 Merged Groups in a Single Floor | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/court-cuts-slander-verdict.html | Court Cuts Slander Verdict | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/railway-spur-to-be-pushed.html | Railway Spur to Be Pushed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/books-of-the-times-another-side-blum-and-disraeli.html | BOOKS OF THE TIMES; Another Side Blum and Disraeli | True | By Ralph Thompson | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/national-leather-votes-to-liquidate-holding-company-owning-a-c.html | NATIONAL LEATHER VOTES TO LIQUIDATE; Holding Company Owning A. C. Lawrence Leather to Trade Stock for Latter's Shares | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/search-for-texas-school-victims-proceeds-all-day-amid-sorrowing.html | Search for Texas School Victims Proceeds All Day Amid Sorrowing Throngs; DISASTER AID SPED BY RADIO STATION | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mammoths-jaw-speared-alaska-find-coming-here-shows-man-a.html | MAMMOTH'S JAW SPEARED; Alaska Find, Coming Here, Shows Man a Contemporary | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/seizure-of-estates-of-exkaiser-urged-organ-of-the-nazi-labor-front.html | SEIZURE OF ESTATES OF EX-KAISER URGED; Organ of the Nazi Labor Front Asks Division of 13,000,000 Acres of Aristocrats' Lands | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/brazil-offers-sympathy.html | Brazil Offers Sympathy | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/auto-output-off-in-week-production-of-cars-and-trucks-is-estimated.html | AUTO OUTPUT OFF IN WEEK; Production of Cars and Trucks Is Estimated at 99,013 | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/florida-kingsley-on-the-stage-40-years-appearing-in-several-leading.html | FLORIDA KINGSLEY; On the Stage 40 Years, Appearing in Several Leading Plays | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/blast-scene-strikes-man-dead.html | Blast Scene Strikes Man Dead | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bennett-opposes-sec-for-new-york-attorney-general-says-result-would.html | BENNETT OPPOSES SEC FOR NEW YORK; Attorney General Says Result Would Be Duplication and Bar to Capital Flow SPECIALISTS' SYSTEM HIT Their Trading Costs Public About $100,000,000 Yearly, S. S. Wohl Charges Defense by Commissioners Additional Registration Danger in Approval Criminal Prosecution BENNETT OPPOSES SEC FOR NEW YORK Protected Transactions | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/raid-red-paper-in-brazil-rio-de-janeiro-police-seize-staff-in.html | RAID RED PAPER IN BRAZIL; Rio de Janeiro Police Seize Staff in Clandestine Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/grimes-considers-signing-russell-veteran-pitcher-released-by-red.html | GRIMES CONSIDERS SIGNING RUSSELL; Veteran Pitcher, Released by Red Sox, to Talk Terms With Dodger Pilot REGULARS TRIUMPH, 4-2 Score in Camp Game as Squad Drills for Opener Today Against the Phillies Once a Relief Hurler Has Praise for Manush | True | By Roscoe McGowenspecial To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/d-a-r-opposes-court-plan.html | D. A. R. Opposes Court Plan | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-rise-of-prices.html | THE RISE OF PRICES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/flag-for-lindbergh-house.html | Flag for Lindbergh House | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-perkins-acts-here-on-auto-sitin-chrysler-and-murphy-sleep-on.html | MISS PERKINS ACTS HERE ON AUTO SIT-IN; Chrysler and Murphy 'Sleep On' Peace Suggestions She Makes by Phone | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/two-exchange-firms-penalized-on-taxes-carl-h-pforzheimer-co-and.html | TWO EXCHANGE FIRMS PENALIZED ON TAXES; Carl H. Pforzheimer & Co. and Ladenburg, Thalmann & Co. Named by Board of Appeals | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/kenyon-hearings-adjourned-30-days-sec-proceedings-against.html | KENYON HEARINGS ADJOURNED 30 DAYS; SEC Proceedings Against Over-the-Counter Group Will Be Resumed Here April 19 DISMISSAL TO BE ASKED Counsel for Respondents Says He Will Make Plea Within Week--Procedure Discussed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/japan-allots-air-fund-90000000-yen-is-set-aside-for-the-needs-of.html | JAPAN ALLOTS AIR FUND; 90,000,000 Yen Is Set Aside for the Needs of Civil Aviation | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/financial-notes-118967783.html | FINANCIAL NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/schulte-plan-hearings-april-16.html | Schulte Plan Hearings April 16 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ketchell-outpoints-ryan.html | Ketchell Outpoints Ryan | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/aida-is-applauded-by-3500-children-pupils-from-schools-here-and-in.html | 'AIDA' IS APPLAUDED BY 3,500 CHILDREN; Pupils From Schools Here and in Westchester and Jersey Attend Metropolitan OPERA GUILD IS SPONSOR Matinee Marks Season's Seventh and Final Performance of Verdi Work | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/recital-is-given-by-adele-marcus-program-for-piano-at-town-hall.html | RECITAL IS GIVEN BY ADELE MARCUS; Program for Piano at Town Hall Includes the Bach 'French' Suite in G Major | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-du-pont-dies-widow-of-senator-cousin-of-formerheadof-noted.html | MRS. DU PONT DIES; WIDOW OF SENATOR; Cousin of FormerHeadof Noted Delaware Industry and Aide in His Many Welfare Works GAVE ESTATE TO COLUMBIA Property at Irvington Valued at $454,585- Presented $100,000 Steam Yacht to Maryland She and Senator Honored Active in National Y. W. C. A. Estate Built by Hamilton's Son | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/1017657-earned-by-curtisswright-profit-for-year-equal-to-88c-a.html | $1,017,657 EARNED BY CURTISS-WRIGHT; Profit for Year Equal to 88c a Share in Contrast to $172,338 Loss in 1935 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/c-i-o-drive-opens-in-textile-trades-national-headquarters-here-and.html | C. I. O. DRIVE OPENS IN TEXTILE TRADES; National. Headquarters Here and Six Regional Offices Approved at Meeting HILLMAN OUTLINES AIMS He Reiterates That Pay Rises Will Not Stop Campaign to Unionize Industry 80,000 MORE GET PAY RISE New England Textile Operators Announce Wide Increases More Increases in South | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/otto-williams-former-major-and-minor-league-player-also-was.html | OTTO WILLIAMS; Former Major and Minor League Player Also Was Baseball Scout | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dancer-dies-in-fall-brilhart-chapman-had-appeared-with-hans-wienerr.html | DANCER DIES IN FALL; Brilhart Chapman Had Appeared with Hans Wienerr | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dust-storm-in-4-states-visibility-drops-to-zero-at-points-in-wide.html | DUST STORM IN 4 STATES; Visibility Drops to Zero at Points in Wide Southwest Area | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/wars-on-policy-racket-binghamton-judge-acts-as-winners-fail-to.html | WARS ON 'POLICY RACKET'; Binghamton Judge Acts as Winners Fail to Collect $2,800 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/scrap-iron-embargo-relaxed-at-boston-one-ship-sails-two-more-load.html | SCRAP IRON EMBARGO RELAXED AT BOSTON; One Ship Sails, Two More Load Cargoes as Rail Lines Are Blockaded | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/form-players-routed-at-coral-gables-all-eight-favorites-fleeting.html | Form Players Routed at Coral Gables, All Eight Favorites fleeting Defeat; ZEBAR, 6-1, VICTOR BY HALF A LENGTH Withstands Grueling Drive to Triumph Over Jub Jub in Tropical Feature BAYDROP PAYS $51 FOR $2 Captures Seventh Race, While Galloping Scores in Nightcap and Returns $80 Hasty Wire Threatens Galloping Returns $80 | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/moore-or-welles-may-be-promoted-capital-thinks-post-of.html | MOORE OR WELLES MAY BE PROMOTED; Capital Thinks Post of UnderSecretary of State Will Go to One of Hull's Chief Aides BOTH CLOSE TO PRESIDENT Davis and Bullitt Are Not Believed Candidates-- Diplomatic Transfers Are Expected Bullitt to Sail Wednesday Moore Long a Friend of Hull | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-first-american.html | THE FIRST AMERICAN | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tragedy-deepened-by-anguish-of-parentswashington-shares-grief-grief.html | Tragedy Deepened by Anguish of Parents-Washington Shares Grief; GRIEF FOR STRICKEN APPALLS CAPITAL German Ambassador Is First Foreign Representative to Offer Sympathy LOSS OF YOUTH DEPLORED Texas Senators Express Emotion-Red Cross, Agencies of Government Alert Sends Details to President | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/india-congress-party-votes-to-cooperate-elected-congressmen-plan-to.html | INDIA CONGRESS PARTY VOTES TO COOPERATE; Elected Congressmen Plan to Accept Office in the New Provincial Legislatures | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/title-polo-events-listed-for-tonight-squadron-a-and-n-y-a-c-to.html | TITLE POLO EVENTS LISTED FOR TONIGHT; Squadron A and N. Y. A. C. to Clash in Feature Match at Former's Armory | True | By Robert F. Kelley | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-peggy-esberg-has-home-bridal-she-is-married-at-purchase-n-y-to.html | MISS PEGGY ESBERG HAS HOME BRIDAL; She Is Married at Purchase, N. Y., to Henry M. Marx, a Lawyer of New York | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/buy-60000-in-fair-bonds-advertising-agencies-here-give-active.html | BUY $60,000 IN FAIR BONDS; Advertising Agencies Here Give Active Support to Project | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hospital-grants-pay-rise-beth-israel-signs-agreement-benefiting-400.html | HOSPITAL GRANTS PAY RISE; Beth Israel Signs Agreement Benefiting 400 Employes | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/honor-dorothy-kendrick-judges-name-her-as-pianist-with-philadelphia.html | HONOR DOROTHY KENDRICK; Judges Name Her as Pianist With Philadelphia Orchestra May 22 | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/worried-parents-demand-safety-besiege-school-officials-to-guard.html | WORRIED PARENTS DEMAND SAFETY; Besiege School Officials to Guard Against Peril in Der rick-Studded State Capital | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/identify-amnesia-victim-westinghouse-officials-solve-a-cleveland.html | IDENTIFY AMNESIA VICTIM; Westinghouse Officials Solve a Cleveland Mystery | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/28-u-s-priests-ordained-in-rome.html | 28 U. S. Priests Ordained in Rome | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dr-smith-memorial-dedicated-at-albany-delegates-of-15-medical.html | DR. SMITH MEMORIAL DEDICATED AT ALBANY; Delegates of 15 Medical Schools Participate at the Opening of New Laboratory | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cornell-group-to-meet-dr-farrand-will-speak-at-annual-event-at.html | CORNELL GROUP TO MEET; Dr. Farrand Will Speak at Annual Event at Essex House Today | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/state-banking-rulings-personal-loan-company-authorized-for-business.html | STATE BANKING RULINGS; Personal Loan Company Authorized for Business in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/liverpools-cotton-week-imports-are-higher-british-stocks-up.html | LIVERPOOL'S COTTON WEEK; Imports Are Higher - British Stocks Up Slightly | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/reds-top-yanks-73-dimaggio-reports-faulty-fielding-scarsellas-homer.html | REDS TOP YANKS, 7-3; DIMAGGIO REPORTS; Faulty Fielding. Scarsella's Homer and Triple by Schott End Champions' Streak | True | By James P. Dawson | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/divided-on-court-plan-civil-liberties-union-directors-vote-to-take.html | DIVIDED ON COURT PLAN; Civil Liberties Union Directors Vote to Take No Stand | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/yanks-favored-at-45-cards-21-choices-to-triumph-in-national.html | YANKS FAVORED AT 4-5; Cards 2-1 Choices to Triumph In National League-Giants Third | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/columbia-debaters-win-defeat-dickinson-in-upholding-federal-fixing.html | COLUMBIA DEBATERS WIN; Defeat Dickinson in Upholding Federal Fixing of Wages | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/curb-considered-on-iron-exports-independent-steel-companies-act-to.html | CURB CONSIDERED ON IRON EXPORTS; Independent Steel Companies Act to Halt Shipments of Scrap Metal Overseas EMBARGO DEMANDS LIKELY Price Rise Is Chief Problem--Dealers Ready to State Case When Crisis Comes Cars Kept Idle CURB CONSIDERED ON IRON EXPORTS Armament Demand Heavy | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mussolini-quoted-as-urging-italians-to-victory-in-spain-message-is.html | MUSSOLINI QUOTED AS URGING ITALIANS TO VICTORY IN SPAIN; Message Is Said to Have Been Left Behind in the Retreat of His Countrymen LOYALISTS PUSH ADVANCE Go Forward Ten Miles Without Meeting Resistance-Ring Closed Around Oviedo Received on Day of Defeat Italian General Killed MUSSOLINI QUOTED AS ASKING VICTORY Miaja Reports Ten-Mile Gain Armies Put at 700,000 RETREAT OF ITALIANS Rebels Claim Jarama Gain | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/power-merger-blocked-pennsylvania-commission-disapproves.html | POWER MERGER BLOCKED; Pennsylvania Commission Disapproves Metropolitan Edison Plan | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/dr-james-holmes-minister-50-years-executive-of-the-methodist.html | DR. JAMES HOLMES, MINISTER 50 YEARS; Executive of the Methodist Hospital in Brooklyn for Many Years Dies at 74 LED IN IMPROVEMENTS $3,000,000 Spent on Institution's Growth Under His Rule--He Held Several Pastorates | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/catchings-to-form-new-unit-for-warner-pictures-company-director.html | CATCHINGS TO FORM NEW UNIT FOR WARNER; Pictures Company Director Gets Option to Buy 49% Share in Subsidiary for $490,000 | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cosgrave-rallies-free-state-forces-opposition-shows-enthusiasm-as.html | COSGRAVE RALLIES FREE STATE FORCES; Opposition Shows Enthusiasm as Party Lays Plans for Election in June | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-alice-gibbons-lawyers-fiancee-betrothal-to-joseph-freney-of.html | MISS ALICE GIBBONS LAWYER'S FIANCEE; Betrothal to Joseph Freney of Philadelphia Announced in Wilkes-Barre SHE ATTENDED COLUMBIA Graduate of Marymount College--Prospective Bridegroom Is Villanova Alumnus | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/acts-on-steel-dumping-south-africa-adopts-rule-permitting-minimum.html | ACTS ON STEEL DUMPING; South Africa Adopts Rule Permitting Minimum Import Price | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/parker-routs-murray-61-60-62-to-capture-bermuda-tennis-title.html | Parker Routs Murray, 6-1, 6-0, 6-2, To Capture Bermuda Tennis Title; Second-Ranking U. S. Star Registers Easy Triumph Over Tired Canadian Rival-Mrs. McBride and Sutter Turn Back Mrs. Henrotin and Sabin in Mixed Doubles Final Score in Three Sets Parker Speeds Service | True | By Jack Culmerspecial Cable To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/kuper-trial-opens-on-ethics-charge-attorney-for-education-board.html | KUPER TRIAL OPENS ON 'ETHICS' CHARGE; Attorney for Education Board Official in Frequent Clashes With A. B. Mandel BOTH CHIDED BY TURNER Podell Asserts Kuper Accuser Benefited Through Father's Connection With Schools Money Called Minor Item Denies Knowledge of Letter | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/coast-utilities-to-merge-los-angeles-gas-and-southern-california-to.html | COAST UTILITIES TO MERGE; Los Angeles Gas and Southern California to Combine | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/newsprint-in-1938-will-be-50-a-ton-international-paper-announces-in.html | NEWSPRINT IN 1938 WILL BE $50 A TON; International Paper Announces Increased Price for First Half of Next Year QUOTATION NOW IS $42.50 Consolidated Paper Says Its Price Will Not Be Less Than Competitor's Price Rise Held Unusual | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/moscow-aroused-ready-to-aid-spain-stirred-by-report-that-italy.html | MOSCOW, AROUSED, READY TO AID SPAIN; Stirred by Report That Italy Landed More Troops, Soviet Will Prod France and Britain MADRID CAUSE POPULAR Russians Believe Germany Had Hand in Start of Revolt, With Aim of Getting Iron Ore Envoy Cites Attitude See Reich Aim to Get Iron Soviet to Prod Others | True | By Walter Durantyspecial Cable To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ruberoid-stock-increase-voted.html | Ruberoid Stock Increase Voted | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/on-dominion-steels-board.html | On Dominion Steel's Board | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/store-sales-up-78-here-reserve-bank-publishes-figures-for-first.html | STORE SALES UP 7.8% HERE; Reserve Bank Publishes Figures for First Half of Month | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/commercial-credit-plans-more-stock-additional-funds-are-needed-to.html | COMMERCIAL CREDIT PLANS MORE STOCK; Additional Funds Are Needed to Continue Expansion, the Directors Explain | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/letters-to-the-sports-editor-merkles-boner-of-1908-fan-who-attended.html | Letters to the Sports Editor; MERKLE'S 'BONER' OF 1908 Fan Who Attended Game Describes That Famous Incident "Color" Athletes and the Public Central American Olympic Games THE ALL-LEAGUE QUINTET Foertsch's Failure to Land Berth Perplexes Ithaca Reader Scoring Decathlon Competitions HOECKERT'S RECORD RACE A Few Details About the Finn's Sterling Feat at Stockholm Rates Johnsson Highly The Lundquist Come-Back How Track Stars Are Seeded Hagen's U. S. Open Titles | True | A. CERVANTES.MORTON I. SALTZMAN.ALEXANDER J. HOGARTY.S. P. V.WILBERT FRANTZ.ERIC C. BELLQUISTEDWARD B. KELLY.GOLFER. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/expeddler-seized-here-as-new-ponzi-john-neville-or-heath-is-said-to.html | EX-PEDDLER SEIZED HERE AS NEW PONZI; John Neville, or Heath, Is Said to Have Offered 25 Per Cent Monthly Dividends HELD AS BOSTON FUGITIVE Operated Financial Periodical at Loss of $5,000 Weekly as a Blind, Bennett Aide Says Offices Occupy Seven Floors Employed Well Known Writers | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/elected-at-mt-holyoke-students-are-chosen-to-fill-the-community.html | ELECTED AT MT. HOLYOKE; Students Are Chosen to Fill the Community Offices | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/frank-c-page-rents-14room-apartment-international-telephone.html | FRANK C. PAGE RENTS 14-ROOM APARTMENT; International Telephone Official Leases Duplex Quarters in 955 Lexington Av. | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/gas-leak-viewed-as-blast-cause-loose-capping-of-pipe-suspected.html | Gas Leak Viewed as Blast Cause; Loose Capping of Pipe Suspected; School Superintendent Tells of Recent Change in Unused Part of Heating System-Wells on Grounds Also CitedDynamite in Building Found Intact DISASTER THEORIES POINT TO GAS LEAK | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/jailed-in-barney-theft-one-gunman-gets-20-to-40-years-another-sent.html | JAILED IN BARNEY THEFT; One Gunman Gets 20 to 40 Years, Another Sent to Reformatory | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/operator-purchases-51suite-bronx-house-rosenfeld-takes-over-walkup.html | OPERATOR PURCHASES 51-SUITE BRONX HOUSE; Rosenfeld Takes Over Walk-Up at 883 Fairmount Pl.--Other Deals in Borough | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/college-and-school-results-basketball-swimming-polo-boxing-fencing.html | College and School Results.; BASKETBALL SWIMMING POLO BOXING FENCING | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/spinning-activities-rose-in-february-operating-1448-of-capacity.html | SPINNING ACTIVITIES ROSE IN FEBRUARY; Operating 144.8% of Capacity, Against 137.7 in January and 111.9 a Year Ago | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mozart-concerto-given-work-for-flute-and-harp-offered-by-wpa.html | MOZART CONCERTO GIVEN; Work for Flute and Harp Offered by WPA Chamber Orchestra | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/liquor-plea-cites-price-law-clash-seagrams-tells-ftc-states.html | LIQUOR PLEA CITES PRICE LAW CLASH; Seagrams Tells FTC States Sanction Agreements Barred by the Federal Act RETAIL CUTTING ASSAILED Distillers' Answer to Charge Says It Will Drive Small Dealers Out of Business | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/eisenstein-gets-jolt-soviet-film-directors-latest-work-halted-as.html | EISENSTEIN GETS JOLT; Soviet Film Director's Latest Work Halted as Unacceptable | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/90-at-vassar-meeting-miss-townsend-among-speakers-on-second-day-of.html | 90 AT VASSAR MEETING; Miss Townsend Among Speakers on Second Day of Conference | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/admiral-grace-gunnery-expert-british-commander-of-every-type-of.html | ADMIRAL GRACE, GUNNERY EXPERT; British Commander of Every Type of Ship in the Navy Is Dead at 61 | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lewis-bruner-scull-veteran-hotel-man-at-atlantic-city-with-the.html | LEWIS BRUNER SCULL; Veteran Hotel Man at Atlantic City With the Breakers 29 Years | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/plans-worlds-meeting.html | PLANS WORLD'S MEETING | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/deweys-rebuttal-in-cafe-case-brief-lawyers-agree-to-limit-their.html | DEWEY'S REBUTTAL IN CAFE CASE BRIEF; Lawyers Agree to Limit Their Summing Up to Let Jury Get Evidence Next Week COULCHER IS DISPUTED Detective Denies Warning Him to Leave City Before Being Indicted in Racket | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/broker-cleared-of-theft-rudolph-hecht-acquitted-in-trial-on-larceny.html | BROKER CLEARED OF THEFT; Rudolph Hecht Acquitted in Trial on Larceny Charge | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/country-parcels-bought-westchester-putnam-and-connecticut-realty-in.html | COUNTRY PARCELS BOUGHT; Westchester, Putnam and Connecticut Realty in New Hands | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/zoning-laws-held-no-bar-to-mining-westchester-court-upsets-the.html | ZONING LAWS HELD NO BAR TO MINING; Westchester Court Upsets the Conviction of Man Seized for Digging Feldspar | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fire-record.html | Fire Record | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/german-ceramic-group-here.html | German Ceramic Group Here | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/identified-victims-in-school-explosion.html | Identified Victims in School Explosion | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-screen-breezing-home-opens-at-the-roxyher-husbands-secretary-is.html | THE SCREEN; 'Breezing Home' Opens at the Roxy-'Her Husband's Secretary' Is Featured at the Palace At the 86th Street Casino At the Palace | True | By Frank S. Nugentb. R. Ch. T. S. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/army-clothing-contracts-let.html | Army Clothing Contracts Let | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/three-choir-group-opens-music-fete-20-examples-of-choral-music.html | THREE CHOIR GROUP OPENS MUSIC FETE; 20 Examples of Choral Music Given at Festival Concert in Temple Emanu-El DR. LEICHTENTRITT SPEAKS Program Devoted to Works of Significance Composed in Last Seven Centuries A Provocative Work Saminsky on Program | True | By Noel Straus | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/eugene-l-stewart.html | EUGENE L. STEWART | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/german-press-gibes-at-morocco-project-french-foreign-office-denies.html | GERMAN PRESS GIBES AT MOROCCO PROJECT; French Foreign Office Denies Military Aid Was Involved in Note From Spanish Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/influenza-closes-whole-town.html | Influenza Closes Whole Town | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/deaths.html | Deaths | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/cost-of-living-up-6-labor-index-shows-increase-in-past-three-years.html | COST OF LIVING UP 6%, LABOR INDEX SHOWS; Increase in Past Three Years Reported at Hearing of House Committee | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/reichdirected-film-trust-is-organized-ufa-which-defied-goebbels.html | Reich-Directed Film Trust Is Organized; UFA, Which Defied Goebbels, Changes Hands | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fordham-play-tonight-college-dramatic-group-to-appear-in-an.html | FORDHAM PLAY TONIGHT; College Dramatic Group to Appear In an Original Passion Drama | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/to-decorate-rodzinski-polish-envoy-to-give-conductor-order-of-merit.html | TO DECORATE RODZINSKI; Polish Envoy to Give Conductor Order of Merit Today | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/newspaper-walkout-ended-in-indianapolis-printers-vote-to-return.html | NEWSPAPER WALKOUT ENDED IN INDIANAPOLIS; Printers Vote to Return After Union Condemns StrikePay Demands Rejected | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/letters-to-the-times-survival-of-capitalism-salvation-of-system.html | Letters to The Times; Survival of Capitalism Salvation of System Seen in Acceptance of National Responsibility Inflammatory Tactics Anti-Nazi Extremists Held to Be Doing Nobody Any Good Selfishness Not Necessary Modesty Out of Place New York Street Names The Unpredictable Future IN SEARCH OF HER SOUL The Right-Turn Peril | True | JOHN P. McCARTHY.WILLIAM ORTON.HERBERT C. PELL.ARTHUR E. BERGMANSARA HENDERSON HAYG. HARRIS DANZBERGER. | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/all-bodies-found-oil-field-workers-end-search-of-ruins-after-toil.html | ALL BODIES FOUND; Oil Field Workers End Search of Ruins After Toil in Downpour PARENTS TOUR MORGUES All Communities of Texas Area Give Emergency Aid In Harrowing Ordeal MASS FUNERALS PLANNED Total Number of Injured Is Not Accurately Estimated-Gas Leak Is Thought Cause Some Bodies Shipped Away La Guardia Offers Aid Coffins to Be Set in Rows SCHOOL FATALITIES PUT AT 'UNDER 500' Scene of Oft Repetition Rush to Give Transfusions Dead of Families Separated Like Flanders Field Recounts His Escape THE SCENE OF THE SCHOOLHOUSE DISASTER IN TEXAS AND SEARCH FOR VICTIMS AMONG THE RUINS | True | By Meyer Bergebspecial To the New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/trading-is-active-in-uptown-realty-305000-apartment-at-4500.html | TRADING IS ACTIVE IN UPTOWN REALTY; $305,000 Apartment at 4,500 Broadway Is Purchased by Hermanndor Concern BANK SELLS IN W. 108TH ST. Three-Story House at 359 West 122d St. in New Hands-Music School Leases Dwelling | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2-lawyers-disbarred-woman-suspended-two-others-punished-by-court-as.html | 2 LAWYERS DISBARRED; WOMAN SUSPENDED; Two Others Punished by Court as Result of Queens Ambulance-Chasing Inquiry | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/illinois-industry-plans-new-financing-a-e-staley-manufacturing.html | ILLINOIS INDUSTRY PLANS NEW FINANCING; A. E. Staley Manufacturing Files SEC Statement on Stock Issue and Exchange | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/price-of-lead-reduced-further-cut-made-here-following-lower.html | PRICE OF LEAD REDUCED; Further Cut Made Here, Following Lower Quotations Abroad | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hitler-sends-sympathy-berlin-newspaper-says-all-germany-shares.html | HITLER SENDS SYMPATHY; Berlin Newspaper Says All Germany Shares Sorrow Over Disaster | True | Special Cable to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/milton-cohn-lawyer-in-the-rackets-trial-associate-of-steuer-dies-at.html | MILTON COHN, LAWYER IN THE RACKETS TRIAL; Associate of Steuer Dies at 40Figured in Stokes Divorce and Bob Mail Fraud Cases | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/lightship-contract-awarded.html | Lightship Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/allied-kid-calls-stock.html | Allied Kid Calls Stock | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/john-alvaro-smith-cleveland-lawyer-dies-at-89-after-65-years-at-the.html | JOHN ALVARO SMITH, CLEVELAND LAWYER; Dies at 89 After 65 Years at the Bar There--Active in Business and Political Circles | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/denver-five-in-final-with-bartlesville-beats-hollywood-4932-in-a-a.html | DENVER FIVE IN FINAL WITH BARTLESVILLE; Beats Hollywood, 49-32, in A. A. U. Tourney-Oilers Top Kansas City Trails, 43-35 | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sec-reveals-gift-of-stock-by-du-pont-22010-shares-of-general-motors.html | SEC REVEALS GIFT OF STOCK BY DU PONT; 22,010 Shares of General Motors Assigned to Charitable Organization by Pierre S. | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/alice-greggs-plans-montclair-girl-will-be-wed-to-sidney-b-schou.html | ALICE GREGG'S -PLANS; Montclair Girl Will Be Wed to Sidney B. Schou April 30 | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rhymes-give-tots-tips-on-city-plan-illustrated-school-booklet.html | RHYMES GIVE TOTS TIPS ON CITY PLAN; Illustrated School Booklet Covers Field From A (Airport) to Z (Zoning) | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/newark-vote-plea-rejected.html | Newark Vote Plea Rejected | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/helen-g-bowling-becomes-engaged-daughter-of-verona-clergyman.html | HELEN G. BOWLING BECOMES ENGAGED; Daughter of Verona Clergyman Fiancee of Norman Alexander Wilson of This City | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/home-sitdown-futile-jersey-man-and-mother-evicted-in-foreclosure-by.html | HOME SIT-DOWN FUTILE; Jersey Man and Mother Evicted in Foreclosure by HOLC | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/three-win-leniency-in-accident-frauds-one-joseph-speiser-a-lawyer.html | THREE WIN LENIENCY IN ACCIDENT FRAUDS; One, Joseph Speiser, a Lawyer, Resigns From Bar and Gets Suspended Sentence | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/france-wants-bathtubs-commerce-reports-also-discloses-that-belgium.html | FRANCE WANTS BATHTUBS; Commerce Reports Also Discloses That Belgium Desires Scales | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/court-holds-art-museum-exempt-from-sales-tax.html | Court Holds Art Museum Exempt From Sales Tax | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/court-favors-plan-for-bush-terminal-tentative-approval-given-by.html | COURT FAVORS PLAN FOR BUSH TERMINAL; Tentative Approval Given by Federal Judge Subject to Modification SINKING FUND AGREED ON Provision for Retirement of 5% Bonds in 1955 to Be Confirmed on April 20 | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mumps-closes-babylon-school.html | Mumps Closes Babylon School | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/u-s-owned-horses-fail-to-finish-grand-national-chase-won-by-royal.html | U. S. Owned Horses Fail to Finish Grand National Chase Won by Royal Mail; ROYAL MAIL FIRST AS 400,000 LOOK ON | True | By Charles W. Hurd | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/night-club-notes-the-new-cotton-club-revuea-slim-week-aheadother.html | NIGHT CLUB NOTES; The New Cotton Club Revue-A Slim Week Ahead--Other Random Items | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/2-indicted-in-bankthefts-one-used-funds-to-speculate-in-wall-st.html | 2 INDICTED IN BANKTHEFTS; One Used Funds to Speculate In Wall St., Prosecutor Says | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bond-offerings-by-municipalities-29310425-total-next-week-against.html | BOND OFFERINGS BY MUNICIPALITIES; $29,310,425 Total Next Week, Against $43,787,475 for Present Period | True |  | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/29-miners-die-in-african-blast.html | 29 Miners Die in African Blast | True |  | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/freight-loadings-indices-higher-for-week-as-total-rises-2-gain-of-2.html | Freight Loadings Indices Higher for Week As Total Rises 2%; Gain of 21.4% in Year | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hartwick-college-plans-hall-of-fame-famous-figures-of-east-central.html | HARTWICK COLLEGE PLANS HALL OF FAME; Famous Figures of East Central New York to Be Honored in New Hall and Chapel | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/honors-foreign-scholars-pennsylvania-confers-degrees-on-three.html | HONORS FOREIGN SCHOLARS; Pennsylvania Confers Degrees on Three Archaeologists | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/allenrussell.html | Allen--Russell | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/votes-dionne-copyright-ottawa-commons-approves-curb-on-use-of-word.html | VOTES DIONNE COPYRIGHT; Ottawa Commons Approves Curb on Use of Word Quintuplets | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-mabley-takes-title.html | Mrs. Mabley Takes Title | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/600-strikers-defy-court-they-refuse-to-quit-premises-after-leaving.html | 600 STRIKERS DEFY COURT; They Refuse to Quit Premises After Leaving Ohio Plant | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/gari-shelton-in-recital.html | Gari Shelton in Recital | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mellon-entries-take-13-ribbons-to-dominate-camden-horse-show-sen.html | Mellon Entries Take 13 Ribbons To Dominate Camden Horse Show; Sen Satin and Rector, Each With Three Blues, Stars of Pittsburgh String-Mrs. Patterson and Miss Kirby Also Meet With Success in Annual Competition 36 in Hunter Event Blue Ribbon to Beveler | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fives-to-use-new-rule.html | Fives to Use New Rule | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/4department-bill-foots-121222000-3418405-above-current-year-asked.html | 4-DEPARTMENT BILL FOOTS $121,222,000; $3,418,405 Above Current Year Asked in House for State, Justice, Commerce and Labor ESTIMATE CUT $3,067,887 Increase Centers on Air-Safety Program and Children's-Bureau Social Security Work | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/french-right-leader-warns-of-uprisings-de-la-rocque-says-that-any.html | FRENCH RIGHT LEADER WARNS OF 'UPRISINGS; De la Rocque Says That Any 'Tyrannical Acts' Against His Party Will Lead to Trouble | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bloomfield-five-scores-will-meet-asbury-park-tonight-for-jersey.html | BLOOMFIELD FIVE SCORES; Will Meet Asbury Park Tonight for Jersey Group 4 Title | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/col-westbrook-to-wed-wpa-executive-and-mrs-martha-collings-to-marry.html | COL. WESTBROOK TO WED; WPA Executive and Mrs. Martha Collings to Marry Monday | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/campbell-assails-teacher-training-asserts-certain-institutions-are.html | CAMPBELL ASSAILS TEACHER TRAINING; Asserts Certain Institutions Are 'Big Business' and Urges Return to Fundamentals | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/oklahoma-aggies-advance-on-mat-place-six-men-in-semifinal-round-of.html | OKLAHOMA AGGIES ADVANCE ON MAT; Place Six Men in Semi-Final Round of National College Meet at Indiana THE SUMMARIES | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/windsor-romance-freed-of-obstacle-man-who-tried-to-block-decree-for.html | WINDSOR ROMANCE FREED OF OBSTACLE; Man Who Tried to Block Decree for Mrs. Simpson Drops His Action in London Court IPSWICH TRIAL IS UPHELD Divorce on April 27 Expected to Be Followed by Wedding of the Ex-King Proctor Received Protests WINDSOR ROMANCE FREE OF OBSTACLE Desire for Speed Explained Action Is Formally Quashed Mrs. Simpson Pleased | True | By Ferdinand Kuhn Jr.wireless to New York Times. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mcgill-club-elects-bell.html | McGill Club Elects Bell | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/18108000-bonds-offered-in-week-jew-financing-dwindles-from.html | $18,108,000 BONDS OFFERED IN WEEK; Jew Financing Dwindles From $135,594,250 Flotations in Preceding Period $78,459,000 FOR YEAR AGO Tax-Exempt Group Assumes the Leadership-Two Industrial Issues Marketed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/livoti-for-city-court-lehman-selects-him-to-replace-justice.html | LIVOTI FOR CITY COURT; Lehman Selects Him to Replace Justice Hazelwood | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/french-art-shown-at-philadelphia-special-exhibition-marks-the.html | FRENCH ART SHOWN AT PHILADELPHIA; Special Exhibition Marks the Opening of New Series of Rooms at Museum 80 PAINTINGS ARE ON VIEW Various Movements From 17th Century to the Present Day Are Well Represented African Sculpture Exhibitions at Yale | True | By Edward Alden Jewellspecial To the New York Times.h. D. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/philip-j-eberhard.html | PHILIP J. EBERHARD | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/human-side-urged-in-welfare-work-of-james-s-plant-warns-that.html | HUMAN SIDE URGED IN WELFARE WORK; Dr. James S. Plant Warns That Tendency to 'Technique' Is Becoming Too Prevalent | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/amoskeag-pays-1-dividend.html | Amoskeag Pays $1 Dividend | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/classics-meeting-at-wesleyan.html | Classics Meeting at Wesleyan | True | Special to THE NEW YORK TIMES | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/hull-stresses-peril-in-europes-arming-warns-house-committee-of.html | HULL STRESSES PERIL IN EUROPE'S ARMING; Warns House Committee of Threat of War or Economic Crash in 'Year or So' | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/chains-in-fair-exhibit-stores-will-be-represented-here-in-one-of.html | CHAINS IN FAIR EXHIBIT; Stores Will Be Represented Here In One of Eight Main Areas | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/stock-exchange-notes-118967793.html | STOCK EXCHANGE NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/more-turns-on-red-light-listed.html | More Turns on Red Light Listed | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/remingtonrand-increase-company-reports-to-sec-exercise-of-warrants.html | REMINGTON-RAND INCREASE; Company Reports to SEC Exercise of Warrants for Common Stock | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/4833550-estate-left-by-c-od-iselin-new-york-banker-who-died-in-1933.html | $4,833,550 ESTATE LEFT BY C. OD. ISELIN; New York Banker, Who Died in 1933, Named His Family as Principal Beneficiaries | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/westchester-sales-syndicate-acquires-apartment-house-on-white.html | WESTCHESTER SALES; Syndicate Acquires Apartment House on White Plains Corner | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-berg-takes-aiken-golf-final-halts-miss-bourne-6-and-4-to.html | MISS BERG TAKES AIKEN GOLF FINAL; Halts Miss Bourne, 6 and 4, to Conclude Her Winter Campaign in South Victor to Return Home Cards a 6 at Tenth | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/princeton-poloists-top-lawrenceville-victory-by-119-12-in-seasons.html | PRINCETON POLOISTS TOP LAWRENCEVILLE; Victory by 11-9 1/2 in Season's Last Game Gives Tiger Edge in Tests With School Trio | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/schools-tradition-goes-younger-boys-at-mercersburg-to-have-own-hall.html | SCHOOL'S TRADITION GOES; Younger Boys at Mercersburg to Have Own Hall in Fall | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/canada-bars-incubator-as-poultry-trade-curb.html | Canada Bars Incubator As Poultry Trade Curb | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/ruter-w-springer-retired-educator-army-chaplain-for-20-years-and-a.html | RUTER W. SPRINGER, RETIRED EDUCATOR; Army Chaplain for 20 Years and a Leader in Boy Scout Work Dies in Carlisle, Pa. | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fiveman-team-from-flushing-captures-second-place-in-bowling.html | Five-Man Team From Flushing Captures Second Place in Bowling Tournament; REEBER ROLLS 267 IN A.B.C. CLASSIC Gets High Game as Terminal Industrial Group Moves Up in Team Standings BUFFALO SQUAD EXCELS Annexes Fourth Place Among Quintets With 2,885- Roche, Newark, Records 625 First String the Poorest Sets Mark for String The Standings TOURNEY LEADERS YESTERDAY'S LEADERS | True | By Lewis B. Funke | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/miss-anne-b-miles-engaged-to-marry-daughter-of-mr-and-mrs-george-h.html | MISS ANNE B. MILES ENGAGED TO MARRY; Daughter of Mr. and Mrs. George H. Miles to Become Bride of Robert Shippee FIANCE WENT TO HARVARD President of Aerial Explorations, Inc., and Leader of 1931 Peruvian Expedition | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/easter-style-show-is-attended-by-2000-school-settlement-association.html | EASTER STYLE SHOW IS ATTENDED BY 2,000; School Settlement Association of Brooklyn Is Beneficiary of Event Given at Hotel | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/labor-accord-urged-on-merchant-marine-scharrenberg-holds-peace.html | LABOR ACCORD URGED ON MERCHANT MARINE; Scharrenberg Holds Peace Vital to American Future--Sees Reds Gaining | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/long-island-road-wins-fare-appeal-charge-of-more-than-2-cents-a.html | LONG ISLAND ROAD WINS FARE APPEAL; Charge of More Than 2 Cents a Mile for Short Hauls Within the City Is Upheld | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/selling-in-cotton-shows-no-letup-weakness-in-outside-markets-and-in.html | SELLING IN COTTON SHOWS NO LETUP; Weakness in Outside Markets and in Liverpool Leaves List Off 19 to 23 Points | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/sec-amends-listing-rule-successor-issuers-permitted-to-use-more.html | SEC AMENDS LISTING RULE; Successor Issuers Permitted to Use Recent Date on Reports | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/topics-in-wall-street-railway-rate-decision-the-manufacturers.html | TOPICS IN WALL STREET; Railway Rate Decision The Manufacturers Unafraid The Scrap Steel Debate New Bond Financing Government's Loan Cotton Living Within Means | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/15-in-city-area-win-big-sweep-prizes-1-50000-tickets-on-the-grand.html | 15 IN CITY AREA WIN BIG SWEEP PRIZES; $1 50,000 Tickets on the Grand National Held by Tutor, Phone Operator and Chicken Farmer | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/french-convict-pole-as-nazi-spy.html | French Convict Pole as Nazi Spy | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/steel-institute-to-meet-here.html | Steel Institute to Meet Here | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rebels-order-spaniards-to-give-up-gold-holdings.html | Rebels Order Spaniards To Give Up Gold Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/notre-dame-reelects-meyer.html | Notre Dame Re-elects Meyer | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/exchange-seats-cost-charter-members-35-calling-of-list-was.html | Exchange Seats Cost Charter Members $35; 'Calling of List' Was Tickerless Ceremony | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/11-indiana-towns-darkened-by-strike-two-interurban-rail-lines-and.html | 11 INDIANA TOWNS DARKENED BY STRIKE; Two Interurban Rail Lines and Anderson Trolleys Halted Through Lack of Current | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/chamber-leaders-assail-sitdowns-board-of-national-organization.html | CHAMBER LEADERS ASSAIL SIT-DOWNS; Board of National Organization Calls on Government to Protect Property Rights | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-graham-holds-palm-beach-party-she-entertains-many-guests-at-a.html | MRS. GRAHAM HOLDS PALM BEACH PARTY; She Entertains Many Guests at a Cocktail Event in the Brazilian Court | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/attacks-patman-act-cosmetic-concern-denying-f-t-c-charge-questions.html | ATTACKS PATMAN ACT; Cosmetic Concern, Denying F. T. C. Charge, Questions Law's Validity | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/congress-assails-lewis-and-sitins-roosevelt-scored-danger-to-nation.html | CONGRESS ASSAILS LEWIS AND SIT-INS; ROOSEVELT SCORED; 'DANGER TO NATION' | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/louis-beaufort.html | LOUIS BEAUFORT | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/fair-trade-rules-filed-carbon-dioxide-institute-submits-code-to-ftc.html | FAIR TRADE RULES FILED; Carbon Dioxide Institute Submits Code to FTC | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/300-have-gripe-in-lunenburg.html | 300 Have Gripe in Lunenburg | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/bar-cab-drivers-flirting.html | Bar Cab Drivers' Flirting | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/mrs-charles-e-evarts.html | MRS. CHARLES E. EVARTS | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/woman-held-in-fraud.html | Woman Held in Fraud | True | | C1B 331428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/pay-increase-ends-jersey-sitdown-600-girl-cigar-makers-refuse-to.html | PAY INCREASE ENDS JERSEY SIT-DOWN; 600 Girl Cigar Makers Refuse to Join Union and Negotiate Their Own Settlement OIL WORKERS SEEK RISE Representatives of 7,000 Standard Employes Submit Demands--Steel Wages Go Up Company to Reply Friday C. I. O. Agreement Reached | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/n-y-u-nine-starts-outdoor-practice-squad-of-35-participates-in.html | N. Y. U. NINE STARTS OUTDOOR PRACTICE; Squad of 35 Participates in Batting Program at Ohio Field--4 Hurlers Used | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/rev-frank-bigelow-school-headmaster-founder-of-rectory-institution.html | REV. FRANK BIGELOW, SCHOOL HEADMASTER; Founder of Rectory Institution in Pomfret, Conn.-In the Clergy Many Years | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/symphony-award-to-gardner-read-american-composer-24-wins-1000.html | SYMPHONY AWARD TO GARDNER READ; American Composer, 24, Wins $1,000 Philharmonic Society Prize for Orchestral Work | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/endorses-mortgage-bill.html | Endorses Mortgage Bill | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/a-f-of-l-in-philadelphia-starts-cio-showdown.html | A. F. of L. in Philadelphia Starts C.I.O. 'Showdown' | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/awhile-to-work-staged-comedy-at-princeton-opens-for-sixday-run-at.html | 'AWHILE TO WORK' STAGED; Comedy at Princeton Opens for Six-Day Run at Murray Theatre | True | Special to THE NEW YORK TIMES. | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/new-haven-to-pay-claims-266307259-allowed-by-court-against-road.html | NEW HAVEN TO PAY CLAIMS; $266,307,259 Allowed by Court Against Road Includes Taxes | True | | C1B 331428 |
| 1937-03-20 | 1937-03-20 | https://www.nytimes.com/1937/03/20/archives/notes-of-social-activities-in-new-york-new-york.html | Notes of Social Activities in New York; NEW YORK | True | | C1B 331428 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bank-debits-are-up-21-per-cent-in-week-banks-in-leading-cities.html | BANK DEBITS ARE UP 21 PER CENT IN WEEK; Banks in Leading Cities Report Total of $10,927,000,000 for Period to March 17 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-british-flood-peril-40yard-crack-found-in-base-of-bank-of-ouse.html | NEW BRITISH FLOOD PERIL; 40-Yard Crack Found in Base of Bank of Ouse Tributary | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/predicts-price-rise-in-realty-market-head-of-fred-f-french-concern.html | PREDICTS PRICE RISE IN REALTY MARKET; Head of Fred F. French Concern Sees Scarcity of Mortgage Money for Apartments | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/spanish-rebels-facing-much-hard-fighting-yet-loyalists-gains.html | SPANISH REBELS FACING MUCH HARD FIGHTING YET; Loyalists' Gains Against New Drive Indicate War Would Not Be Over Even If Madrid Should Fall | True | By Herbert L. Matthews | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-parise-of-the-oneacters-in-praise-of-oneacters.html | IN PARISE OF THE ONE-ACTERS; IN PRAISE OF ONE-ACTERS | True | By Frank Gillmore | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-deal-sees-aims-periled-by-inflation-toorapid-rise-in-commodity.html | NEW DEAL SEES AIMS PERILED BY INFLATION; Too-Rapid Rise in Commodity Prices Viewed as Endangering Production For the 'More Abundant Life' | True | By Felix Belalir Jr. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/collective-trend-checked-in-mexico-vital-test-of-socialization-is.html | COLLECTIVE TREND CHECKED IN MEXICO; Vital Test of Socialization Is Being Made on Cotton Lands Taken From Britons | True | By Frank L. Kluckhohn | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/graft-issue-faced-by-san-francisco-how-to-tolerate-vice-and-yet.html | GRAFT ISSUE FACED BY SAN FRANCISCO; How to Tolerate Vice and Yet Keep Police Uncorrupted Is Problem to Be Solved | True | By George P. Vest | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cornell-trio-triumphs-downs-chicago-blackhorse-troop-by-16-124-as.html | CORNELL TRIO TRIUMPHS; Downs Chicago Blackhorse Troop by 16 1/2-4 as Combs Excels | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/haywardmiebach.html | Hayward-Miebach | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/leather-items-to-rise-retail-federation-cites-advances-in.html | LEATHER ITEMS TO RISE; Retail Federation Cites Advances In Manufacturing Costs | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/toscanini-70-on-thursday-to-observe-birthday-by-working-on-plans.html | TOSCANINI 70 ON THURSDAY; To Observe Birthday by Working on Plans for R. C. A. Program | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/13-art-awards-made-by-y-w-c-a-league-prizes-given-for-enamel.html | 13 ART AWARDS MADE BY Y. W. C. A. LEAGUE; Prizes Given for Enamel, Jewelry, Bookbinding, Pottery, Carving and Other Crafts | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/martha-dixon-plans-to-be-bride-april-3-lists-attendants-for.html | MARTHA DIXON PLANS TO BE BRIDE APRIL 3; Lists Attendants for Marriage, to Donald Adolph Korper in South Glastonbury | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/city-to-begin-work-on-huge-aqueduct-la-guardia-will-set-off-blast.html | CITY TO BEGIN WORK ON HUGE AQUEDUCT; La Guardia Will Set Off Blast at Ceremony Wednesday in Gardiner, Ulster County | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/at-the-wheel-trailers-and-architecture.html | AT THE WHEEL; Trailers and Architecture | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/home-show-aids-realty-opening-of-jersey-exposition-due-to-foster.html | HOME SHOW AIDS REALTY; Opening of Jersey Exposition Due to Foster Home Buying | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bellglover.html | Bell-Glover | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-homes-built-in-nassau-b-wi-residents-in-new-york-area-are.html | NEW HOMES BUILT IN NASSAU, B. W.I.; Residents in New York Area Are Buying Properties for Winter Occupancy. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/more-sail-to-africa-most-of-continent-mild-and-inviting-to-the.html | MORE SAIL TO AFRICA; Most of Continent Mild And Inviting to the Hundreds on Safari | True | By Marshall Sprague | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-reply-to-the-stalinists.html | IN REPLY TO THE STALINISTS | True | By Max Eastman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tea-to-honor-nancy-humpstone.html | Tea to Honor Nancy Humpstone | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hunts-library-donor-finds-hes-the-one-dr-b-f-fackenthal-jr-giving.html | HUNTS LIBRARY DONOR, FINDS HE'S THE ONE; Dr. B. F. Fackenthal Jr. Giving $250,000 Structure to Franklin and Marshall | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/symansmitchell.html | Symans-Mitchell | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/novel-style-show-to-be-held-april-8-many-young-women-will-display.html | NOVEL STYLE SHOW TO BE HELD APRIL 8; Many Young Women Will Display Costumes of Own Wardrobes to Aid Charity | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-slave-depot-found-in-ohio-home-false-fireplace-recalls.html | OLD SLAVE 'DEPOT' FOUND IN OHIO HOME; False Fireplace Recalls 'Underground Railroad' for Negroes Before Civil War | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/more-arms-bought-in-mexico-by-spain-1700000peso-contract-with.html | MORE ARMS BOUGHT IN MEXICO BY SPAIN; 1,700,000-Peso Contract With Loyalists Is Signed as Their Aid From France Is Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fashion-models-return-girls-on-12000mile-air-tour-gave-shows-in-17.html | FASHION MODELS RETURN; Girls, on 12,000-Mile Air Tour, Gave Shows in 17 Cities | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/leaders-toppled-in-a-b-c-tourney-muenzer-652-mulligan-650-and-drew.html | LEADERS TOPPLED IN A. B. C. TOURNEY; Muenzer, 652, Mulligan, 650, and Drew, 644, Gain Places Among the First Five | True | By Thomas J. Deegan | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/kreyrichardson.html | Krey-Richardson | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/research-in-spain-halted-by-war.html | RESEARCH IN SPAIN HALTED BY WAR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/alumnae-set-dance-date-katharine-gibbs-graduates-will-hold-benefit.html | ALUMNAE SET DANCE DATE; Katharine Gibbs Graduates Will Hold Benefit on April 9 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-york-rugby-club-wins-from-long-island-u-80-french-r-c-routs.html | New York Rugby Club Wins From Long Island U., 8-0; French R. C. Routs Princeton, 23-3, in Other Randalls Island Game-- Borough Presidents Harvey and Lyons Play | True | By Joseph M. Sheehan | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dust-obscures-kentucky-sun.html | Dust Obscures Kentucky Sun | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/french-gypsy-children-give-9-for-victims-here.html | French Gypsy Children Give $9 for Victims Here | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/quota-club-plans-older-womens-aid-group-will-extend-service-to.html | QUOTA CLUB PLANS OLDER WOMEN'S AID; Group Will Extend Service to Those Over 40 Whom Crisis Forced Out of Business | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sunday-island-braved-again-new-zealanders-anxious-to-found-a-colony.html | SUNDAY ISLAND BRAVED AGAIN; New Zealanders Anxious To Found a Colony | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/drevers-appeals-tax-wife-joins-suit-over-47013faber-also-makes.html | DREVERS APPEALS TAX; Wife Joins Suit Over $47,013-- Faber Also Makes Federal Plea | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/essex-conquers-ponolo-triumphs-by-1814-in-exhibition-poloramapo.html | ESSEX CONQUERS PONOLO; Triumphs by 18-14 In Exhibition Polo-Ramapo Valley Wins | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/child-labor-curb-doomed-this-year-state-governments-council-reveals.html | CHILD LABOR CURB DOOMED THIS YEAR; State Governments' Council Reveals Only 9 Legislatures Can Act in Time | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cards-to-help-s-benefit-in-brooklyn-april-22-will-include-dancing.html | CARDS TO HELP S; Benefit in Brooklyn April 22 Will Include Dancing | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hostesses-at-dinner-the-misses-ruth-kieser-and-marion-johnson.html | HOSTESSES AT DINNER; The Misses Ruth Kieser and Marion Johnson Entertain | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/patronesses-are-listed-dinner-dance-april-13-to-help-flowerfifth.html | PATRONESSES ARE LISTED; Dinner Dance April 13 to Help Flower-Fifth Avenue Hospital | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/garrison-of-1000-in-spanish-mountain-shrine-holds-fast-after-6.html | Garrison of 1,000 in Spanish Mountain Shrine Holds Fast After 6 Months' Siege by Leftists | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/debating-tour-planned-bucknell-teams-start-2000mile-swing-of.html | DEBATING TOUR PLANNED; Bucknell Teams Start 2,000-Mile Swing of Midwest Tuesday | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/palm-beach-plans-suggested-to-beautify-city.html | PALM BEACH; Plans Suggested to Beautify City | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/admits-he-shook-baby-to-death.html | Admits He Shook Baby to Death | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/presents-views-on-subsidy-plan-architect-calls-provision-for-grant.html | PRESENTS VIEWS ON SUBSIDY PLAN; Architect Calls Provision for Grant in Wagner Bill a New Departure | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/brookwood-graduates-19-labor-college-holds-exercises-for-industria.html | BROOKWOOD GRADUATES 19; Labor College Holds Exercises for Industria' Workers and Farmers | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/n-y-a-c-subdues-squadron-a-trio-scores-7-12-to-7-in-capturing.html | N. Y. A. C. SUBDUES SQUADRON A TRIO; Scores, 7 1/2 to 7, in Capturing Junior Manhattan League Polo Championship | True | By Robert F. Kelley | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/activity-leaders-named-at-hunter-officers-elected-in-35-clubs-and.html | ACTIVITY LEADERS NAMED AT HUNTER; Officers Elected in 35 Clubs and Special Groups at All Branches of College | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chinas-reds-take-new-hope-their-political-leader-tells-about-their.html | CHINA'S REDS TAKE NEW HOPE; Their Political Leader Tells About Their Aims and Their Opposition to Japan | True | By Anthony Billingham | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-study-appraising-columbia-university-will-hold-two-courses-this.html | TO STUDY APPRAISING; Columbia University Will Hold Two Courses This Summer | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/parley-on-housing-is-called-at-m-i-t-national-conference-set-for.html | PARLEY ON HOUSING IS CALLED AT M. I. T.; National Conference Set for Alumni Day, June 7, Covers Subject in Broad Way | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/womans-exchange-to-plan-campaign-members-of-board-will-meet.html | WOMAN'S EXCHANGE TO PLAN CAMPAIGN; Members of Board Will Meet Tomorrow to Prepare for Membership Drive | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/music-prepared-for-mt-holyoke-centennial-anthem-written-by-miss.html | MUSIC PREPARED FOR MT. HOLYOKE; ' Centennial Anthem' Written by Miss Tillinghast for the Exercises May 7-8 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/reading-mail-from-listeners-slogans-suggested-to-end-homeradio.html | READING MAIL FROM LISTENERS; Slogans Suggested to End Home--Radio Noise Applause That Irks | True | P. C. O'BRIEN. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/costs-of-city-relief-are-again-under-fire-aldermanic-complaints.html | COSTS OF CITY RELIEF ARE AGAIN UNDER FIRE; Aldermanic Complaints Against ERB And Its Defense Cover Old Ground Of Excessive Overhead | True | By Russell Owen | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nursery-to-give-party-easter-festival-for-100-children-to-take.html | NURSERY TO GIVE PARTY; Easter Festival for 100 Children to Take Place Thursday | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/n-y-u-commerce-honors-professor-seniors-vote-schlauch-most-popular.html | N. Y. U. COMMERCE HONORS PROFESSOR; Seniors Vote Schlauch Most Popular Among Members of the Faculty | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oberlin-choir-to-tour.html | Oberlin Choir to Tour | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bridge-for-cradle-guild-annual-party-of-new-rochelle-group-will-be.html | BRIDGE FOR CRADLE GUILD; Annual Party of New Rochelle Group Will Be Held April 3 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-islands-bermuda-sets-stage-for-coronation.html | THE ISLANDS; Bermuda Sets Stage For Coronation | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/breed-prize-won-by-wagner-boxer-champion-dorian-v-marienhof-of.html | BREED PRIZE WON BY WAGNER BOXER; Champion Dorian v. Marienhof of Mazelaine Is Selected at Cincinnati Fixture | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/display-building-methods.html | Display Building Methods | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/legislators-want-yodel-state-sec-joint-committee-reveals-it.html | LEGISLATORS WANT YODEL STATE 'SEC'; Joint Committee Reveals It Disagrees With Bennett on Adequacy of Laws | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-nations-passing-show-a-congressmans-day.html | THE NATION'S PASSING SHOW; A Congressman's Day | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cambridge-eight-favored-to-beat-oxford-on-the-thames-wednesday.html | Cambridge Eight Favored to Beat Oxford on the Thames Wednesday; Cantabs Seek 14th Straight Triumph in 89th Renewal of World's Oldest College Series-Dark Blues Shake Up Boating in Effort to End Domination of Rivals | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/theatre-party-planned-for-hamilton-house-mrs-lester-h-weil-head-of.html | Theatre Party Planned for Hamilton House; Mrs. Lester H. Weil Head of April 15 Event | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/most-manufacturers-moving-cautiously-on-resale-price-maintenance.html | Most Manufacturers Moving Cautiously On Resale Price Maintenance Privileges | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/132-win-honor-rank-at-bates.html | 132 Win Honor Rank at Bates | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/stevens-prom-april-10.html | Stevens Prom April 10 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/son-born-to-ross-a-abells.html | Son Born to Ross A. Abells | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/glaciers-symbols-of-power-and-of-change-in-alaska-in-asia-and-in.html | GLACIERS: SYMBOLS OF POWER AND OF CHANGE; In Alaska, in Asia and in Antarctica They Present a Supreme Spectacle to Mankind | True | By Russell Owen | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/british-football-results.html | British Football Results | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vita-kane-affianced-to-hospital-surgeon-graduate-of-fieldston.html | VITA KANE AFFIANCED TO HOSPITAL SURGEON; Graduate of Fieldston School Will Become the Bride of Dr. Frederick Marek | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/court-issue-stays-secs-legislation-debate-on-change-in-judiciary.html | COURT ISSUE STAYS SEC'S LEGISLATION; Debate on Change in Judiciary May Crowd Out Proposals in Finance Field | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/unions-letter-to-murphy.html | Union's Letter to Murphy | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/north-carolina-favors-plan.html | North Carolina Favors Plan | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hollywood-on-the-road.html | HOLLYWOOD ON THE ROAD | True | By Douglas W. Churchill | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-week-in-science-early-types-of-man-studied-american-and.html | THE WEEK IN SCIENCE: EARLY TYPES OF MAN STUDIED; American and European Anthropologists Hold a Congress Automatic Device Times Champion Ski Jumpers | True | By Waldemar Kaempffert | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/varied-program-listed-for-charity-ball-celebrating-tenth.html | Varied Program Listed for Charity Ball Celebrating Tenth Anniversary of Clinic | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-the-classroom-and-on-the-campus-evidence-of-the-value-of-music.html | IN THE CLASSROOM AND ON THE CAMPUS; Evidence of the Value of Music in Treatment of Retarded Children Is Offered | True | By Eunice Barnard | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ford-defies-strike-to-close-factory-well-stand-our-position-is-his.html | FORD DEFIES STRIKE TO CLOSE FACTORY; ' We'll Stand Our Position,' Is His Answer to Reports of 3-Year Shutdown | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/senior-spring-dinner-dance-on-march-29-committee-of-sponsors-will.html | Senior Spring Dinner Dance on March 29; Committee of Sponsors Will Help Receive | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nazi-course-here-beset-by-discord-movement-has-failed-to-make.html | NAZI COURSE HERE BESET BY DISCORD; Movement Has Failed to Make Headway in an American Democratic Setting | True | By Hugh O'Connor | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/colorful-pageant-listed-for-garden-schafer-olympic-champion-to.html | COLORFUL PAGEANT LISTED FOR GARDEN; Schafer, Olympic Champion, to Appear in Two Numbers at Benefit Ice Carnival | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/brief-strike-here-holds-up-a-liner-it-ends-when-seaman-called.html | BRIEF STRIKE HERE HOLDS UP A LINER; It Ends When Seaman, Called Disloyal by Union, Quits Ship Voluntarily | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mexicans-puzzled-over-church-laws-number-of-priests-allowed-and.html | MEXICANS PUZZLED OVER CHURCH LAWS; Number of Priests Allowed and Attitude on Masses Vary Widely Among States | True | By Frank L. Kluckhon | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/president-confers-on-quezon-demands-mnutt-arrives-from-session-in.html | PRESIDENT CONFERS ON QUEZON DEMANDS; M'Nutt Arrives From Session in Washington of Committee on Philippines | True | From a Staff Correspondent | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nelson-p-james-president-of-rubber-company-in-boston-succumbs-at-48.html | NELSON P. JAMES; President of Rubber Company In Boston Succumbs at 48 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/i-l-o-head-due-here-for-textile-session-butler-to-arrive-tomorrow.html | I. L. O. HEAD DUE HERE FOR TEXTILE SESSION; Butler to Arrive Tomorrow to Attend World Conference Opening April 2 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/owed-8-girl-17-sits-in-bosss-car-as-memo.html | Owed $8, Girl, 17, Sits In Boss's Car as Memo | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vanderlip-adds-protest-extreasury-aide-scores-roosevelt-plan-for.html | VANDERLIP ADDS PROTEST; Ex-Treasury Aide Scores Roosevelt Plan for Supreme Court | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/italys-new-policy-is-aimed-at-britain-overtures-to-moslems-are-a.html | ITALY'S NEW POLICY IS AIMED AT BRITAIN; Overtures to Moslems Are a Part of Plan to Strengthen Mediterranean Position | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/xray-device-kills-w-m-coates-physicist-when-he-touches-wire-in.html | X-Ray Device Kills W. M. Coates, Physicist, When He Touches Wire in Medical Center | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mussolinis-prestige-is-questioned-in-spain-madrid-loyalists-defeat.html | MUSSOLINI'S PRESTIGE IS QUESTIONED IN SPAIN; Madrid Loyalists Defeat Insurgents at Guadalajara and General Miaja Calls Italians 'Tin Soldiers' | True | By Edwin L. James | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mary-e-cunningham-is-engaged-to-wed-betrothal-of-bridgeport-girl-a.html | MARY E. CUNNINGHAM IS ENGAGED TO WED; Betrothal of Bridgeport Girl, a Smith College Student, to J. H. Peterson Is Announced | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/twelve-providence-stores-close-in-clash-with-the-c-i-o-on-pay.html | Twelve Providence Stores Close In Clash With the C. I. O. on Pay; Thousands of Easter Shoppers and 5,000 Employes Are Forced Out-Parley Ends in Deadlock Over Demand for 10% Rise at Once-Owners Act to Forestall Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/amusements-in-germany-sixty-towns-this-summer-will-offer-music-and.html | AMUSEMENTS IN GERMANY; Sixty Towns This Summer Will Offer Music and 130 Stage Pageants | True | By Albion Ross | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cheap-stock-era-believed-on-way-companies-change-from-nopar-to-low.html | CHEAP' STOCK ERA BELIEVED ON WAY; Companies Change From NoPar to Low Value for Shares Listed on Exchanges | True | By Burton Crane | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/urge-quota-to-aid-jewish-sufferers-joint-distribution-chairmen.html | URGE QUOTA TO AID JEWISH SUFFERERS; Joint Distribution Chairmen Appeal for Oppressed in European Nations | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/canadian-sends-1000-toronto-man-iii-was-born-near-new-london-texas.html | CANADIAN SENDS $1,000; Toronto Man, III, Was Born Near New London, Texas | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ceramics-courses-offered-to-women-fouryear-study-laid-out-at-new.html | CERAMICS COURSES OFFERED TO WOMEN; Four-Year Study Laid Out at New Jersey College to Begin Next Fall | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/union-campus-gay-at-weekend-fete-students-of-14-fraternities-are.html | UNION CAMPUS GAY AT WEEK-END FETE; Students of 14 Fraternities Are Hosts to Young Women From Eastern Colleges | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/top-scot-of-the-town.html | TOP SCOT OF THE TOWN | True | By Edward J. Eustace | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/builders-erecting-livabletype-homes-houses-today-show-good-taste.html | BUILDERS ERECTING LIVABLE-TYPE HOMES; Houses Today Show Good Taste With Low Maintenance Cost Says Irwin S. Chanin | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cites-loan-growth-in-federal-system-assets-are-now-more-than-three.html | CITES LOAN GROWTH IN FEDERAL SYSTEM; Assets Are Now More Than Three Billion Dollars, States Preston Delano | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-close-opera-season-metropolitan-will-give-its-last-philadelphia.html | TO CLOSE OPERA SEASON; Metropolitan Will Give Its Last Philadelphia Show Tuesday | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/roosevelt-rebuked-by-italian-writer-gayda-complains-democracy.html | ROOSEVELT REBUKED BY ITALIAN WRITER; Gayda Complains Democracy Pursues 'System of Chronic Slander' Against Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/skull-of-female-joins-link-relics-sterkfontein-girl-killed-by-tiger.html | SKULL OF FEMALE JOINS 'LINK' RELICS; ' Sterkfontein Girl,' Killed by Tiger in Transvaal 250,000 Years Ago, Had Human Teeth | True | By William L. Laurence | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/alter-brooklyn-house-plan-provides-six-suites-in-old-halsey-street.html | ALTER BROOKLYN HOUSE; Plan Provides Six Suites in Old Halsey Street Home | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/casting-a-balance-of-plans-for-relief-they-shall-not-want-surveys.html | Casting a Balance of Plans for Relief; " They Shall Not Want" Surveys What We Have Done in Five Years | True | By Rose C. Feld | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/senators-subdue-cards-in-10th-84-score-four-times-on-cooper-in.html | SENATORS SUBDUE CARDS IN 10TH, 8-4; Score Four Times on Cooper in Extra Inning--Homer for Bordagaray in 8th | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/quartet-beaten-in-rome-returns-to-give-a-concert.html | Quartet, Beaten in Rome, Returns to Give a Concert | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/building-and-loan-group-ended.html | Building and Loan Group Ended | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/educator-urges-university-women-to-publicize-their-scholars.html | EDUCATOR URGES UNIVERSITY WOMEN TO PUBLICIZE THEIR SCHOLARS; RESEARCH TRIUMPH IN DIETETICS CITED | True | By Kathleen M'Laughlin | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/modern-education-has-its-defenders-controversy-over-policies-in.html | MODERN EDUCATION HAS ITS DEFENDERS; Controversy Over Policies in Roslyn Schools Sends Them to the Records | True | By Beryl Parker | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/whirlwinds-score-3425-turn-back-jewels-in-benefit-basketball-before.html | WHIRLWINDS SCORE, 34-25; Turn Back Jewels in Benefit Basketball Before 3,000 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/china-takes-fewer-cigarettes.html | China Takes Fewer Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/home-demand-in-flatbush.html | Home Demand in Flatbush | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-i-d-cohen-honored-educator-at-luncheon-marking-his-20th-year-in.html | DR. I. D. COHEN HONORED; Educator at Luncheon Marking His 20th Year in Schools | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/court-debate-looses-flood-of-amendments-opponents-of-the-presidents.html | COURT DEBATE LOOSES FLOOD OF AMENDMENTS; Opponents of the President's Program Offer Various Plans to Limit the Authority of the Justices | True | By Turner Catledge | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/events-of-interest-in-shipping-world-56500ton-liner-majestic-being.html | EVENTS OF INTEREST IN SHIPPING WORLD; 56,500-Ton Liner Majestic Being Converted Into a Training Vessel | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/named-bamberger-ad-manager.html | Named Bamberger Ad Manager | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/strike-is-a-disease-is-view-in-detroit-varying-opinions-on-sitdowns.html | STRIKE IS A DISEASE, IS VIEW IN DETROIT; Varying Opinions on Sit-Downs Reveal Spots of Humor in Unusual Situation | True | By Gladys H. Kelsey | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oppose-bill-affecting-insurance.html | Oppose Bill Affecting Insurance | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wise-words-to-go-with-the-greatest-music.html | Wise Words to Go With the Greatest Music | True | By Richard Aldrich | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/polish-hunger-strike-in-mine-owned-in-u-s-3000-men-join-the.html | POLISH HUNGER STRIKE IN MINE OWNED IN U. S.; 3,000 Men Join the WalkoutDemand for Easter Bonus Blocks Full Accord | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-midsouth-golf-tops-program-at-colonies.html | IN MIDSOUTH; Golf Tops Program At Colonies | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/article-2-no-title-shaws-candida.html | Article 2 -- No Title; SHAWS 'CANDIDA' | True | By Brooks Atkinson | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/collins-is-firs-in-slalom-race-amateur-ski-club-veteran-35-falls.html | COLLINS IS FIRS IN SLALOM RACE; Amateur Ski Club Veteran, 35, Falls Twice but Wins by 5 Seconds in Vermont | True | By Frank Elkins | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/leaders-attend-sherwood-rites-museum-officials-honor-the.html | LEADERS ATTEND SHERWOOD RITES; Museum Officials Honor the Institution's Director at a Simple Funeral | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/7th-man-is-seized-after-fur-holdup-suspect-also-linked-by-police-to.html | 7TH MAN IS SEIZED AFTER FUR HOLD-UP; Suspect Also Linked by Police to $22,400 Jewel Robbery in West 81st St. Home | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/la-salle-quintet-halted-at-chicago-philadelphians-bow-to-joliet-in.html | LA SALLE QUINTET HALTED AT CHICAGO; Philadelphians Bow to Joliet in Semi-Final of Catholic School Play, 41-23 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/police-boat-shop-is-ready-for-use-repair-plant-on-randalls-island.html | POLICE BOAT SHOP IS READY FOR USE; Repair Plant on Randalls Island Is Completed--New Playground Opened | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dewey-asks-speed-in-the-cafe-trial-night-sessions-urged-as-plan-to.html | DEWEY ASKS SPEED IN THE CAFE TRIAL; Night Sessions Urged as Plan to Give Racket Case to Jury by Wednesday | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hundreds-of-girls-guests-at-brown-19-fraternities-on-campus-of.html | HUNDREDS OF GIRLS GUESTS AT BROWN; 19 Fraternities on Campus of University Hold Their Joint Dance in Providence | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-policy-urged-in-air-the-copeland-committee-seeks-control.html | NEW POLICY URGED IN AIR; The Copeland Committee Seeks Control Change--More Money for Aids | True | By Lauren D. Lyman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/delay-for-pfeiffer-brewing.html | Delay for Pfeiffer Brewing | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/more-apartments-erected-in-queens-builders-start-construction-of.html | MORE APARTMENTS ERECTED IN QUEENS; Builders Start Construction of Six-Story House on Old Jamaica Home Site | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/surgeon-here-named-to-venezuelan-post-dr-lopez-who-fled-country-in.html | SURGEON HERE NAMED TO VENEZUELAN POST; Dr. Lopez, Who Fled Country in 1923, Will Return to Become Education Minister | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vermont-fraternity-wins-scholarship-lead.html | Vermont Fraternity Wins Scholarship Lead | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/browning-society-to-be-entertained-mrs-i-curtis-gary-will-give-tea.html | BROWNING SOCIETY TO BE ENTERTAINED; Mrs. I. Curtis Gary Will Give Tea on April 7 After Meeting of Study Class | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/trapshoot-honors-won-by-cauchois-n-y-a-c-gunner-breaks-99-in.html | TRAPSHOOT HONORS WON BY CAUCHOIS; N. Y. A. C. Gunner Breaks 99 in 100-Target Test-Sets Pace in Other Events | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/film-highlights-of-the-week.html | FILM HIGHLIGHTS OF THE WEEK | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/canterbury-assails-italy-for-massacres-archbishop-asks-government.html | CANTERBURY ASSAILS ITALY FOR MASSACRES; Archbishop Asks Government for Further Information on Events in Addis Ababa | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bolivias-oilcase-ruling-consul-general-says-it-is-based-on-both-law.html | BOLIVIA'S OIL-CASE RULING; Consul General Says It Is Based on Both Law and Agreement | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/puppet-region-cuts-another-chinese-tie-east-hopei-under-domination.html | PUPPET REGION CUTS ANOTHER CHINESE TIE; East Hopei, Under Domination of Japan, Issues a Currency Independent of Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/airplane-altered-by-miss-earhart-ship-which-crashed-was-built-for.html | AIRPLANE ALTERED BY MISS EARHART; Ship Which Crashed Was Built for Modern Transport but Modified by the Flier | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/girl-found-slain-father-of-2-seized-barber-26-on-bail-in-an-assault.html | GIRL FOUND SLAIN; FATHER OF 2 SEIZED; Barber, 26, on Bail in an Assault Case, Admits He Enticed Her Into Brooklyn Shop | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/business-index-advances-all-of-the-components-register-increases-in.html | BUSINESS INDEX ADVANCES; All of the Components Register Increases in Week Except Automobile Production Series | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bonnet-opens-10-galleries-of-french-art-urging-philadelphia-to-lend.html | Bonnet Opens 10 Galleries of French Art, Urging Philadelphia to Lend It to Paris | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/referendum-backed-on-child-labor-ban-committee-of-citizens-union.html | REFERENDUM BACKED ON CHILD LABOR BAN; Committee of Citizens Union Urges Passage of Mercier Bill in Legislature | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hospital-fund-to-gain-by-dance.html | Hospital Fund to Gain by Dance | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/9-irishmen-slain-in-spain-casualties-include-those-fighting-on-both.html | 9 IRISHMEN SLAIN IN SPAIN; Casualties Include Those Fighting on Both Sides | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/decline-continues-in-federal-bonds-days-losses-on-the-stock.html | DECLINE CONTINUES IN FEDERAL BONDS; Day's Losses on the Stock Exchange Due to Lack of Near-By Bids | True | By Howard W. Calkins | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/play-by-duke-students-five-from-new-york-and-citys-suburbs-have.html | PLAY BY DUKE STUDENTS; Five From New York and City's Suburbs Have Roles | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mellon-bequest-terms-in-massachusetts.html | MELLON BEQUEST TERMS; IN MASSACHUSETTS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vacationists-ready-for-the-rush-abroad-the-bookings-mount.html | VACATIONISTS READY FOR THE RUSH ABROAD; The Bookings Mount | True | By Victor H. Bernstein | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-tempo-for-tours-transport-in-europe-has-been-speeded-up-for.html | NEW TEMPO FOR TOURS; Transport in Europe Has Been Speeded Up for Summer Visitors | True | By Catherine MacKenzie | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-bohemias-ancient-castles.html | TO BOHEMIA'S ANCIENT CASTLES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fire-record.html | Fire Record | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/auction-of-art-items-impressions-of-rembrandt-work-on-salebrigham.html | AUCTION OF ART ITEMS; Impressions of Rembrandt Work on Sale-Brigham Library to Go | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/floor-show-to-aid-several-charities-event-on-saturday-to-benefit.html | FLOOR SHOW TO AID SEVERAL CHARITIES; Event on Saturday to Benefit Association for Improving Condition of Poor | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fliers-sail-for-the-u-s-leading-events-of-the-week.html | FLIERS SAIL FOR THE U. S.; LEADING EVENTS OF THE WEEK | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-big-year-for-russia-twentieth-anniversary-of-the-u-s-s-r-will-be.html | A BIG YEAR FOR RUSSIA; Twentieth Anniversary of The U. S. S. R. Will Be Marked by Fetes | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/boas-challenges-biological-purge-he-differs-with-proposal-of-dr.html | BOAS CHALLENGES 'BIOLOGICAL PURGE'; He Differs With Proposal of Dr. Hooton of Harvard on Hereditary Unfitness | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/battle-is-resumed-over-imports-here-traders-oppose-protectionists.html | BATTLE IS RESUMED OVER IMPORTS HERE; Traders Oppose Protectionists as Latter Plan Campaign for Consumer Support | True | By Charles E. Egan | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rentals-increased-modernization-fills-all-suites-in-three-tenements.html | RENTALS INCREASED; Modernization Fills All Suites in Three Tenements | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mary-e-mdonald-becomes-engaged-daughter-of-rockville-centre-couple.html | MARY E. M'DONALD BECOMES ENGAGED; Daughter of Rockville Centre Couple Fiancee of Raymond Joseph McCall | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/british-fund-aids-poland.html | British Fund Aids Poland | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/all-europe-studies-the-mapand-arms-changeless-geography-of-the.html | ALL EUROPE STUDIES THE MAP-AND ARMS; Changeless Geography of the Mediterranean Is Impelling the Nations to New Adventure | True | By Anne O'Hare McCormick | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/condemns-court-change-young-mens-board-of-trade-also-opposes.html | CONDEMNS COURT CHANGE; Young Men's Board of Trade Also Opposes Enlarging Judiciary | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mellons-horses-win-top-honors-as-south-carolina-show-closes-rector.html | Mellon's Horses Win Top Honors As South Carolina Show Closes; Rector Is Victor in Final Class at Camden, While Sen Satin Is Placed in Reserve-Question Scores in Touch-and-Out Event, With Miss Kirby's Royal Reveler Second | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/production-group-to-meet.html | Production Group to Meet | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/three-jailed-in-killing-youths-held-as-suspects-in-the-strangling.html | THREE JAILED IN KILLING'; Youths Held as Suspects in the Strangling of Ship Engineer | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oreillylippincott.html | O'Reilly--Lippincott | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/carol-kirkpatrick-bride-she-is-married-in-bridgeport-church-to.html | CAROL KIRKPATRICK BRIDE; She Is Married In Bridgeport Church to Haviland Smith | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/poor-men-show-way-at-syracuse-their-fraternity-pi-alpha-chi-ends.html | POOR MEN' SHOW WAY AT SYRACUSE; Their Fraternity, Pi Alpha Chi, Ends First Year With a Top Scholastic Record | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/volunteer-group-drives-on-cancer-womens-field-army-launches-its.html | VOLUNTEER GROUP DRIVES ON CANCER; ' Women's Field Army' Launches Its Campaign Today With Booths on Public Sites | True | By Elizabeth la Hines | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/italy-is-twitted-by-soviet-press-papers-play-up-the-capture-of.html | ITALY IS TWITTED BY SOVIET PRESS; Papers Play Up the Capture of Brihuega by Spanish Leftists From 'Expeditionary Force' | True | By Walter Duranty | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/faust-is-applauded-at-its-last-showing-pinza-crooks-bonelli-jepson.html | ' FAUST' IS APPLAUDED AT ITS LAST SHOWING; Pinza, Crooks, Bonelli, Jepson in Cast at the Metropolitan--Capacity A Audience Attends | True |  | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/n-y-u-women-down-swarthmore-naiads-triumph-by-3221-for-fourth.html | N. Y. U. WOMEN DOWN SWARTHMORE NAIADS; Triumph by 32-21 for Fourth Victory, Misses Hanf and Diemling Excelling | True |  | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tourists-to-sweden-rose-in-1936.html | Tourists to Sweden Rose in 1936 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/footlight-juniors-to-give-own-show-new-club-facing-deficit-instead.html | FOOTLIGHT JUNIORS TO GIVE OWN SHOW; New Club, Facing Deficit Instead of Having Funds for Ice Cream Parties, Decides on Benefit | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-simpson-joins-londons-wax-valhalla-at-madame-tussauds-she-is.html | MRS. SIMPSON JOINS LONDON'S WAX VALHALLA; At Madame Tussaud's She Is One of A Strange Assembly of the Immortals | True | By Clair Price | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nils-johnson.html | NILS JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-elizabeth-buck-wed-baltimore-woman-is-the-bride-of-major.html | MRS. ELIZABETH BUCK WED; Baltimore Woman is the Bride of Major Lawrence I. J. Barrett | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/building-at-greenwood-lake.html | Building at Greenwood Lake | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/choral-singing-in-england.html | CHORAL SINGING IN ENGLAND | True | By F. Bonavia | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/woman-86-killed-by-auto.html | Woman, 86, Killed by Auto | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/coast-guard-rifle-victor-wins-with-1340-points-n-y-u-taking-second.html | COAST GUARD RIFLE VICTOR; Wins With 1,340 Points, N. Y. U. Taking Second at New Haven | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-the-weeks-reports-pontiac-station-wagon.html | IN THE WEEK'S REPORTS; Pontiac Station Wagon | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/c-i-o-maps-plans-for-jersey-drive-work-of-organizing-employes-in.html | C. I. O. MAPS PLANS FOR JERSEY DRIVE; Work of Organizing Employes in Textile Industry to Be Directed From Passaic | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/3500-hear-mannes-group-third-free-symphony-concert-of-month-given.html | 3,500 HEAR MANNES GROUP; Third Free Symphony Concert of Month Given at Museum | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sitdown-in-the-cinema-reviews-in-brief.html | SIT-DOWN IN THE CINEMA; Reviews in Brief | True | By Frank S. Nugent | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/son-to-the-leonard-levines.html | Son to the Leonard Levines | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/security-act-wins-in-circuit-ruling-constitutionality-is-upheld-in.html | SECURITY ACT WINS IN CIRCUIT RULING; Constitutionality Is Upheld in Unanimous 3-Judge Finding at New Orleans | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pickets-bar-plant-head-refuse-to-let-other-officials-enter-offices.html | PICKETS BAR PLANT HEAD; Refuse to Let Other Officials Enter Offices in Pittsburgh | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/court-debate-viewed-as-beneficial-to-country-presidents-plan.html | COURT DEBATE VIEWED AS BENEFICIAL TO COUNTRY; President's Plan, However Mistaken and Even Dangerous, Has Aroused Public Interest in a Fundamental Constitutional Question. | True | NATHAN H. WADLER. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/final-colony-dance-for-season-is-given-party-is-for-debutantes-of.html | FINAL COLONY DANCE FOR SEASON IS GIVEN; Party Is for Debutantes of Next Winter-Several Dinners Feature the Event | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/junior-league-elects-mrs-harold-s-brewster-is-named-president-of.html | JUNIOR LEAGUE ELECTS; Mrs. Harold S. Brewster Is Named President of Elizabeth Unit | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/concerning-the-golem-legend.html | CONCERNING THE GOLEM LEGEND | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ticknor-and-eckart-win-take-firstround-match-in-paddle-tenni.html | TICKNOR AND ECKART WIN; Take First-Round Match in Paddle Tenni Doubles Tourney | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sports-events-of-the-week-today.html | Sports Events of the Week; Today | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/deardorff-takes-crown-tops-primeau-champion-to-gain-amateur.html | DEARDORFF TAKES CROWN; Tops Primeau, Champion, to Gain Amateur 3-Cushion Title | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-reserve-banks-the-reserve-banks-and-the-money-market-by-w.html | The Reserve Banks; THE RESERVE BANKS AND THE MONEY MARKET. By W. Randolph Burgess of the New York Reserve Bank, with introduction by George L. Harrison, President Federal Reserve Bank of New York. Revised Edition. 342 pp. Harper & Brothers. | True | By Alexander Dana Noyes | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-sell-east-side-hospital.html | To Sell East Side Hospital | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/west-point-hailed-at-alumni-fetes-dinners-throughout-nation-and.html | WEST POINT HAILED AT ALUMNI FETES; Dinners Throughout Nation and Abroad Mark 135th Anniversary of Academy | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seeks-5cent-bus-fare-philadelphia-mayor-tests-new-light-passenger.html | SEEKS 5-CENT BUS FARE; Philadelphia Mayor Tests New Light Passenger Car | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/alfred-bousfield-engineer-60-dead-former-vice-president-of-the.html | ALFRED BOUSFIELD, ENGINEER, 60, DEAD; Former Vice President of the Fairbanks Company, Scale Manufacturers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/girl-beggar-gets-new-start-in-life-charity-organizations-also-plan.html | GIRL BEGGAR GETS NEW START IN LIFE; Charity Organizations Also Plan to Find New Home for Impoverished Family | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/article-1-no-title-ask-cuban-sugar-curb.html | Article 1 -- No Title; ASK CUBAN SUGAR CURB | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/apartment-blocks-transform-london-public-and-private-enterprise.html | APARTMENT BLOCKS TRANSFORM LONDON; Public and Private Enterprise Bring Building Boom, With Homes for All Incomes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-president-proves-he-can-relax-at-warm-springs-he-drops-the.html | THE PRESIDENT PROVES HE CAN RELAX; At Warm Springs He Drops the Cares of the White House And Enjoys a Brief Season of Easy Informality | True | By Robert P. Post | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/clinton-five-gains-city-p-s-a-l-title-triumphs-over-seward-park.html | CLINTON FIVE GAINS CITY P. S. A. L. TITLE; Triumphs Over Seward Park High by 35-22 in Final as 4,500 Look On | True | By William J. Briordy | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rail-fare-cut-for-boy-scouts.html | Rail Fare Cut for Boy Scouts | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-school-test-hailed-as-success-dr-loftus-says-progressive.html | NEW SCHOOL TEST HAILED AS SUCCESS; Dr. Loftus Says Progressive Experiment Here Acts to Curb Retardation | True | By Benjamin Fine | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/anne-cleve-bride-of-john-n-cooper-descendant-of-revolutionary.html | ANNE CLEVE BRIDE OF JOHN N. COOPER; Descendant of Revolutionary General Is Wed in Church to New York Lawyer | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/time-held-unripe-for-a-peace-move-berlin-circles-doubt-roosevelt.html | TIME HELD UNRIPE FOR A PEACE MOVE; Berlin Circles Doubt Roosevelt Could Stay Dynamic Forces Now Sweeping Europe | True | By Otto D. Tolischus | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/county-reform-plan-assailed-by-lyons-bronx-president-says-savings.html | COUNTY REFORM PLAN ASSAILED BY LYONS; Bronx President Says Savings Taxpayers Are Not Aim of the City's 'Supermen' | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/an-academy-transfusion-annual-exhibition-stepped-upnew-members.html | AN ACADEMY TRANSFUSION; Annual Exhibition Stepped Up--New Members Participate-Notable Prints | True | By Edward Alden Jewell | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/1000-enjoy-party-given-at-vassar-skits-between-the-dances-reveal.html | 1,000 ENJOY PARTY GIVEN AT VASSAR; Skits Between the Dances Reveal Girls' College as the Films Would Picture It | True | Special to THE NEW YORK TIMES | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fair-grounds-results.html | Fair Grounds Results | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rules-against-w-a-brady-us-circuit-court-denies-appeal-in-baldwin.html | RULES AGAINST W. A. BRADY; U.S. Circuit Court Denies Appeal In Baldwin Locomotive Case | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/spring-bridge-listed-by-chapter-of-d-a-r-battle-pass-unit-of.html | SPRING BRIDGE LISTED BY CHAPTER OF D. A. R.; Battle Pass Unit of Brooklyn Will Entertain April 3 in Aid of Welfare Fund | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fox-conquers-trammell-spokane-lightheavyweight-wins-on-points-in-10.html | FOX CONQUERS TRAMMELL; Spokane Light-Heavyweight Wins on Points in 10 Rounds | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wellesley-to-pay-meed-to-scholars-dr-kittredge-will-address.html | WELLESLEY TO PAY MEED TO SCHOLARS; Dr. Kittredge Will Address Assembly on 'Shakespeare and His Critics' | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hopeless-eye-case-is-reported-cured-osteopath-said-to-have-restored.html | HOPELESS EYE CASE IS REPORTED CURED; Osteopath Said to Have Restored Full Vision to Boy, 12, Blind in One Eye | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/comedalists-tie-again-at-76.html | Co-Medalists Tie Again at 76 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/willoughby-house-event-group-will-hold-annual-session-and-reception.html | WILLOUGHBY HOUSE EVENT; Group Will Hold Annual Session and Reception Tomorrow Night | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hundreds-attend-flood-relief-fete-first-company-of-old-seventh.html | HUNDREDS ATTEND FLOOD RELIEF FETE; First Company of Old Seventh Regiment Give the Party at Their Armory | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/joy-ride-in-ambulance-bus-driver-seized-after-a-wild-dash-in-eighth.html | JOY RIDE IN AMBULANCE; Bus Driver Seized After a Wild Dash in Eighth Avenue | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/temple-broadens-scope-new-university-division-offers-degree-courses.html | TEMPLE BROADENS SCOPE; New University Division Offers Degree Courses Off Campus | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/on-carnegie-tech-honor-roll.html | On Carnegie Tech Honor Roll | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/how-to-halt-the-sitdown-a-national-issue-altered-labor-policies-and.html | HOW TO HALT THE SIT-DOWN: A NATIONAL ISSUE; Altered Labor Policies and Reliance On Public Agencies Gain Support | True | By Herman Feldman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/woman-near-101-is-active-in-clubs-mrs-amorette-e-fraser-will-mark.html | WOMAN, NEAR 101, IS ACTIVE IN CLUBS; Mrs. Amorette E. Fraser Will Mark Her Birthday on wednesday at Reception | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mr-coffins-poems-in-praise-of-maine.html | Mr. Coffin's Poems in Praise of Maine | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mexicans-voice-sorrow-teachers-and-pupils-wire-their-condolences-to.html | MEXICANS VOICE SORROW; Teachers and Pupils Wire Their Condolences to Texas | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/senator-drops-a-bomb-mr-kings-hint-of-favoritism-on-the-air-revives.html | SENATOR DROPS A 'BOMB'; Mr. King's Hint of Favoritism on the Air Revives An Old Idea for New Legislation | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/stevenslindemann.html | Stevens-Lindemann | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/married-65-years-lovett-engleys-of-westfield-to-mark-anniversary.html | MARRIED 65 YEARS; Lovett Engleys of Westfield to Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/would-stagger-leases-varying-rental-dates-for-small-suites-is.html | WOULD STAGGER LEASES; Varying Rental Dates for Small Suites Is Advocated | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/builder-to-erect-bronx-apartment-samuel-brody-assembles-site-in.html | BUILDER TO ERECT BRONX APARTMENT; Samuel Brody Assembles Site in Creston Av. Near 181st St. for New Flat | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/many-subscribing-for-easter-card-party-to-benefit-catholic-young.html | Many Subscribing for Easter Card Party To Benefit Catholic Young Women's Club | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-get-ideas-at-coronation.html | To Get Ideas at Coronation | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/concert-attracts-many-subscribers-greenwich-string-orchestra-to-be.html | CONCERT ATTRACTS MANY SUBSCRIBERS; Greenwich String Orchestra to Be Heard Tonight at the Settlement House | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/countess-haugwitz-drops-study.html | Countess Haugwitz Drops Study | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | By Anne T. Eaton | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/edward-lays-plans-for-an-easter-trip-windsor-plans-to-go-to-south.html | EDWARD LAYS PLANS FOR AN EASTER TRIP; Windsor Plans to Go to South From Enzesfeld Castle in the Next Few Days | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/recital-at-home-of-james-speyer-april-12-will-benefit-womens-league.html | Recital at Home of James Speyer April 12 Will Benefit Women's League for Animals | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/carl-albert-burger.html | CARL ALBERT BURGER | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-food-and-drug-bill.html | THE FOOD AND DRUG BILL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/toepfercooper.html | Toepfer-Cooper | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-folk-art-of-canada-parallels-our-own-kinship-among-the-early.html | THE FOLK ART OF CANADA PARALLELS OUR OWN; Kinship Among the Early Colonies Is Shown By a Current Exhibition From the Dominion | True | By Walter Rendell Storey | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/choral-festival-closes-at-temple-final-session-sponsored-by.html | CHORAL FESTIVAL CLOSES AT TEMPLE; Final Session Sponsored by Congregation Emanu-El Is Part of Services | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/criticism-by-british-is-ignored-in-japan-only-smaller-papers.html | CRITICISM BY BRITISH IS IGNORED IN JAPAN; Only Smaller Papers Reproduce London's Views on Refusal to Limit Naval-Gun Size | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cotton-regains-fraction-of-loss-prices-up-1-to-8-points-after.html | COTTON REGAINS FRACTION OF LOSS; Prices Up 1 to 8 Points After Becoming More ResistantLiverpool Break Ignored | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oppose-tenement-sprinklers.html | Oppose Tenement Sprinklers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/junior-committee-will-plan-benefit-new-members-of-little-ital.html | JUNIOR COMMITTEE WILL PLAN BENEFIT; New Members of Little Ital Neighborhood Group to Be Received Wednesday | True | Mrs. John O. Zimmerman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gustave-r-offschanka.html | GUSTAVE R. OFFSCHANKA | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lower-valleys-safety-proved-by-great-flood-the-mississippi-river.html | LOWER VALLEY'S SAFETY PROVED BY GREAT FLOOD; The Mississippi River Commission's Figures Show the New System of Control Won by Wide Margin | True | By James E. Crown | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dorothy-m-boomer-wed-waterbury-conn-girl-becomes-the-bride-of-henry.html | DOROTHY M. BOOMER WED; Waterbury, Conn., Girl Becomes the Bride of Henry Neal Karr | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-key-west-awakes-building-of-an-automobile-link-over-miles-of.html | OLD KEY WEST AWAKES; Building of an Automobile Link Over Miles Of Sea Is Awaited With Both Hope and Fear | True | By Meyer Berger | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/anne-benton-plans-for-april-wedding-will-be-the-bride-of-william-b.html | ANNE BENTON PLANS FOR APRIL WEDDING; Will Be the Bride of William B. Hagyard in Congregational Church at Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/higher-costs-seen-increasing-rent-operating-expenses-of-flats-will.html | HIGHER COSTS SEEN INCREASING RENT; Operating Expenses of Flats Will Be Passed On to Tenants, Brokers Declare | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seven-stakes-draw-total-of-375-entries-at-jamaica-meet-starting.html | Seven Stakes Draw Total of 375 Entries at Jamaica Meet Starting April 15; 53 ARE NOMINATED IN WOOD MEMORIAL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/change-in-tax-law-asked-merchants-want-relaxation-of-corporate.html | CHANGE IN TAX LAW ASKED; Merchants Want Relaxation of Corporate Earnings Levy | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ontario-approves-labor-legislation-legislature-passes-the-wages-and.html | ONTARIO APPROVES LABOR LEGISLATION; Legislature Passes the Wages and Hours Measure With Only Minor Changes | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-widen-credit-unions-legislation-approved-by-state-body-would.html | TO WIDEN CREDIT UNIONS; Legislation Approved by State Body Would Permit 'Stations' | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/court-veto-gives-canada-issue-too-dominion-continues-new-deal.html | COURT VETO GIVES CANADA ISSUE, TOO; Dominion Continues New Deal Parallel in Debate Over Constitution Reform | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sitdown-epidemic-laid-to-law-laxity-at-flint-administration-is.html | SIT-DOWN EPIDEMIC LAID TO LAW LAXITY AT FLINT; Administration Is Criticized as Party To Gov. Murphy's Withholding of Enforcement in Key Instance | True | By Arthur Krock | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/asks-statewide-memorial.html | Asks State-Wide Memorial | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/economy-traced-as-blast-factor-inquiry-brings-out-change-in-heating.html | ECONOMY TRACED AS BLAST FACTOR; Inquiry Brings Out Change in Heating Plans for School to Save on Cost | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/that-ingratiating-essayist-e-v-lucas.html | That Ingratiating Essayist, E. V. Lucas | True | STANTON A. COBLENTZ. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-mystery-stories-death-stops-the-rehearsal-by-richard-m-baker.html | New Mystery Stories; DEATH STOPS THE REHEARSAL By Richard M. Baker. 335 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/company-u-union-vote-beats-cio.html | Company U union Vote Beats C.I.O. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bonds-being-paid-before-maturity-calls-this-month-249224000-against.html | BONDS BEING PAID BEFORE MATURITY; Calls This Month $249,224,000, Against $361,037,000 in February Period | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seized-in-danbury-blast-two-who-sold-cleaning-compound-are-held-for.html | SEIZED IN DANBURY BLAST; Two Who Sold Cleaning Compound Are Held for Manslaughter | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/christine-p-davis-engaged-to-marry-daughter-of-diplomat-to-be-wed.html | CHRISTINE P. DAVIS ENGAGED TO MARRY; Daughter of Diplomat to Be Wed at Home on Tuesday to Robert W. W. Stuart | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/clearer-foreign-skies-seen-from-washington-officials-fear-no.html | CLEARER FOREIGN SKIES SEEN FROM WASHINGTON; Officials Fear No Imminent Crisis, With Europe Calmer, the Far East Quiet, Latin America Cordial | True | By Harold B. Hinton | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sleeper-bus-is-improved-new-designs-provide-big-fore-and-aft.html | SLEEPER BUS IS IMPROVED; New Designs Provide Big Fore and Aft BerthsLight Metal Used | True | By Burnham Finney | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/advocates-tax-limit-h-a-acker-urges-adoption-of-state-act-to.html | ADVOCATES TAX LIMIT; H. A. Acker Urges Adoption of State Act to Benefit Realty | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dinner-dance-will-be-held-for-st-vincents-hospital-annual-event.html | Dinner Dance Will Be Held For St. Vincent's Hospital; Annual Event Arranged for April 6 by the Ladies Auxiliary-Mrs. Jose M. Ferrer Is President of Group in Charge | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/anniversaries.html | Anniversaries | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/venzke-home-first-in-record-figures-at-a-a-u-carnival-wins.html | VENZKE HOME FIRST IN RECORD FIGURES AT A. A. U. CARNIVAL; Wins Metropolitan Mile Title in 4:21.3, Clipping Standard for the Games | True | By Arthur J. Daley | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/reich-banswhip-handle-imports.html | Reich BansWhip Handle Imports | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-record-collecting-phonograph-disks-made-by-famous-artists.html | OLD RECORD COLLECTING; Phonograph Disks Made By Famous Artists Highly Prized | True | By Carol Louise McCormick | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ask-uniform-laws-for-loan-bodies-federal-bank-board-sees-need-for.html | ASK UNIFORM LAWS FOR LOAN BODIES; Federal Bank Board Sees Need for More Harmony in State Regulations | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/riverdale-captures-private-school-fencing-championships-heyman.html | Riverdale Captures Private School Fencing Championships; HEYMAN TRIUMPHS IN FENCING FINAL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/leads-for-san-juan-post-j-p-blanco-favored-as-puerto-rican.html | LEADS FOR SAN JUAN POST; J. P. Blanco Favored as Puerto Rican Education Commissioner | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/roads-order-rolling-stock.html | Roads Order Rolling Stock | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pittsfield-ski-train-canceled.html | Pittsfield Ski Train Canceled | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mail-orders-lower-in-wholesale-field-few-buyers-arrived-in-market.html | MAIL ORDERS LOWER IN WHOLESALE FIELD; Few Buyers Arrived in Market Last Week--Many Expected After Easter Season | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wesleyan-rehearsals-begun.html | Wesleyan Rehearsals Begun | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/raise-wages-10-per-cent-westinghouse-air-brake-and-a-signal-company.html | RAISE WAGES 10 PER CENT; Westinghouse Air Brake and a Signal Company Issue Orders | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/trend-of-business-spotty-preaster-buying-below-estimates.html | TREND OF BUSINESS SPOTTY; PRE-EASTER BUYING BELOW ESTIMATES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bennington-festival-paris-opera-opens.html | BENNINGTON FESTIVAL; PARIS OPERA OPENS | True | By John Martin | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/microphone-presents-holy-week-will-bring-the-easter-cantatas-to.html | MICROPHONE PRESENTS; Holy Week Will Bring The Easter Cantatas To Radio | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/west-side-apartment-to-be-sold.html | West Side Apartment to Be Sold | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-albert-a-lowenthal-chicago-nerve-specialist-was-a-former.html | DR. ALBERT A. LOWENTHAL; Chicago Nerve Specialist Was a Former University Professor | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/navy-swordsmen-defeat-princeton-varsity-triumphs-by-tally-of-17-129.html | NAVY SWORDSMEN DEFEAT PRINCETON; Varsity Triumphs by Tally of 17 1/2-9 1/2--Plebes Down Freshmen by 16 to 11 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bielingfielding.html | Bieling-Fielding | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/good-going-now-to-mexico-d-f-40000-cars-this-year.html | GOOD GOING NOW TO MEXICO, D. F.; 40,000 Cars This Year | True | By Earle Duffy | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mellowesmccoy.html | Mellowes-McCoy | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pfalzgrafdarlington.html | Pfalzgraf-Darlington | True | Specila to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/retail-sales-gains-seen-labor-offset-stores-in-better-position-now.html | RETAIL SALES GAINS SEEN LABOR OFFSET; Stores in Better Position Now to Handle Their Problem of Increased Costs | True | By Thomas F. Conroy | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/giants-score-21-pitchers-holding-indians-to-3-hits-hubbell-yields.html | GIANTS SCORE, 2-1, PITCHERS HOLDING INDIANS TO 3 HITS; Hubbell Yields One and Forces In Run With Second Pass as Long Series Opens | True | By John Drebinger | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-new-miscellany-of-huxleyana-the-olive-tree-is-a-varied-sheaf-of.html | A New Miscellany of Huxleyana; " The Olive Tree" Is a Varied Sheaf of Essays Dealing With a Wide Range of Matters and Men | True | By Peter Monro Jack | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vines-tops-perry-97-36-61.html | Vines Tops Perry, 9-7, 3-6, 6-1 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lottery-in-1790-aided-dickinson-college-discovery-in-old-newspaper.html | LOTTERY IN 1790 AIDED DICKINSON COLLEGE; Discovery in Old Newspaper 'Shocks' Faculty After Long Ban on Gambling | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/kitchen-units-gaining-sales-this-year-expected-to-rise-50-ahead-of.html | KITCHEN UNITS GAINING; Sales This Year Expected to Rise 50% Ahead of Estimates | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ayer-cup-judges-named.html | Ayer Cup Judges Named | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/salmon-horton.html | SALMON HORTON | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/marriages.html | Marriages | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/columbus-council-loses-bows-to-hudson-college-five-by-4635-in.html | COLUMBUS COUNCIL LOSES; Bows to Hudson College Five by 46-35 in Jersey City | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/narcotic-seizures-rise-help-of-foreign-police-is-noted-in-treasurys.html | NARCOTIC SEIZURES RISE; Help of Foreign Police Is Noted in Treasury's Summary | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/special-opera-performance-to-aid-german-american-charities-inc-die.html | Special Opera Performance to Aid German American Charities, Inc.; 'Die Meistersinger' to Be Given at the Metropolitan on Night of March 30-Mrs. Carl Eggers Heads Executive Committee--List of Patronesses Is Announced | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miami-area-easter-service-to-attract-50000.html | MIAMI AREA; Easter Service to Attract 50,000 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/news-from-overseas.html | NEWS FROM OVERSEAS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fiction-in-lighter-vein-no-stranger-to-my-heart-by-lois-montross.html | Fiction in Lighter Vein; NO STRANGER TO MY HEART. By Lois Montross. 281 pp. New York: D. Appleton-Century Company. $2. | True | By Beatrice Sheman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/alumnae-of-trinity-give-bridge-and-tea-chapter-here-holds-benefit.html | ALUMNAE OF TRINITY GIVE BRIDGE AND TEA; Chapter Here Holds Benefit for the College's Building and Endowment Fund | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/marylebone-adds-250-wyatt-gets-100-in-second-innings-against.html | MARYLEBONE ADDS 250; Wyatt Gets 100 in Second Innings Against Canterbury-Otago | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/city-college-aims-to-unify-its-work-faculty-committee-prepares.html | CITY COLLEGE AIMS TO UNIFY ITS WORK; Faculty Committee Prepares Chart on Interrelationship of All Fields of Study | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/man-leaps-to-death-from-coast-airliner-united-officials-report-san.html | MAN LEAPS TO DEATH FROM COAST AIRLINER; United Officials Report San Franciscan Broke Window After Burbank Take-Off | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mary-helen-estey-bride-in-brooklyn-married-in-church-ceremony-to.html | MARY HELEN ESTEY BRIDE IN BROOKLYN; Married in Church Ceremony to Arthur Lord Nash, Son of Sewickley Couple | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-rivero-wins-in-chess-tourney-beats-miss-white-in-23-moves-for.html | MRS. RIVERO WINS IN CHESS TOURNEY; Beats Miss White in 23 Moves for Fourth Victory in RowMrs. Bain Triumphs | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/urges-sales-bill-change-merchants-group-recommends-adoption-after.html | URGES SALES BILL CHANGE; Merchants' Group Recommends Adoption After Revision | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-test-new-materials.html | To Test New Materials | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-apartments-for-wetschester-first-unit-in-chester-crest-project.html | NEW APARTMENTS FOR WETSCHESTER; First Unit in Chester Crest Project to Be Completed Soon in Fleetwood | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/n-y-u-prom-saturday-junior-class-of-washington-square-college.html | N. Y. U. PROM SATURDAY; Junior Class of Washington Square College Arranges Dance | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/giolito-of-nyu-leads-foilsmen-annexes-all-ten-of-his-bouts-in.html | GIOLITO OF N.Y.U. LEADS FOILSMEN; Annexes All Ten of His Bouts in Freshman Competition at the Fencers Club | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/message-by-il-duce-to-rebels-is-denied-document-cited-by-spanish.html | MESSAGE BY IL DUCE TO REBELS IS DENIED; Document Cited by Spanish Left as Mussolini's Is a 'Fake,' Rome Officials Assert | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pembroke-college-has-averted-politics-plan-of-requiring-candidates.html | PEMBROKE COLLEGE HAS AVERTED POLITICS; Plan of Requiring Candidates for Office to Address Student Body Blocks Clique Control | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/skidmore-continues-review-examinations-plan-enables-upper-classes.html | SKIDMORE CONTINUES REVIEW EXAMINATIONS; Plan Enables Upper Classes to Remember the Courses They Have Studied | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/savannah-honors-its-juliette-low-historic-old-southern-home-of-the.html | SAVANNAH HONORS ITS JULIETTE LOW; Historic Old Southern Home of the Girl Scouts Founder Is a City Show Place | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/par-beats-rudie-by-two-lengths-closes-with-rush-to-conquer-favorite.html | PAR BEATS RUDIE BY TWO LENGTHS; Closes With Rush to Conquer Favorite in Royal Palm Handicap at Tropical | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lewis-charts-his-course-for-american-labor-union-and-employer.html | LEWIS CHARTS HIS COURSE FOR AMERICAN LABOR; Union and Employer Cooperation His Aim | True | By S. J. Woolf | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/an-impressionist-view-of-john-bulls-victorian-age-mr-youngs.html | An Impressionist View of John Bull's Victorian Age; Mr. Young's Portrait of the Period Emphasizes Its Striving After Betterment | True | P. W. WILSON | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pupils-type-town-report-kennebunkport-gets-750-copies-and-saves.html | PUPILS TYPE TOWN REPORT; Kennebunkport Gets 750 Copies and Saves Printing Bills | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-church-ruins-of-france-studied-angers-excavations-shed-new.html | OLD CHURCH RUINS OF FRANCE STUDIED; Angers Excavations Shed New Light on Middle Ages, Prof. Forsyth of Princeton Says | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/corinne-stewart-married-at-home-ridgewood-girl-becomes-the-bride-of.html | CORINNE STEWART MARRIED AT HOME; Ridgewood Girl Becomes the Bride of Edward Clinton Wadsworth of Glen Rock | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/calls-financing-status-good.html | Calls Financing Status Good | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/irish-gravediggers-strike.html | Irish Grave-Diggers Strike | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chicagoans-fight-for-city-manager-many-factions-found-to-be.html | CHICAGOANS FIGHT FOR CITY MANAGER; Many Factions Found to Be Favoring Bill Pending in Legislature | True | By S. J. Duncan-Clark | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-repay-gold-sellers-french-treasury-will-compensate-prefixed.html | TO REPAY GOLD SELLERS; French Treasury Will Compensate Pre-Fixed Price Offers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/records-in-canada-by-nickel-copper-december-output-of-former-up-20.html | RECORDS IN CANADA BY NICKEL, COPPER; December Output of Former Up 20% to 18,011,386 Pounds--Big Gain for Latter | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/32500-for-westchester-road.html | $32,500 for Westchester Road | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/red-radio-station-heard-in-germany-regular-nightly-broadcastsare.html | RED RADIO STATION HEARD IN GERMANY; Regular Nightly Broadcasts Are Made From Short-Wave Set Believed to Be in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/status-of-priests-varies-in-mexico-some-states-forbid-them-to.html | STATUS OF PRIESTS VARIES IN MEXICO; Some States Forbid Them to Officiate, but Local Curbs Are Waived in Others | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/show-aids-israel-orphan-asylum.html | Show Aids Israel Orphan Asylum | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/student-failures-reduced-at-yale-admissions-board-chairman-cites.html | STUDENT FAILURES REDUCED AT YALE; Admissions Board Chairman Cites Value of Planning Course in Advance | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-christensen-engaged-to-marry-she-will-become-the-bride-of.html | MISS CHRISTENSEN ENGAGED TO MARRY; She Will Become the Bride of Raymond Fishel of Corfa, N.Y.-- Is Skidmore Graduate | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/operas-will-help-settlement-here-curtis-institute-of-music-to-give.html | OPERAS WILL HELP SETTLEMENT HERE; Curtis Institute of Music to Give Performance to Assist Henry Street School | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/queried-on-price-bill-members-of-dry-goods-institute-asked-for.html | QUERIED ON PRICE BILL; Members of Dry Goods Institute Asked for Opinion of Measure | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bethlehem-steel-under-cio-drive-lewis-union-unit-starts-to-organize.html | BETHLEHEM STEEL UNDER C.I.O. DRIVE; Lewis Union Unit Starts to Organize All Independent Mills' Workers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/record-packaging-show-exposition-opening-here-tuesday-will-be.html | RECORD PACKAGING SHOW; Exposition Opening Here Tuesday Will Be Largest In Size | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wheat-up-sharply-on-argentine-plan-reports-of-export-restriction.html | WHEAT UP SHARPLY ON ARGENTINE PLAN; Reports of Export Restriction From Buenos Aires Lift North American Prices | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seelig-victor-in-sixth-scores-technical-knockout-over-aldare-at.html | SEELIG VICTOR IN SIXTH; Scores Technical Knockout Over Aldare at Ridgewood Grove | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/reich-colonial-claims-leave-british-unmoved-only-proof-of-a-german.html | REICH COLONIAL CLAIMS LEAVE BRITISH UNMOVED; Only Proof of a German Desire for Peace Can, It Is Held, Bring About Chance of Compromise | True | By Augur | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rock-garden-backgrounds-design-is-improved-and-natural-effect.html | ROCK GARDEN BACKGROUNDS; Design Is Improved and Natural Effect Heightened by Well-Chosen Evergreens | True | By Mortimer G. Merritt | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/teacheroath-repeal-gains-foes-of-the-law-in-massachusetts-regard.html | TEACHER-OATH REPEAL GAINS; Foes of the Law in Massachusetts Regard House Vote as an Omen for the Senate | True | By F. Lauriston Bullard | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/serena-fisher-engaged-hanover-pa-girl-to-be-bride-of-lieut-john.html | SERENA FISHER ENGAGED; Hanover, Pa., Girl to be Bride of Lieut, John Shannon | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-abbey-a-college.html | OLD ABBEY A COLLEGE | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/still-uncertain-on-tax-immunity-revenue-counsel-tells-bar-group.html | STILL UNCERTAIN ON TAX IMMUNITY; Revenue Counsel Tells Bar Group That Brush Case Decision Helped 'Little' | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/flier-files-as-bankrupt-roger-q-williams-lists-4979-in-liabilities.html | FLIER FILES AS BANKRUPT; Roger Q. Williams Lists $4,979 in Liabilities and No Assets | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pope-joyous-begins-palm-sunday-fete-pontiff-happily-celebrates-eve.html | POPE, JOYOUS, BEGINS PALM SUNDAY FETE; Pontiff Happily Celebrates Eve of Christ's Entry Into Jerusalem-Rome Bedecked | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/m-s-c-debaters-to-travel-far.html | M. S. C. Debaters to Travel Far | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/flower-show-ends-in-jubilant-mood-attendance-of-200000-for-the-week.html | FLOWER SHOW ENDS IN JUBILANT MOOD; Attendance of 200,000 for the Week Called Measure of Unparalleled Success | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/garage-for-plot-on-tenth-avenue-onestory-building-to-replace-two.html | GARAGE FOR PLOT ON TENTH AVENUE; One-Story Building to Replace Two Tenement Houses Is Leased for Five Years | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hampshire-house-plans-ready-for-occupancy-oct-1-says-roland-elliman.html | HAMPSHIRE HOUSE PLANS; Ready for Occupancy Oct. 1, Says Roland Elliman | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/announce-housing-lectures.html | Announce Housing Lectures | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/william-h-nicholls.html | WILLIAM H. NICHOLLS | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-control-of-inflation.html | THE CONTROL OF INFLATION | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/deaths.html | Deaths | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/two-stakes-in-trials-at-babylon-captured-by-driggerss-pointer-lady.html | Two Stakes in Trials at Babylon Captured by Driggers's Pointer; Lady Mary Scores in Senior and Junior Puppy Contests on the Guggenheim Estate-Gerard's Whatta Boy Is Winner in Open Derby, With Wingams Vista the Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/redwood-case-delayed-breslin-to-await-new-grand-jury-before.html | REDWOOD CASE DELAYED; Breslin to Await New Grand Jury Before Presenting Evidence | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/jacob-gerling-69-politician-is-dead-led-fight-on-voting-machine-in.html | JACOB GERLING, 69, POLITICIAN, IS DEAD; Led Fight on Voting Machine in Rochester, N. Y., Taking Case to the High Court | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/71-sitdownersconvicted-st-joseph-mich-judge-frees-them-on-pledge-to.html | 71 SIT-DOWNERSCONVICTED; St. Joseph, Mich., Judge Frees Them on Pledge to Obey Court | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/intercompany-loss-held-deductible-board-of-tax-appeals-overruling.html | INTERCOMPANY LOSS HELD DEDUCTIBLE; Board of Tax Appeals, Overruling Commissioner, Says It Counts in Fixing Income | True | By Godfrey N. Nelson | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/carpet-plant-offers-a-vacation-with-pay-proposal-at-amsterdam-is-in.html | CARPET PLANT OFFERS A VACATION WITH PAY; Proposal at Amsterdam Is in Addition to One of a 10% Pay Increase | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oklahoma-school-to-help-recalls-new-london-aid.html | Oklahoma School to Help; Recalls New London Aid | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/65000-see-england-annex-rugby-title-revamped-team-tops-scots-at.html | 65,000 SEE ENGLAND ANNEX RUGBY TITLE; Revamped Team Tops Scots at Edinburgh, 6-3, Taking International Honors | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rutgers-prep-triumphs-turns-back-perkiomen-schools-quintet-by-52-to.html | RUTGERS PREP TRIUMPHS; Turns Back Perkiomen School's Quintet by 52 to 26 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/folded-arms-close-4-pittsburgh-stores-150-girl-clerks-and-25-stock.html | FOLDED ARMS CLOSE 4 PITTSBURGH STORES; 150 Girl Clerks and 25 Stock Boys Strike in G. C. Murphy 5-and-10-Cent Chain | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/trotskys-criticism-of-stalins-state-in-the-revolution-betrayedand-a.html | Trotsky's Criticism of Stalin's State; In "The Revolution Betrayed"--And a Book by His Translator, Max Eastman,.on "The End of Socialism in Russia" | True | By Michael T. Florinsky | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-charles-fry-clergyman-dead-retired-lutheran-leader-78-held-many.html | DR. CHARLES FRY, CLERGYMAN, DEAD; Retired Lutheran Leader, 78, Held Many Church Posts in 47 Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/moscow-attacks-farm-work-delay-pravda-scores-the-leaders-of.html | MOSCOW ATTACKS FARM WORK DELAY; Pravda Scores the Leaders of Southern Regions, Where Sowing Is Far Behind | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/france-enters-television-race.html | FRANCE ENTERS TELEVISION RACE | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/central-europe-all-set-in-austria-czechoslovakia-and-hungary.html | CENTRAL EUROPE ALL SET; In Austria, Czechoslovakia and Hungary Programs for Tourists Are Ready | True | By G. E. R. Gedye | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bandits-attack-japanese-manchukuoans-well-armed-fight-troops-in.html | BANDITS ATTACK JAPANESE; Manchukuoans, Well Armed, Fight Troops in Various Places | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/antiwar-bill-scored-dr-ward-says-shepherdhill-measure-would.html | ANTI-WAR BILL SCORED; Dr. Ward Says Shepherd-Hill Measure Would Encourage Fascism | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/walter-stillman-leader-in-tenafly-pioneer-auto-dealer-dies-at-the.html | WALTER STILLMAN, LEADER IN TENAFLY; Pioneer Auto Dealer Dies at the Age of 69--On the Education Board for Thirty Years | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vast-arms-scheme-pushed-in-france-nation-plugs-gaps-in-land-sea-and.html | VAST ARMS SCHEME PUSHED IN FRANCE; Nation Plugs Gaps in Land, Sea and Air Defenses as the Debate on Method Rages | True | By Hanson W. Baldwin | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/trust-losses-taken-by-25-of-investors-forfeits-on-installments-paid.html | TRUST LOSSES TAKEN BY 25% OF INVESTORS; Forfeits on Installments Paid to Transcontinental Shares, SEC Inquiry Discloses | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/berlin-boerse-weak-on-foreign-selling-reports-from-banking-quarters.html | BERLIN BOERSE WEAK ON FOREIGN SELLING; Reports From Banking Quarters Blamed for Drop--GoldSteady, Silver Cheaper in London | True | Wireless tO THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/counselor-of-camp-karefree-counselor-of-camp-karefree.html | COUNSELOR OF 'CAMP KARE-FREE'; COUNSELOR OF 'CAMP KARE-FREE' | True | By Arthur Kober | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/engagements.html | Engagements | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/league-campaign-to-close-tonight-rangers-and-canadiens-will.html | LEAGUE CAMPAIGN TO CLOSE TONIGHT; Rangers and Canadiens Will Conclude Regular Season in Game at Garden | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-vera-a-davis-engaged-to-marry-betrothal-of-west-orange-girl-to.html | MISS VERA A. DAVIS ENGAGED TO MARRY; Betrothal of West Orange Girl to Miller F. Naylor Is Announced by Parents | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/success-of-jewish-women-in-their-drive-for-members-is-made-topic.html | Success of Jewish Women in Their Drive For Members Is Made Topic for Institute | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chesapeake-clubs-spring-meet-slated-for-april-13-at-benton.html | Chesapeake Club's Spring Meet Slated for April 1-3 at Benton; Competition Scheduled on Carpenter Estate in Maryland Will Be First of a Long Series Arranged for Gun Dog Fanciers During Month-Ferguson, Milbank to Judge-Other News | True | By Henry R. Ilsley | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hospital-is-praised-for-action-in-strike-city-conference-pledges.html | HOSPITAL IS PRAISED FOR ACTION IN STRIKE; City Conference Pledges Its Aid to Brooklyn Institution and Belford Assails Sit-Down | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/helen-keller-undertakes-most-novel-experience-she-will-leave.html | Helen Keller Undertakes 'Most Novel Experience'; She Will Leave Thursday on Trip to Japan to Aid Blind of Orient by Lecture Series in Twenty Cities | True | By Anne Petersen | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wood-field-and-stream-late-snows-not-feared.html | Wood, Field and Stream; Late Snows Not Feared | True | By Lincoln A. Werden | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-openings-various-other-events.html | THE OPENINGS; VARIOUS OTHER EVENTS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/money-pours-in-to-help-red-cross-in-kilgore-gets-7000-without-an.html | MONEY POURS IN TO HELP; Red Cross in Kilgore Gets $7,000 Without an Appeal | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/flower-show-inspirations-the-practical-gardener-sorts-them-out-and.html | FLOWER SHOW INSPIRATIONS; The Practical Gardener Sorts Them Out And Turns Many of Them to Good Account | True | By F. F. Rockwell | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ferdinandoscaramelli.html | Ferdinando-Scaramelli | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/weeks-calendar-of-events-of-interest-to-club-women.html | WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mary-darry-wins-middleburg-bowl-mrs-crompton-smiths-mare-is-judged.html | MARY DARRY WINS MIDDLEBURG BOWL; Mrs. Crompton Smith's Mare Is Judged Best of 34 Hunters in All-Round Test | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/crescents-win-at-soccer-tally-three-times-in-last-half-to-beat.html | CRESCENTS WIN AT SOCCER; Tally Three Times in Last Half to Beat German - Hungarians, 3-2 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miscellaneous-brief-reviews-old-natchez-scenes.html | Miscellaneous Brief Reviews; Old Natchez Scenes | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/three-fraternities-dance-at-rutgers-sixty-visitors-are-entertained.html | THREE FRATERNITIES DANCE AT RUTGERS; Sixty Visitors Are Entertained at House Parties Given at New Brunswick Campus | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/purdue-president-voices-his-faith-in-miss-earhart.html | Purdue President Voices His Faith in Miss Earhart | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sixmeter-yachts-slide-down-ways-cunninghams-lulu-whitons-light.html | SIX-METER YACHTS SLIDE DOWN WAYS; Cunningham's Lulu, Whiton's Light Scout Are LaunchedBoth Boats Fully Rigged | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-earhart-safe-as-plane-crashes-in-hawaii-takeoff-lives-of-three.html | MISS EARHART SAFE AS PLANE CRASHES IN HAWAII TAKE-OFF; Lives of Three Aboard Saved by Flier's Quick Action in 'Cutting the Switches' | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/committees-plan-a-butterfly-ball-weekly-meetings-are-held-to.html | COMMITTEES PLAN A BUTTERFLY BALL; Weekly Meetings Are Held to Perfect Arrangements for Dance on April 9 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/landis-envisages-a-legal-sitdown-sec-head-likens-it-to-lockout-in.html | LANDIS ENVISAGES A LEGAL SIT-DOWN; SEC Head Likens It to Lockout in Suggesting Eventual Extension of Law's Capacity | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dutch-patrol-grows-submarine-is-sent-to-guard-ships-in-spanish.html | DUTCH PATROL GROWS; Submarine Is Sent to Guard Ships in Spanish Waters | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mgrady-analyzes-strike-with-lewis-we-reached-no-conclusions-miss.html | M'GRADY ANALYZES STRIKE WITH LEWIS; ' We Reached No Conclusions,' Miss Perkins's Aide Says After Hour's Conference | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sally-rand-criticized-bishop-schrembs-protests-her-part-in-st.html | SALLY RAND CRITICIZED; Bishop Schrembs Protests Her Part in St. Patrick's Parade | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/haynes-h-chilson-succeeded-coolidge-as-court-clerk-in-massachusetts.html | HAYNES H. CHILSON; Succeeded Coolidge as Court Clerk in Massachusetts County | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/helen-applegit-plans-bridal.html | Helen Applegit Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hunter-wins-with-foils-overcome-brooklyn-college-and-w-and-m-women.html | HUNTER WINS WITH FOILS; Overcome Brooklyn College and W. and M. Women in South | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/panorama-the-new-york-scene-robins-as-harbingers-of-springthe.html | PANORAMA: THE NEW YORK SCENE; Robins as Harbingers of Spring--The Varieties That Lend Spice to Living in This Metropolis | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-s-woodward-to-be-wed-in-april-connecticut-girl-sets-date-for.html | MISS S. WOODWARD TO BE WED IN APRIL; Connecticut Girl Sets Date for Church Marriage Here to H. F. Eggert Jr. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/win-st-lawrence-bridge-jobs.html | Win St. Lawrence Bridge Jobs | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/indigo-faces-task-in-repeating-last-years-carolina-cup-score-ostend.html | Indigo Faces Task in Repeating Last Year's Carolina Cup Score; Ostend, Fugitive, Escape III, Lassitude II and Deflation-Among Strong Rivals in 3-Mile Chase at Camden SaturdayMore Than 20,000 Expected to Witness Race | True | By Fred van Ness | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/expert-modelmaking-construction-of-worlds-fair-structures-in.html | EXPERT MODEL-MAKING; Construction of World's Fair Structures In Miniature Aids Building Hobbyists | True | By John Markland | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/roads-cut-rates-on-coal.html | Roads Cut Rates on Coal | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/princeton-idea-popular-250-have-attended-the-facultystudent.html | PRINCETON IDEA POPULAR; 250 Have Attended the FacultyStudent Luncheons So Far | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-bronx-apartment.html | New Bronx Apartment | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/metropolitan-track-summaries.html | Metropolitan Track Summaries | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/westchester-dwellings-leased.html | Westchester Dwellings Leased | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/along-wall-street-commodities.html | ALONG WALL STREET; Commodities | True | By Edward J. Condlon | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/frederick-a-croselmire.html | FREDERICK A. CROSELMIRE | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/harrison-pitts-athletic-director-resigns-chancellor-asks-policy.html | Harrison, Pitt's Athletic Director, Resigns; Chancellor Asks Policy Against Subsidization; HARRISON RESIGNS AS PITT DIRECTOR | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-rodzinski-gets-award-conductor-receives-the-polish-cross-for.html | DR. RODZINSKI GETS AWARD; Conductor Receives the Polish Cross for Merit in Music | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/union-membership-still-fractional-not-more-than-5000000-out-of.html | UNION MEMBERSHIP STILL FRACTIONAL; Not More Than 5,000,000 Out of Possible 28,000,000 Workers Organized | True | By Louis Stark | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/guidance-is-urged-to-aid-backward-dr-astor-says-child-energy-should.html | GUIDANCE IS URGED TO AID BACKWARD; Dr. Astor Says Child Energy Should Be Directed Into Constructive Channels | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bedding-dahlias-grown-from-seed-charming-small-flowered-types-grown.html | BEDDING DAHLIAS GROWN FROM SEED; Charming Small - Flowered Types, Grown Readily, Are Extremely Popular | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/50-wildlife-refuges-now-being-provided-2000000-acres-set-aside-in.html | 50 WILD-LIFE REFUGES NOW BEING PROVIDED; 2,000,000 Acres Set Aside in Restoration Program | True | Special Correspondence. THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/homes-improved-by-jersey-loans-director-estimates-sum-of-200000000.html | HOMES IMPROVED BY JERSEY LOANS; Director Estimates Sum of $200,000,000 Has Been Spent for Repairs | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-cleveland-harvest.html | THE CLEVELAND HARVEST | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/americas-parley-lauded-by-welles-in-address-he-describes-it-as.html | AMERICA'S PARLEY LAUDED BY WELLES; In Address He Describes It as 'Achievement of, Profound and Lasting Significance' | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/may-queen-aides-chosen-sweet-briar-college-includes-eight-from-new.html | MAY QUEEN AIDES CHOSEN; Sweet Briar College Includes Eight From New York | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/would-deport-aliens-forpropaganda-here-dies-pushes-bill-for.html | WOULD DEPORT ALIENS FORPROPAGANDA HERE; Dies Pushes Bill for Eviction of Any Who Urge Nazi, Fascist or Communist Regime | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-tokyo-policy-curbs-chicanery-sato-statement-sounds-exit-for.html | NEW TOKYO POLICY CURBS CHICANERY; Sato Statement Sounds Exit for Autonomy Movements on the Continent | True | By Hugh Byas | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/contemporary-education.html | CONTEMPORARY EDUCATION | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/auerbachs-boat-tops-own-record-emancipator-vi-does-50028-m-p-h-in.html | AUERBACH'S BOAT TOPS OWN RECORD; Emancipator VI Does 50.028 M. P. H. in 135-Cubic-Inch Class at Miami Meet | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bloomfield-gains-group-four-crown-defeats-asbury-park-30-to-24-to.html | BLOOMFIELD GAINS GROUP FOUR CROWN; Defeats Asbury Park, 30 to 24, to Take Jersey Basketball Title for First Time | True | Specila to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-vocational-trend-revealed-agencies-seek-qualified-persons.html | New Vocational Trend Revealed; Agencies Seek Qualified Persons; Applicants Are Harder to Find Than Jobs, They Report-Survey Covering 300 Occupations Shows Shortage of Skilled Labor, Due to Apprenticeship Cessation | True | By Robert Hoppock | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/russellallen.html | Russell-Allen | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/judge-delays-test-in-reading-strike-federal-court-in-philadelphia.html | JUDGE DELAYS TEST IN READING STRIKE; Federal Court in Philadelphia Gives Time for Both Parties to 'Cool Off' on Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-quit-a-f-ofl-for-c-i-o-washington-council-of-federation-of.html | TO QUIT A. F. OFL. FOR C. I. O.; Washington Council of Federation of Pacific Announces Decision | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/japanese-say-prayers-for-their-departed-pets.html | Japanese Say Prayers For Their Departed Pets | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/vandals-mark-synagogue-two-derisive-signs-painted-on-jersey-city.html | VANDALS MARK SYNAGOGUE; Two Derisive Signs Painted on Jersey City Building | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/charles-brown-who-walked-with-keats.html | Charles Brown, Who Walked With Keats | True | PERCY HUTCHISON. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/diphtheria-war-is-begun-prevalence-of-disease-brings-wide.html | DIPHTHERIA WAR IS BEGUN; Prevalence of Disease Brings Wide Immunization Campaign | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ridgewood-riders-repel-squadron-c-champions-are-eliminated-in.html | RIDGEWOOD RIDERS REPEL SQUADRON C; Champions Are Eliminated in Junior Polo at Brooklyn Armory, 11 to 3 | True | By Kingsley Childs | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/loft-space-in-demand-rosenfeld-expects-higher-rentals-in-many.html | LOFT SPACE IN DEMAND; Rosenfeld Expects Higher Rentals In Many Buildings | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/snow-games-up-north-heavy-fall-aids-centers-in-the-poconos.html | SNOW GAMES UP NORTH; Heavy Fall Aids Centers in the Poconos, Catskills and Other Sports Regions | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/college-and-school-results.html | College and School Results | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/atlantic-city-perks-up-jersey-resort-with-boardwalk-crowded-proudly.html | ATLANTIC CITY PERKS UP; Jersey Resort, With Boardwalk Crowded, Proudly Prophesies a Record Season | True | By Don Dixon | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/-young-robert-a-brief-history-and-other-recent-worksof-fiction-a.html | " Young Robert: A Brief History" and Other Recent Worksof Fiction; A Dunsany Fantasy | True | FRED T. MARSH. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/best-foundation-for-a-good-lawn-there-is-no-substitute-for-thorough.html | BEST FOUNDATION FOR A GOOD LAWN; There Is No Substitute for Thorough Soil Preparation and Adequate Drainage | True |  | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/5day-40hour-week-for-all-is-earle-aim-bills-drafted-at-harrisburg.html | 5-DAY, 40-HOUR WEEK FOR ALL IS EARLE AIM; Bills Drafted at Harrisburg to Put the Whole State on That Basis | True |  | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hinesstuart-gain-title-golf-final-beat-cooperleslie-1-up-at-last.html | HINES-STUART GAIN TITLE GOLF FINAL; Beat Cooper-Leslie, 1 Up, at Last Hole in Pro-Amateur Tourney in Florida | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/french-will-bury-riot-victims-today-300000-expected-to-take-part-in.html | FRENCH WILL BURY RIOT VICTIMS TODAY; 300,000 Expected to Take Part in Paris Funeral--Big Force of Police Brought Into City | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/3-mexican-bandits-slain-ten-others-and-3-troopers-are-wounded-in.html | 3 MEXICAN BANDITS SLAIN; Ten Others and 3 Troopers Are Wounded In Jalisco Fight | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rosienrosen.html | Rosien--Rosen | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/argentina-warns-of-wheat-embargo-to-act-in-may-unless-exports-are.html | ARGENTINA WARNS OF WHEAT EMBARGO; To Act in May Unless Exports Are Reduced to Keep Enough at Home, Board Indicates | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/umbrellas-locate-a-widow.html | Umbrellas Locate a Widow | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/garden-clubs-hold-meeting-tomorrow-greenwich-and-riverside-groups.html | GARDEN CLUBS HOLD MEETING TOMORROW; Greenwich and Riverside Groups Will Hear Mrs. E. A. Peckham Speak on Iris | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/debutantes-to-serve-as-guides-at-degas-exhibition-for-charity-miss.html | Debutantes to Serve as Guides At Degas Exhibition for Charity; Miss Patricia Emmet Heads Group Aiding at Show Opening Tomorrow-Public Education Association Will Be the Beneficiary--Mrs. S. A. Lewisohn and Mrs. J. C. Palmer Jr. in Charge | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-teachers-teacher-tells-what-education-is-dr-kilpatrick-says-to.html | A TEACHERS' TEACHER TELLS WHAT EDUCATION IS; Dr. Kilpatrick Says To Learn Is to Live | True | By Eunice Fuller Barnard | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/achilles-heels-of-the-dictators-weakness-of-the-fascist-states-in.html | ACHILLES HEELS OF THE DICTATORS; Weakness of the Fascist States in Economic Weapons Revealed in Race With Democracies | True | By Harold Callender | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/see-housing-relief-in-sprinkler-bill-will-ease-some-difficulties-of.html | SEE HOUSING RELIEF IN SPRINKLER BILL; Will Ease Some Difficulties of Tenement Owners, Declares Brooklyn Board | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wesleyan-victor-on-track.html | Wesleyan Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/allred-continues-martial-law.html | Allred Continues Martial Law | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/funerals-are-held-by-the-hundreds-for-blast-victims-services-go-on.html | FUNERALS ARE HELD BY THE HUNDREDS FOR BLAST VICTIMS; Services Go On All Through the Day and Processions Fill East Texas Roads | True | By Meyer Berger | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/italy-back-on-the-map-tourist-trade-responding-to-the-lowered-costs.html | ITALY BACK ON THE MAP; Tourist Trade Responding to the Lowered Costs and to Better Facilities | True | By Arnold Cortesi | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/covadongas-wife-sues-countess-seeks-divorce-from-exheir-to-spanish.html | COVADONGA'S WIFE SUES; Countess Seeks Divorce From ExHeir to Spanish Throne | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rutgers-to-hold-a-prep-weekend-will-be-host-to-secondary-school.html | RUTGERS TO HOLD A 'PREP' WEEK-END; Will Be Host to Secondary School Students in East on April 30 and May 1 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/british-torpedo-workers-return.html | British Torpedo Workers Return | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seniors-to-get-pointers-career-adjustment-conference-will-be-held.html | SENIORS TO GET POINTERS; Career Adjustment Conference Will Be Held at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-york-political-quandary.html | NEW YORK; Political Quandary | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/equal-rights-bill-up-for-3-debates-first-of-weeks-discussions.html | EQUAL RIGHTS BILL UP FOR 3 DEBATES; First of Week's Discussions Between Women's Factions Will Go on Radio Tomorrow | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/aides-are-chosen-for-flower-benefit-four-charities-to-be-helped-by.html | AIDES ARE CHOSEN FOR FLOWER BENEFIT; Four Charities to Be Helped by Rittenhouse Square Market in Philadelphia on May 20 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/perkinsyoungman.html | Perkins-Youngman | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/go-to-farm-colleges-to-get-off-the-farm.html | Go to Farm Colleges To Get Off the Farm | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/art-sale-totals-35289-21497-is-realized-on-final-day-of-auction.html | ART SALE TOTALS $35,289; $21,497 Is Realized on Final Day of Auction | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fairfaxharris.html | Fairfax-Harris | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/national-hockey-league.html | National Hockey League | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bach-bethlehem-festival.html | BACH BETHLEHEM FESTIVAL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/springfield-six-wins-40.html | Springfield Six Wins, 4-0 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/distiller-defense-based-on-nra-code-detroit-concerns-standing-by.html | DISTILLER DEFENSE BASED ON NRA CODE; Detroit Concerns, Standing by Old Rules, Admit 'Suggesting' Retail Prices | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/easter-dawn-services-womens-radio-committee-to-announce-awards.html | EASTER DAWN SERVICES; WOMEN'S RADIO COMMITTEE TO ANNOUNCE AWARDS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nuptials-are-held-for-josephine-hill-she-is-bride-in-washington.html | NUPTIALS ARE HELD FOR JOSEPHINE HILL; She Is Bride in Washington Church Ceremony of Lieut. Beverly Carter, U. S. N. | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/choral-society-formed-civil-service-employes-hope-to-sing-at-the.html | CHORAL SOCIETY FORMED; Civil Service Employes Hope to Sing at the World's Fair | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/regarding-thursdays-children-seventh-heaven.html | REGARDING THURSDAY'S CHILDREN; Seventh Heaven' | True | By Milton Rosmer | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mines-must-wash-st-louis-coal.html | MINES MUST WASH ST. LOUIS COAL | True | By Leslie Lieber | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tea-series-to-aid-mdowell-colony-first-will-be-given-easter-tuesday.html | TEA SERIES TO AID M'DOWELL COLONY; First Will Be Given Easter Tuesday by Mrs. W. Bayard Cutting at Her Home | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-challenge-to-save-piecemeal-policies-says-morris-l-cooke-will-not.html | A CHALLENGE TO SAVE; Piecemeal Policies, Says Morris L Cooke, Will Not Prevent Destruction of Our Soil | True | By Morris L. Cooke | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/random-notes-for-travelers-new-paths-are-opened-to-the-interior-of.html | RANDOM NOTES FOR TRAVELERS; New Paths Are Opened to the Interior of South America-The Southwest's Attractions-The Paris Exposition | True | By Diana Rice | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mary-b-archer-engaged-richmond-girl-and-j-a-mapp-to-have-a-june.html | MARY B. ARCHER ENGAGED; Richmond Girl and J. A. Mapp to Have a June Wedding | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/troth-announced-of-mary-cushman-daughter-of-illinois-couple-is.html | TROTH ANNOUNCED OF MARY CUSHMAN; Daughter of Illinois Couple Is Affianced to Stuart Wilder Wells Jr. | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gov-hoffman-will-speak.html | Gov. Hoffman Will Speak | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/old-trolley-line-ends-ansonia-route-first-in-new-england-was-opened.html | OLD TROLLEY LINE ENDS; Ansonia Route, First in New England, Was Opened in 1888 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ridgaway-merryman-former-president-of-the-lumber-exchange-in.html | RIDGAWAY MERRYMAN; Former President of the Lumber Exchange in Baltimore Was 77 | True | Special to THE NEW YORK TIMES | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-remarkable-history-of-south-africas-gold-fields-on-the-great.html | The Remarkable History of South Africa's Gold Fields; On "The Great Gold Reef" That Yielded Five Billions Of Dollars | True | By Edward Frank Allen | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sculpture-in-minature-metropolitan-ivories.html | SCULPTURE IN MINATURE: METROPOLITAN IVORIES | True | RUTH GREEN HARRIS | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/woman-hit-by-3-cars-hurled-by-one-into-path-of-another-then-dragged.html | WOMAN HIT BY 3 CARS; Hurled by One Into Path of Another, Then Dragged by Taxi | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/newark-gets-western-lumber.html | Newark Gets Western Lumber | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bronxville-club-is-scene-of-dance-members-of-younger-set-are-guests.html | BRONXVILLE CLUB IS SCENE OF DANCE; Members of Younger Set Are Guests at Siwanoy Event Given by Large Committee | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/students-to-hear-poet-sandburg-to-be-among-lectures-at-penn-state.html | STUDENTS TO HEAR POET; Sandburg to Be Among Lectures at Penn State Summer Session | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-lois-a-wise-lists-attendants-she-will-be-married-on-april-3-to.html | MISS LOIS A. WISE LISTS ATTENDANTS; She Will Be Married on April 3 to Harrison Otis Jr. in Rutherford Church | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/midwest-is-center-of-sitdown-fever-survey-shows-michigan-illinois.html | MIDWEST IS CENTER OF SIT-DOWN FEVER; Survey Shows Michigan, Illinois and Indiana Are Suffering Most in the Strikes | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/programs-of-the-week-only-parsifal-as-opera-season-endsensembles.html | PROGRAMS OF THE WEEK; Only 'Parsifal' as Opera Season EndsEnsembles and Recitalists | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rebels-abandoned-vast-war-stocks-writer-finds-all-along-front.html | REBELS ABANDONED VAST WAR STOCKS; Writer Finds All Along Front Northeast of Madrid Signs of a Panicky Retreat | True | By Herbert L. Matthews | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-a-u-hockey-dates-set.html | A. A. U. Hockey Dates Set | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pacific-lines-near-normal-schedules-service-long-disrupted-by.html | PACIFIC LINES NEAR NORMAL SCHEDULES; Service Long Disrupted by Maritime Strike Is Now Almost on Old Basis | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-study-in-vacation-r-p-i-students-will-visit-plants-in-first.html | WILL STUDY IN VACATION; R. P. I. Students Will Visit Plants in First Spring Recess | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/venturis-history-of-the-criticism-of-art.html | Venturi's History of the Criticism of Art | True | EDWARD ALDEN JEWELL | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-arthur-j-parker-surgeon-was-governor-of-doctors-club-of-brooklyn.html | DR. ARTHUR J. PARKER; Surgeon Was Governor of Doctors Club of Brooklyn | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/u-s-scholastic-swimming-title-kept-by-trenton-high-in-philadelphia.html | U. S. Scholastic Swimming Title Kept by Trenton High in Philadelphia Meet; TRENTON RETAINS SWIMMING HONORS | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/james-l-hutchison-an-advertising-man-executive-of-united-drug-co-an.html | JAMES L. HUTCHISON, AN ADVERTISING MAN; Executive of United Drug Co. and a Short-Story Writer Dies in Boston at 47 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/manhattan-offers-new-scholarships-four-announced-to-be-given-after.html | MANHATTAN OFFERS NEW SCHOLARSHIPS; Four Announced, to Be Given After Examinations to Be Held in June | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fashion-show-aids-hospital.html | Fashion Show Aids Hospital | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/marguerite-ballantine-to-give-tea-tuesday-for-committee-of-the.html | Marguerite Ballantine to Give Tea Tuesday For Committee of the Spring Dolphin Dance | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/charity-to-gain-by-bridge-brooklyn-home-for-children-is-beneficiary.html | CHARITY TO GAIN BY BRIDGE; Brooklyn Home for Children Is Beneficiary of April 7 Party | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/boy-scouts-brave-hail-and-rain-to-find-signs-of-spring-in-woods.html | Boy Scouts Brave Hail and Rain To Find Signs of Spring in Woods; Sleet and Snow Fall on Young Botanists, but They Prove the Calendar Is Right About Vernal Equinox-Heavy Rains in Evening Jam Traffic in the Midtown Area | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-j-p-donahue-hostess-in-south-she-gives-a-dinner-at-villa-in.html | MRS. J. P. DONAHUE HOSTESS IN SOUTH; She Gives a Dinner at Villa in Palm Beach for Nicholas Holmsens and Others | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rights-in-lion-oil-refining.html | Rights' in Lion Oil Refining | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/thomas-h-stallsmith-los-angeles-civic-leader-official-of.html | THOMAS H. STALLSMITH; Los Angeles Civic Leader Official of Panama-Pacific Exposition | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/students-to-interpret-dances.html | Students to Interpret Dances | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/5-tapped-at-rutgers-in-honorary-society-juniors-chosen-for-tan-beta.html | 5 TAPPED AT RUTGERS IN HONORARY SOCIETY; Juniors Chosen for Tan Beta Pi--Non-Fraternity Groups Pick Officers | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oklahoma-aggies-win-four-titles-mcdaniel-henson-and-base-among.html | OKLAHOMA AGGIES WIN FOUR TITLES; McDaniel, Henson and Base Among Victors in National College Wrestling | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/kelley-home-first-cuts-own-20mile-race-mark.html | Kelley, Home First, Cuts Own 20-Mile Race Mark | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/marine-book-week-sets-50000-goal-volumes-of-general-interest-sought.html | MARINE BOOK WEEK SETS 50,000 GOAL; Volumes of General Interest Sought for Merchantmen in April 5-12 Collections | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/air-line-opens-in-brazil-pan-american-planes-link-rio-de-janeiro.html | AIR LINE OPENS IN BRAZIL; Pan American Planes Link Rio de Janeiro With Bello Horizonte | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/revised-injured-list-in-school-explosion-names-of-94-are-recorded.html | REVISED INJURED LIST IN SCHOOL EXPLOSION; Names of 94 Are Recorded by the Red Cross, With Eight Victims Still Missing | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/president-stamps-considered-new-portraits-to-be-used.html | PRESIDENT STAMPS CONSIDERED; New Portraits to Be Used | True | By Oliver M'Kee Jr. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seismograph-in-home-harvard-puts-it-in-portland-cellar-to-detect.html | SEISMOGRAPH IN HOME; Harvard Puts It in Portland Cellar to Detect Maine Tremors | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/twin-sons-to-j-e-mcinerneys.html | Twin Sons to J. E. McInerneys | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-royalists-and-roundheads-margaret-irwins-new-historical-novel.html | The Royalists and Roundheads; Margaret Irwin's New Historical Novel Is a Finely Dramatic Handling Of the Stuart Story | True | By Jane Spence Southron | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/owners-seek-relief-bronx-taxpayers-ask-assistance-from-president.html | OWNERS SEEK RELIEF; Bronx Taxpayers Ask Assistance From President Lyons | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/levyhartenstein.html | Levy--Hartenstein | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-samuel-r-oliphant-widow-of-specialist-had-been-head-of-the.html | MRS. SAMUEL R. OLIPHANT; Widow of Specialist Had Been Head of the Louisiana Society | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-honor-scientist-villanova-to-bestow-mendel-medal-on-pere.html | WILL HONOR SCIENTIST; Villanova to Bestow Mendel Medal on Pere Teilhard | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/keen-competition-among-546-dogs-marks-annual-exhibition-at-atlantic.html | Keen Competition Among 546 Dogs Marks Annual Exhibition at Atlantic City; LITTLE SAHIB, POM, BEST IN DOG SHOW | True | By Henry R. Ilsley | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/germany-dooms-man-on-treason-charges-helmut-hirsch-stateless-jew.html | GERMANY DOOMS MAN ON TREASON CHARGES; Helmut Hirsch, 'Stateless Jew,' Believed Convicted of Red Sabotage Activities | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mayor-defends-school-spending-enlightenment-essential-to-survival.html | MAYOR DEFENDS SCHOOL SPENDING; Enlightenment Essential to Survival of Democracy, He Informs the Teachers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/neutral-group-to-meet-committee-tomorrow-to-consider-details-of.html | NEUTRAL GROUP TO MEET; Committee Tomorrow to Consider Details of Spanish Blockade | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lynbrook-bows-in-final-loses-to-holley-five-by-3931-in-manlius.html | LYNBROOK BOWS IN FINAL; Loses to Holley Five by 39-31 in Manlius School Tourney | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/homage-to-proust-and-santayana-proust-and-santayana-the-aesthetic.html | Homage to Proust and Santayana; PROUST AND SANTAYANA. The Aesthetic Way of Life. By Van Meter Ames. 176 pp. Chicago: Willett, Clark & Co. $2. | True | JSUTUS BUCHILER. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-conant-assails-foes-of-learning-knowledge-of-the-past-vital-for.html | DR. CONANT ASSAILS FOES OF LEARNING; ' Knowledge of the Past' Vital for All Leaders of Public Opinion, He Declares | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-george-nelson-is-hostess-at-dinner-observes-wedding-anniversary.html | MRS. GEORGE NELSON IS HOSTESS AT DINNER; Observes Wedding Anniversary of Count and Countess von Keller at Ambassador | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/of-many-things-out-of-the-editors-mailbag-power-wrongly-used.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; POWER: Wrongly Used | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/commodity-trucking-increased.html | Commodity Trucking Increased | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wpa-quits-statue-row-no-more-designs-to-be-submitted-for-port.html | WPA QUITS STATUE ROW; No More Designs to Be Submitted for Port Chester Memorial | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/yale-team-off-to-bermuda.html | Yale Team Off to Bermuda | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-offer-stock-issue-american-steel-foundries-files-with-sec-for.html | TO OFFER STOCK ISSUE; American Steel Foundries Files With SEC for 217,083 Shares | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/utility-to-get-a-hearing-illinois-power-and-lights-dividend-plea-to.html | UTILITY TO GET A HEARING; Illinois Power and Light's Dividend Plea to Go Before SEC April 8 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/robert-crawford-gives-varied-recital-program-of-baritone-at-town.html | ROBERT CRAWFORD GIVES VARIED RECITAL; Program of Baritone at Town Hall Opens With Aria From 'Samson' by Handel | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/warning-by-martin-would-close-all-motor-plants-but-g-m-if-evictions.html | WARNING BY MARTIN; Would Close All Motor Plants but G. M. if Evictions Go On | True | By Russell B. Porter | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/elizabeth-kompa-takes-swim-crown-takes-state-a-a-u-laurels-in.html | ELIZABETH KOMPA TAKES SWIM CROWN; Takes State A. A. U. Laurels in 100-Yard Back-Stroke Test-Wins in 1:13.8 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/teachers-warned-on-elite-culture-professor-adam-calls-for-wider-use.html | TEACHERS WARNED ON 'ELITE CULTURE; Professor Adam Calls for Wider Use in Education of Our Native Folkways | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/loyalists-attacked-and-defended-here-hevia-an-expresident-of-cuba.html | LOYALISTS ATTACKED AND DEFENDED HERE; Hevia, an Ex-President of Cuba, Upholds Them, and Hammond, Rebal 'Envoy,' Assails Them | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bridge-masters-play-contests-for-individuals-and-teams-to-begin.html | BRIDGE: 'MASTERS' PLAY; Contests for Individuals and Teams to Begin Week of April 5- Three Hands | True | By Albert H. Morehead | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/active-april-trade-seen-retailers-promotional-campaigns-will-be.html | ACTIVE APRIL TRADE SEEN; Retailers' Promotional Campaigns Will Be Extremely Heavy | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rhode-island-inspection-set.html | Rhode Island Inspection Set | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lola-l-eachus-engaged.html | Lola L. Eachus Engaged | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/many-institutions-reducing-their-realty-holding-improved-market.html | MANY INSTITUTIONS REDUCING THEIR REALTY HOLDING; IMPROVED MARKET AIDS BANK SALES | True | By Lee E. Cooper | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/troth-is-announced-of-martha-holcomb-sister-of-mrs-pierre-s-du-pont.html | TROTH IS ANNOUNCED OF MARTHA HOLCOMB; Sister of Mrs. Pierre S. du Pont 3d to Be Bride of F. R. Stemp of Bournemouth, England | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/semelmeyer.html | Semel-Meyer | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-operas-abroad.html | NEW OPERAS ABROAD | True | By Herbert F. Peyserr | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-prelude-to-battles-in-spain-miss-ballous-memoir-makes-yesterday.html | A PRELUDE TO BATTLES IN SPAIN; Miss Ballou's Memoir Makes Yesterday Sharply Illuminate Today | True | By Charles Poore | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/no-price-resistance-yet-rising-trend-in-retail-division-offset-by.html | NO PRICE RESISTANCE YET; Rising Trend in Retail Division Offset by Wage Increases | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/official-charges-air-inquiry-plot-colonel-johnson-of-commerce.html | OFFICIAL CHARGES AIR INQUIRY PLOT; Colonel Johnson of Commerce Department Describes Effort to Blame Innocent Employe | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/joseph-m-dillon-patrolman-at-bayside-queens-had-served-in.html | JOSEPH M. DILLON; Patrolman at Bayside, Queens, Had Served in Spanish-American War | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/alumnae-to-meet-wednesday.html | Alumnae to Meet Wednesday | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/psychology-study-fifty-years-apart.html | PSYCHOLOGY STUDY FIFTY YEARS APART | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gypsy-or-egyptian-which-its-entirely-a-matter-of-choice-says-paris.html | GYPSY OR EGYPTIAN, WHICH? IT'S ENTIRELY A MATTER OF CHOICE, SAYS PARIS; INFORMAL EVENING SKIRTS REACH NEW HIGH | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/henry-g-hilken-ship-agents-head-baltimorean-is-dead-at-89acted-for.html | HENRY G. HILKEN, SHIP AGENTS HEAD; Baltimorean Is Dead at 89--Acted for the Submarine Deutschland in 1916 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-anne-edwards-plans-chapel-bridal-daughter-of-baltimore-couple.html | MISS ANNE EDWARDS PLANS CHAPEL BRIDAL; Daughter of Baltimore Couple to Be Married March 27 to Richard Inglis Jr. | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/clerks-test-criticized-activity-at-appraisers-stores-here-held-up.html | CLERKS' TEST CRITICIZED; Activity at Appraiser's Stores Here Held Up by Examination | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/maroons-clinch-second-place-in-international-group-by-beating.html | Maroons Clinch Second Place in International Group by Beating Americans; AMERICANS DOWNED AT MONTREAL, 8-4 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/credit-mens-fund-rises-more-than-100000-subscribed-for-development.html | CREDIT MEN'S FUND RISES; More Than $100,000 Subscribed for Development Program | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/race-to-hull-with-fish-cargoes.html | Race to Hull With Fish Cargoes | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/final-of-the-ring-at-metropolitan-gertrud-ruenger-sings-role-of.html | FINAL OF THE RING AT METROPOLITAN; Gertrud Ruenger Sings' Role of Bruennhilde for Kirsten Flagstad, Who Is Ill | True | By Olin Downes | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/schwan-brothers-cleric-and-judge-rev-paul-f-ordained-64years-ago.html | SCHWAN BROTHERS; CLERIC AND JUDGE; Rev. Paul F. Ordained 64Years Ago, George H. Practiced Law for 58 Years | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-biography-of-a-representative-american-city-a-rankandfile.html | The Biography of a Representative American City; A Rank-and-File History of Minneapolis From Frontier Days to This Era of Strikes | True | By R. L. Duffus | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/studio-players-appear-greenwich-conn-group-presents-fashion-in-a.html | STUDIO PLAYERS APPEAR; Greenwich, Conn., Group Presents 'Fashion' in a Revival | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pecora-charges-bankers-started-sitdown-strikes-testifying-at-court.html | PECORA CHARGES BANKERS STARTED 'SIT-DOWN STRIKES'; Testifying at Court Hearing, Justice Asserts They So Won Securities Act Change | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/in-south-american-eyes-latin-america-looks-at-us-from-a-new-point.html | IN SOUTH AMERICAN EYES; Latin America Looks at Us From a New Point of View | True | By Harold B. Hinton | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/normandie-sets-2-marks-in-728-mile-run-in-day.html | Normandie Sets 2 Marks In 728-Mile Run in Day | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/san-romani-victor-over-cunningham-wins-slow-mile-by-2-yards-in-4214.html | SAN ROMANI VICTOR OVER CUNNINGHAM; Wins Slow Mile by 2 Yards in 4:21.4, Warding Off Rival's Final Spurt | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/henshaw-and-hamlin-allow-six-hits-while-shutting-out-phils-for.html | Henshaw and Hamlin Allow Six Hits While Shutting Out Phils for Dodgers; DODGERS IMPRESS IN VICTORY BY 6-0 | True | By Roscoe McGowen | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/earthquakes-frighten-brazilians.html | Earthquakes Frighten Brazilians | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/21-more-pickets-seized-at-store-police-act-when-a-squad-of.html | 21 MORE PICKETS SEIZED AT STORE; Police Act When a Squad of International Workers Join Line at Woolworth's | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nominations-for-kentucky-derby.html | Nominations for Kentucky Derby | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chimney-is-razed-at-bennett-field-mayor-fires-dynamite-blast-to.html | CHIMNEY IS RAZED AT BENNETT FIELD; Mayor Fires Dynamite Blast to Remove Last Hazard to Fliers at Airport | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pier-storage-report-scored-by-importers-traders-hold-plan-to-limit.html | PIER STORAGE REPORT SCORED BY IMPORTERS; Traders Hold Plan to Limit Time for Free Accommodations Is Not Feasible | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/brooklyn-club-plans-its-annual-luncheon-musicale-to-follow-event-at.html | BROOKLYN CLUB PLANS ITS ANNUAL LUNCHEON; Musicale to Follow Event at the Waldorf-Astoria April 7--Many to Attend | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/plan-ball-at-augusta-colonists-will-also-attend-polo-and-golf.html | PLAN BALL AT AUGUSTA; colonists Will Also Attend Polo and Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/airplanes-in-south-seas-the-proposed-line-to-new-zealand-seen.html | AIRPLANES IN SOUTH SEAS; The Proposed Line to New Zealand Seen Threatening Simplicity of Islands | True | By Franklin Farnham | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lord-elton-on-way-here-briton-will-arrive-tomorrow-for-town-hall.html | LORD ELTON ON WAY HERE; Briton Will Arrive Tomorrow for Town Hall Lecture | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/world-cruise-ship-to-arrival-april-15-president-wilson-to-be-first.html | WORLD CRUISE SHIP TO ARRIVAL APRIL 15; President Wilson to Be First of Dollar Line to Dock Here Since Shipping Strike | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-fareast-travel-tide-japan-invites-the-tourist-hawaii-bids-him.html | A FAR-EAST TRAVEL TIDE; Japan Invites the Tourist, Hawaii Bids Him Stop On the Way Over | True | By Herbert Russell | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/widener-barn-is-burned-valuable-horses-are-saved-from-100000.html | WIDENER BARN IS BURNED; Valuable Horses Are Saved From $100,000 Philadelphia Blaze | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/frederic-burkhardt-executive-of-the-harlem-savings-bank-of-new-york.html | FREDERIC BURKHARDT; Executive of the Harlem Savings Bank of New York Was 48 | True | Special to THE NEW YORK TIMES | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/field-of-15-teams-in-regional-smallbore-rifle-tourney-topped-by.html | Field of 15 Teams in Regional Small-Bore Rifle Tourney Topped by Navy; NAVY SCORES 1,397 TO WIN SHOOT AGAIN | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/suttonmountford.html | Sutton--Mountford | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/shawowen.html | Shaw-Owen | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/elmira-students-operate-radio-station-serve-for-a-day-in-all.html | Elmira Students Operate Radio Station; Serve for a Day in All Broadcasting Roles | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/would-buy-places-in-bermuda.html | Would Buy Places in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/progerman-member-quits-vienna-cabinet-neustaedter-stuermer-resigns.html | PRO-GERMAN MEMBER QUITS VIENNA CABINET; Neustaedter - Stuermer Resigns as Minister of Security -- Schuschnigg Takes Post | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/rigid-tenancy-rules-for-housing-project-applicants-for-atlantic.html | RIGID TENANCY RULES FOR HOUSING PROJECT; Applicants for Atlantic City's Low-Cost Flats Must Show Their Need, Ickes Says | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-things-in-the-city-shops-corsets-designed-for-wear-with-spring.html | NEW THINGS IN THE CITY SHOPS; Corsets Designed for Wear With Spring Suits Novel Gloves From Paris | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-tackling-machine-planned.html | New Tackling Machine Planned | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/-citizenship-basis-of-schools-marks-town-of-hamden-conn-finds.html | ' CITIZENSHIP' BASIS OF SCHOOL'S MARKS; Town of Hamden, Conn., Finds Stress on Personality Is an Aid to Children | True | By John Lund | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/keithbauer.html | Keith-Bauer | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/seminary-for-mexicans-american-catholic-bishops-to-open-it-at-las.html | SEMINARY FOR MEXICANS; American Catholic Bishops to Open It at Las Vegas, N. M. | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-george-w-perkins.html | MRS. GEORGE W. PERKINS | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/students-earn-way-aiding-in-research-begun-by-connecticut-college.html | Students Earn Way Aiding in Research Begun by Connecticut College Faculty | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/widow-of-new-yorker-found-with-dead-baby-officials-say-mrs-charlton.html | WIDOW OF NEW YORKER FOUND WITH DEAD BABY; Officials Say Mrs. Charlton Shell Drowned Boy and Tried Suicide in South Carolina Hotel | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sauerbagley.html | Sauer-Bagley | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/courtprison-bill-signed-by-lehman-city-is-authorized-to-raise.html | COURT-PRISON BILL SIGNED BY LEHMAN; City Is Authorized to Raise $15,000,000 for Skyscraper Housing Sessions and Jail | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/american-music-festival.html | AMERICAN MUSIC FESTIVAL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/death-reports-in-error-mother-and-wrecked-school-pupil-found-to-be.html | DEATH REPORTS IN ERROR; Mother and Wrecked School Pupil Found to Be Alive | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/life-beyond-the-furthest-pavements.html | Life Beyond the Furthest Pavements | True | ANITA MOFFATT. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-fabulous-marie-bashkirtseff-an-absorbing-biography-of-one-of.html | The Fabulous Marie Bashkirtseff; An Absorbing Biography of One of the First of Those All-Telling Young Ladies Who Have Their Cake and Their Dairies Too | True | By Katherine Woods | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/charity-sale-tomorrow-easter-event-at-bargain-box-is-headed-by-mrs.html | CHARITY SALE TOMORROW; Easter Event at Bargain Box Is Headed by Mrs. V. H. Brown | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/elected-chief-justice-vassar-junior-is-chosen-to-preside-over.html | ELECTED CHIEF JUSTICE; Vassar Junior Is Chosen to Preside Over Student Court | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/behind-the-scenes-spring-finds-jesters-leading-popularity.html | BEHIND THE SCENES; Spring Finds Jesters Leading Popularity Polls--April Plans Among the Performers | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fashion-show-subscribers-asked-for-useful-articles-their-donations.html | Fashion Show Subscribers Asked for Useful Articles; Their Donations at Revue to Be Held on April 15 Will Be Sold at Generosity Thrift Shop for Benefit of Seven Philanthropies | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cappsbatterson.html | Capps--Batterson | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pompoon-brooklyn-head-103-nominees-in-kentucky-derby-joint.html | POMPOON, BROOKLYN HEAD 103 NOMINEES IN KENTUCKY DERBY; Joint Favorites at 8 to 1 in $50,000 Added Race on May 8 at Louisville | True | By Bryan Field | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/british-eye-our-neutrality-under-a-cash-and-carry-policy-she-could.html | BRITISH EYE OUR NEUTRALITY; Under a Cash and Carry Policy She Could Draw on a Huge Fund and Use Own Ships | True | By Harold Callender | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/clichy-riot-hit-at-fascists-paris-thinks-thebloodletting-will-not.html | CLICHY RIOT HIT AT 'FASCISTS'; Paris Thinks the'Bloodletting' Will Not Have Serious Political Consequences | True | By P. J. Philip | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/buys-wilton-estate-eva-b-miner-purchases-fiveacre-tract-in.html | BUYS WILTON ESTATE; Eva B. Miner Purchases Five-Acre Tract in Connecticut | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/economic-club-to-hear-senators.html | Economic Club to Hear Senators | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/n-y-u-overcomes-city-college-216-closes-unbeaten-dual-meet-fencing.html | N. Y. U. OVERCOMES CITY COLLEGE, 21-6; Closes Unbeaten Dual Meet Fencing Season by Gaining Seventh Success | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/cornell-conquers-colgate-syracuse-rolls-up-81-points-in-track-meet.html | CORNELL CONQUERS COLGATE, SYRACUSE; Rolls Up 81 Points in Track Meet at Ithaca-Maroon Gets 18, Orange 17 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-renew-household-training.html | Will Renew Household Training | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/columbias-fencers-turn-back-cornell-big-margin-gained-with-epee.html | COLUMBIA'S FENCERS TURN BACK CORNELL; Big Margin Gained With Epee Brings Victory, 15 1/2-11 1/2, in Ithaca Dual Meet | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gilbert-pearson-protector-of-birds-adventures-in-bird-protection.html | Gilbert Pearson, Protector of Birds; ADVENTURES IN BIRD PROTECTION. The Autobiography of Thomas Gilbert Pearson. With an Introduction by Frank M. Chapman. Illustrated. 459 pp. New York: D. Appleton- Century Company. $3.50. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sitdown-epidemic-strike-fever-spreads.html | Sit-Down Epidemic; Strike Fever Spreads | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mayertredwell.html | Mayer-Tredwell | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/warning-sounded-against-race-bias-dr-frazier-sees-danger-in.html | WARNING SOUNDED AGAINST RACE BIAS; Dr. Frazier Sees Danger in 'Economic Discrimination,' With Negro the Loser | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/contest-wbbcs-channel-rivals-challenge-stations-financial-ability.html | CONTEST WBBC's CHANNEL; Rivals Challenge Station's Financial Ability Before FCC | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-debate-with-boston-college-team.html | TO DEBATE WITH BOSTON COLLEGE TEAM | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/europes-show-starts-early-coronation-and-exposition-lead-the-march.html | EUROPE'S SHOW STARTS EARLY; Coronation and Exposition Lead the March of Spectacular Events That Will Make Up the Pageant of the Summer | True | By Clair Price | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/france-awaits-throngs-recovery-better-exchange-exposition-expected.html | FRANCE AWAITS THRONGS; Recovery, Better Exchange, Exposition Expected to Bring a Tourist Boom | True | By Bernhard Ragner | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/middlebury-editor-is-chosen.html | Middlebury Editor Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/nicaragua-curbs-speculators.html | Nicaragua Curbs Speculators | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/de-mattiaslothus.html | De Mattia-Slothus | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/u-s-largest-printer-it-has-sent-out-862000000-documents-in-year.html | U. S. LARGEST PRINTER; It Has Sent Out 862,000,000 Documents in Year, Librarians Hear | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/thirteen-heads-of-local-banks-among-600-to-attend-convention-cruise.html | Thirteen Heads of Local Banks Among 600 To Attend Convention Cruise to Bermuda | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/city-to-take-part-in-home-exposition-housing-authority-will-prepare.html | CITY TO TAKE PART IN HOME EXPOSITION; Housing Authority Will Prepare Display With the Aid of Other Agencies | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-sing-at-memorial-yonkers-chorus-of-100-to-present-oratorio.html | WILL SING AT MEMORIAL; Yonkers Chorus of 100 to Present Oratorio Program Tuesday | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/abroad-diplomatic-moves.html | ABROAD; Diplomatic Moves | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/womens-meet-for-st-louis.html | Women's Meet for St. Louis | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/greyhounds-thrill-bettors.html | GREYHOUNDS THRILL BETTORS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/benefit-dance-april-3-westport-club-plans-the-event-for-its.html | BENEFIT DANCE APRIL 3; Westport Club Plans the Event for Its Scholarship Fund | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/russian-underworld-proves-its-different-criminals-are-moved-by-a.html | RUSSIAN UNDERWORLD PROVES IT'S DIFFERENT; Criminals Are Moved by a Letter in The Press to Join in a Rush for Clemency and Reformation | True | By Walter Duranty | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/margaret-woodworth-to-be-wed-on-april-24-in-church-in-boston-to.html | Margaret Woodworth to Be Wed on April 24 In Church in Boston to Stuart Scott Jr. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/births.html | Births | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/st-josephs-girls-bow-beaten-by-manhattanville-1615-in-close.html | ST. JOSEPH'S GIRLS BOW; Beaten by Manhattanville, 16-15, in Close Basketball Clash | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/clubs-rout-mob-in-detroit-eviction-mounted-police-goaded-by-muddy.html | CLUBS ROUT MOB IN DETROIT EVICTION; Mounted Police, Goaded by Muddy Snowballs, Charge Jeering Street Throng | True | By Milton Bracker | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/skiers-balked-in-winter-find-spring-brings-snow.html | Skiers, Balked in Winter, Find Spring Brings Snow | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/falls-out-of-airplane-instructor-drops-during-loop-but-parachute.html | FALLS OUT OF AIRPLANE; Instructor Drops During Loop, but Parachute Saves Him | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/buys-tabacco-on-sunday-canadian-now-faces-jail.html | Buys Tabacco on Sunday Canadian Now Faces Jail | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fenwick-wins-golf-final-beats-powell-for-second-year-in-row-in.html | FENWICK WINS GOLF FINAL; Beats Powell for Second Year in Row in Bermuda Final | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere.; NEW YORK | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/aquitania-leaves-rio-some-passengers-tell-of-hardships-in.html | AQUITANIA LEAVES RIO; Some Passengers Tell of Hardships in Montevideo Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/3-die-in-france-in-gas-leak.html | 3 Die in France in Gas Leak | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/monarchs-attend-races-at-aintree-guests-of-earl-and-countess-of.html | MONARCHS ATTEND RACES AT AINTREE; Guests of Earl and Countess of Derby Attract Larger Crowd to Event | True | By Nan Scarborough | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/harry-vardon-66-noted-golfer-dies-british-stars-record-of-six-open.html | HARRY VARDON, 66, NOTED GOLFER, DIES; British Star's Record of Six Open Championships in Own Country Never Equaled | True | Wireless to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/spring-tea-to-aid-scholarship-fund-chapter-of-the-college-of-st.html | SPRING TEA TO AID SCHOLARSHIP FUND; Chapter of the College of St. Elizabeth Will Hold Event at Sherry's April 17 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/textile-supplies-lowest-in-years-prolonged-shutdown-of-mills-would.html | TEXTILE SUPPLIES LOWEST IN YEARS; Prolonged Shutdown of Mills Would Create a Shortage in Primary Market | True | By William J. Enright | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/holiday-parties-at-miami-beach-arthur-d-whitesides-to-give-dinner.html | HOLIDAY PARTIES AT MIAMI BEACH; Arthur D. Whitesides to Give Dinner for Their Daughter, Joan Dare Whiteside | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/brown-plan-seeks-superior-students-independent-achievement-is-the.html | BROWN PLAN SEEKS SUPERIOR STUDENTS; Independent Achievement Is the Basis of New Liberal Arts Curriculum | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-mary-higgs-british-woman-honored-for-her-social-service-work.html | MRS. MARY HIGGS; British Woman Honored for Her Social Service Work | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. B. Crisler | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/that-artist-the-camera.html | THAT ARTIST THE CAMERA | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ceramic-group-to-meet-here.html | Ceramic Group to Meet Here | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/jeeter-lester-ph-d-in-which-taylor-holmes-relates-some-of-his.html | JEETER LESTER, PH. D.; In Which Taylor Holmes Relates Some Of His Adventures on the Road | True | By Delbert Clark | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/french-art-put-on-view-historical-resume-in-nine-new-rooms-at.html | FRENCH ART PUT ON VIEW; Historical Resume in Nine New Rooms at Pennsylvania Museum in Philadelphia | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-be-hostess-at-tea-mrs-j-f-dempsey-to-entertain-kindergarten.html | WILL BE HOSTESS AT TEA; Mrs. J. F. Dempsey to Entertain Kindergarten Society | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-solos-four-oneman-shows-of-the-week.html | NEW SOLOS; Four One-Man Shows Of the Week | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/friedmanrose.html | Friedman-Rose | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/thomas-conyngton-cofounder-of-the-ronald-press-of-new-york-had.html | THOMAS CONYNGTON; Co-founder of the Ronald Press of New York Had Practiced Law | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gay-season-for-britain-coronation-will-be-focal-point-for-more-than.html | GAY SEASON FOR BRITAIN; Coronation Will Be Focal Point for More Than 250 Festive Events | True | By Charles Pound | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/selfrule-scores-in-hall-at-u-of-p-fortytwo-freshmen-organize-to.html | SELF-RULE' SCORES IN HALL AT U. OF P.; Forty-two Freshmen Organize to Learn University Life and Share Activities | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/salvationists-plan-appeal.html | Salvationists Plan Appeal | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/calendar-reform-is-urged-on-clubs-federated-groups-support-to-be.html | CALENDAR REFORM IS URGED ON CLUBS; Federated Group's Support to Be Asked by the Sponsor of New 'World Association' | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-civil-service.html | The Civil Service | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/motor-boating-and-cruising-look-out-for-sail-craft.html | Motor Boating and Cruising; Look Out for Sail Craft | True | By Clarence E. Lovejoy | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/checkup-time-here-spring-cleaning-for-auto-should-be-much-more-than.html | CHECK-UP TIME HERE; Spring Cleaning for Auto Should Be Much More Than Skin Deep | True | By William Ullman | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/flowers-from-land-of-aztecs-many-of-our-most-popular-garden.html | FLOWERS FROM LAND OF AZTECS; Many of Our Most Popular Garden Subjects Had Their Origin in Old Mexico | True | By Forman T. McLean | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/t-bradley-heads-hupp-motor.html | T Bradley Heads Hupp Motor | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wpa-group-plans-chamber-operas-first-presentations-will-be-la-serva.html | WPA GROUP PLANS CHAMBER OPERAS; First Presentations Will Be 'La Serva Padrona' and 'The Romance of Robot' | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hershey-downs-pittsburgh-52.html | Hershey Downs Pittsburgh, 5-2 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/schacht-renamed-for-only-one-year-term-as-reichsbank-president.html | SCHACHT RENAMED FOR ONLY ONE YEAR; Term as Reichsbank President Merely Prolonged Although Law Sets 4-Year Tenure | True | By Otto D. Tolischus | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-group-exhibitions.html | NEW GROUP EXHIBITIONS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/susskindlifland.html | Susskind-Lifland | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/oklahomas-easter-spectacle.html | OKLAHOMA'S EASTER SPECTACLE | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/court-change-is-opposed.html | Court Change Is Opposed | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/yale-fencers-beat-harvard-by-18-to-9-home-team-is-superior-with-all.html | YALE FENCERS BEAT HARVARD BY 18 TO 9; Home Team Is Superior With All 3 Weapons in Match at New Haven | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/twilight-tea-planned-dance-april-7-will-assist-west-63d-street.html | TWILIGHT TEA' PLANNED; Dance April 7 Will Assist West 63d Street Community House | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/america-leads-world-in-apple-production-contributes-about-a-third.html | AMERICA LEADS WORLD IN APPLE PRODUCTION; Contributes About a Third of the Total Export Trade | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/toronto-exchange-gives-gala-dinner-doors-thrown-open-for-view-of.html | TORONTO EXCHANGE GIVES GALA DINNER; Doors Thrown Open for View of New Building-800 Diners Hear Speeches | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/tiny-waves-win-favor-signals-from-california-leap-across-continent.html | TINY WAVES WIN FAVOR; Signals From California Leap Across Continent On 11 Meters | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-nation-another-1929.html | THE NATION; Another 1929? | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-tour-of-the-baltic-lands-life-is-different-in-scandinavia-and-its.html | A TOUR OF THE BALTIC LANDS; Life Is 'Different' in Scandinavia, and Its Beauties Are Seen To Most Advantage When the Long, Dark Winter Ends. | True | By Leonard Cox | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/kuper-vindicated-in-school-hearing-trial-committee-of-education.html | KUPER VINDICATED IN SCHOOL HEARING; Trial Committee of Education Boards Finds the Charges of Misconduct Unproved | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/texas-in-mourning-today-governor-proclaims-day-of-grieving-for.html | TEXAS IN MOURNING TODAY; Governor Proclaims Day of Grieving for Blast Victims | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-ponzi-clears-all-his-backers-not-even-closest-associates-knew.html | NEW PONZI CLEARS ALL HIS BACKERS; Not Even Closest Associates Knew He Kept Investors' Funds, Confession Says | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/new-bronx-bridge-will-aid-industry-benefits-of-whitestone-span-to.html | NEW BRONX BRIDGE WILL AID INDUSTRY; Benefits of Whitestone Span to Borough Are Outlined by Roderick Stevens | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/earnings-stated-by-corporations-blauners-philadelphia-store-makes.html | EARNINGS STATED BY CORPORATIONS; Blauner's, Philadelphia Store, Makes $328,507 in Year to Jan. 31, a Sharp Gain | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-agresti-praises-womens-leadership-economist-says-strikes.html | Mrs. Agresti Praises Women's Leadership; Economist Says Strikes Presage New Era | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/perry-is-favored-in-garden-match-british-stars-first-formal-singles.html | PERRY IS FAVORED IN GARDEN MATCH; British Star's First Formal Singles Test Against Tilden Slated Wednesday | True | By Allison Danzig | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/books-and-authors.html | Books and Authors | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/6-more-held-in-vote-fraud.html | 6 More Held In Vote Fraud | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/three-new-french-prize-novels-new-french-prize-novels.html | Three New French Prize Novels; New French Prize Novels | True | By Charles Cestre | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/charter-battle-in-westchester-countys-rural-districts-see-no.html | CHARTER BATTLE IN WESTCHESTER; County's Rural Districts See No Economies in the Proposed Changes | True | By Merrill Folsom | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sellout-is-seen-for-ice-carnival-second-supper-party-is-also.html | SELL-OUT' IS SEEN FOR ICE CARNIVAL; Second Supper Party Is Also Planned--First Show to Be Given Saturday | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/ban-on-guaranteed-mortgage-companies-recommended-by-legislative.html | Ban on Guaranteed Mortgage Companies Recommended by Legislative Committee | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/phillips-scores-14-points-in-leading-eastern-intercollegiate.html | Phillips Scores 14 Points in Leading Eastern Intercollegiate Gymnasts; THREE GYM TITLES TAKEN BY PHILLIPS | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/stars-beat-harvard-trio.html | Stars Beat Harvard Trio | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/future-book-on-derby.html | Future Book on Derby | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/bridge-for-college-fund-rosemont-alumnae-to-entertain-april-3-to.html | BRIDGE FOR COLLEGE FUND; Rosemont Alumnae to Entertain April 3 to Aid New Chapel | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/stuyvesant-takes-fencing-match-72-unbeaten-leaders-top-morris-for.html | STUYVESANT TAKES FENCING MATCH, 7-2; Unbeaten Leaders Top Morris for Their Fourth in Row in Division I of P. S. A. L. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wesleyan-seniors-guided-on-careers-vocational-counselors-have.html | WESLEYAN SENIORS GUIDED ON CAREERS; Vocational Counselors Have Advised 50 of Class on Business Employment | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/pilgerdimmick.html | Pilger-Dimmick | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/swarthmore-victor-by-1610.html | Swarthmore Victor by 16-10 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/philadelphia-to-see-popular-price-opera-company-seeks-charter-to.html | PHILADELPHIA TO SEE POPULAR PRICE OPERA; Company Seeks Charter to Offer 6 Productions, Opening With 'Traviata' on April 2 | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/plot-on-life-of-george-vi-is-suspected-in-london.html | Plot on Life of George VI Is Suspected in London | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/a-reviewers-notebook-comment-on-some-new-oneman-showsrecent.html | A REVIEWER'S NOTEBOOK; Comment on Some New One-Man ShowsRecent Water-Colors by Millard Sheets | True | By Howard Devree | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/lehman-wage-bill-hit-as-gold-brick-moffat-says-courts-will-kill.html | LEHMAN WAGE BILL HIT AS 'GOLD BRICK'; Moffat Says Courts Will Kill Minimum Pay Plan Applying to Women and Minors Only | True | By W. A. Warn | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/some-bargains-left-in-foods-price-rise-smaller-here-than.html | SOME BARGAINS LEFT IN FOODS; Price Rise Smaller Here Than Elsewhere-Good Buys in This Week's Markets | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/interest-in-history-grows-at-barnard-mrs-muret-traces-the-gain-to-a.html | INTEREST IN HISTORY GROWS AT BARNARD; Mrs. Muret Traces the Gain to a Greater Complexity in the Affairs of the World | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/palm-sunday-an-aid-to-cupid.html | PALM SUNDAY AN AID TO CUPID | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/gehrig-has-big-day-as-yanks-top-bees-reports-formally-signs-goes-in.html | GEHRIG HAS BIG DAY AS YANKS TOP BEES; Reports, Formally Signs, Goes Into Action at Once and Helps in 5-3 Victory | True | By James P. Dawson | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/applause-in-ink-mail-from-radios-easychair-audience-tells-how-the.html | APPLAUSE IN INK; Mail From Radio's Easy-Chair Audience Tells How the Opera Is Received | True | By Orrin E. Dunlap Jr. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/hideho-the-night-cl-new-york-night-clubs.html | HI-DE-HO! THE NIGHT CL??; NEW YORK NIGHT CLUBS | True | By Bosley Crowther | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/panorama-the-foreign-scene-holy-week-processions-move-again-in.html | PANORAMA: THE FOREIGN SCENE; Holy Week Processions Move Again in Seville's Ancient Streets--Of Things French and British | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fusion-organizes-bronx-leaders-are-named-in-each-of-the-eight.html | FUSION ORGANIZES BRONX; Leaders Are Named in Each of the Eight Assembly Districts | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/mrs-john-r-lawrence.html | MRS. JOHN R. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/says-realty-needs-more-loan-funds-normal-mortgage-status-still-in.html | SAYS REALTY NEEDS MORE LOAN FUNDS; Normal Mortgage Status Still in the Future, Points Out Robert H. Armstrong | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/providence-newspaper-sold.html | Providence Newspaper Sold | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dog-is-cleared-at-trial-for-biting-boy-of-8-250-children-and.html | Dog Is Cleared at Trial for Biting Boy of 8; 250 Children and Grown-Ups Hail Verdict | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fencers-club-tops-army-triumphs-14-1212-12-in-three-weapon.html | FENCERS CLUB TOPS ARMY; Triumphs, 14 1/2-12 1/2, in Three Weapon Tournament | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/fletcher-d-mallin-member-of-democratic-committee-of-lake-county.html | FLETCHER D. MALLIN; Member of Democratic Committee of Lake County, Ohio, 54 Years. | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/king-back-in-canada-urges-further-talks-recent-exchange-with.html | KING BACK IN CANADA, URGES FURTHER TALKS; Recent Exchange With Roosevelt Touched on Neutrality, Seaway, the Premier Says | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/to-talk-on-mortgage-banks.html | To Talk on Mortgage Banks | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/canadian-folk-art-shown.html | Canadian Folk Art Shown | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/sweepstakes-vital-dublin-industry-success-startling.html | SWEEPSTAKES VITAL DUBLIN INDUSTRY; Success Startling | True | By Hugh Smith | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/princeton-tiger-plays-cocktail-party-prank.html | Princeton Tiger Plays 'Cocktail Party' Prank | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/benefit-committee-to-meet.html | Benefit Committee to Meet | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/strike-peace-delayed-remington-rand-approves-settlement-plan-but.html | STRIKE PEACE DELAYED; Remington Rand Approves Settlement Plan, but Workers Oppose It | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/charlotte-noyes-plans-her-bridal-she-will-be-married-in-church.html | CHARLOTTE NOYES PLANS HER BRIDAL; She Will Be Married in Church Ceremony Here April 9 to William Driver Jr. | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/college-men-to-sail-on-sureying-cruise-expedition-out-of-boston.html | COLLEGE MEN TO SAIL ON SUREYING CRUISE; Expedition Out of Boston Will Rechart Islands on Round-the-World Adventure | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/swiss-plan-for-influx-devaluation-counted-as-tourist-aid-but-other.html | SWISS PLAN FOR INFLUX; Devaluation Counted as Tourist Aid, but Other Attractions Are Important | True | By Clarence K. Streit | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/chalres-a-ellis-first-manager-of-boston-symphony-and-his.html | CHALRES A. ELLIS; First Manager of Boston Symphony and His Contribution to Music | True | By Olin Downes | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/for-rhode-island-change-gov-quinn-to-offer-bills-to-reorganize.html | FOR RHODE ISLAND CHANGE; Gov. Quinn to Offer Bills to Reorganize State Judiciary | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/woods-scores-wtih-cue.html | Woods Scores Wtih Cue | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/from-the-mail-pouch-artists-and-success-of-operas.html | FROM THE MAIL POUCH; Artists and Success of Operas | True | JOHN ERVEY. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/see-full-payment-on-bk-mortgages-trustees-expect-to-reimburse.html | SEE FULL PAYMENT ON B-K MORTGAGES; Trustees Expect to Reimburse Holders of Certificates in $13,000,000 Issue | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/recent-gramaphone-recordings.html | RECENT GRAMAPHONE RECORDINGS | True | By Compton Pakenham | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/miss-salvages-plans-she-will-become-bride-of-james-potter-polk-on.html | MISS SALVAGE'S PLANS; She Will Become Bride of James Potter Polk on April 9 | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/toscha-seidel-plays-for-large-audience-violinist-is-assisted-by.html | TOSCHA SEIDEL PLAYS FOR LARGE AUDIENCE; Violinist Is Assisted by Herbert Jaffe, Pianist, in Recital at Carnegie Hall | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/the-infinite-variety-of-potatoes-in-new-ways-and-old-they-enrich.html | THE INFINITE VARIETY OF POTATOES; In New Ways and Old They Enrich the Table | True | By Edda Morgan | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/jeanne-c-forbes-fiancee-of-editor-new-rochelle-girls-betrothal-to.html | JEANNE C. FORBES FIANCEE OF EDITOR; New Rochelle Girl's Betrothal to Thomas A. Hoctor Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/dr-clifford-w-sumner-granville-n-y-physician-was-lead-of-hospital.html | DR. CLIFFORD W. SUMNER; Granville, N. Y., Physician Was lead of Hospital Board of Directors | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/furniture-strike-threastens-chicago-hopes-for-peace-in-taxicab.html | FURNITURE STRIKE THREASTENS CHICAGO; Hopes for Peace in Taxicab Drivers' Walkout Are Raised--Sit-Downs Continue | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/will-build-dormitory-fletcher-school-to-add-second-house-and-dining.html | WILL BUILD DORMITORY; Fletcher School to Add Second House and Dining Hall | True | Special to THE NEW YORK TIMES. | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/wisconsin-campus-hopeful-of-peace-faculty-first-seeking-noted.html | WISCONSIN CAMPUS HOPEFUL OF PEACE; Faculty, First Seeking Noted Scholar as Leader, Finds Its Faith in Dykstra Growing | True | By Morris H. Rubin | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/scholarship-winners-pay-city-annual-visit-20-boston-newsboys-of-the.html | SCHOLARSHIP WINNERS PAY CITY ANNUAL VISIT; 20 Boston Newsboys of the Burroughs Foundation Club Inspect Times Plant | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/john-f-rolfe-dies-hartford-publisher-appointed-to-post-in-1928-when.html | JOHN F. ROLFE DIES; HARTFORD PUBLISHER; Appointed to Post in 1928 When The Times Was Puchased by Frank E. Gannett | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/contact.html | CONTACT" | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-21 | 1937-03-21 | https://www.nytimes.com/1937/03/21/archives/landon-strikes-oil-again.html | Landon Strikes Oil Again | True | | C1B 333320,C1B 333321,C1B 333322,C1B 333323,C1B 333324,C1B 333325,C1B 333326,C1B 333327,C1B 333328 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/books-of-the-times-loafers-at-the-czechs.html | BOOKS OF THE TIMES; Loafers at "The Czech's" | True | By Robert van Gelder | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/fascism-likened-to-reliqion.html | Fascism Likened to Reliqion | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/larchmont-races-canceled.html | Larchmont Races Canceled | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/jubilee-concert-held-at-town-hall-marks-tenth-anniversary-of.html | JUBILEE CONCERT HELD AT TOWN HALL; Marks Tenth Anniversary of Clarinet Ensemble of the Philharmonic Society | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/shows-to-feature-19th-century-art-french-and-american-works-of-this.html | SHOWS TO FEATURE 19TH CENTURY ART; French and American Works of This Period to Be on View at Several Galleries | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/acrimony-marks-dodgerred-game-grimess-men-beaten-by-73-as-burleigh.html | ACRIMONY MARKS DODGER-RED GAME; Grimes's Men Beaten by 7-3 as Burleigh Exchanges Hot Words With Dressen | True | By Roscoe McGowen | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/firemens-shift-rushed-3platoon-system-to-be-in-effect-four-months.html | FIREMEN'S SHIFT RUSHED; 3-Platoon System to Be in Effect Four Months Ahead of Time | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/criticizes-la-guardia-on-child-labor-plea-counsel-for-american-bar.html | CRITICIZES LA GUARDIA ON CHILD LABOR PLEA; Counsel for American Bar Association Hits at Visit to Maryland Today | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/westchester-bank-clearings-off.html | Westchester Bank Clearings Off | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mrs-ingersoll-ends-trip-she-and-party-identified-100-birds-in.html | MRS. INGERSOLL ENDS TRIP; She and Party Identified 100 Birds in Central America | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-unblushing-aims-seen-in-court-plan-it-asks-judges-to-disregard.html | ' UNBLUSHING' AIMS SEEN IN COURT PLAN; It Asks Judges to Disregard Their Oaths, Justice Hill Tells Communion Group | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/british-flood-aid-seen-relief-forecast-provided-there-are-no-heavy.html | BRITISH FLOOD AID SEEN; Relief Forecast Provided There Are No Heavy Rains | True | Wireless toTHE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/trading-gains-in-south-speculative-interest-in-new-orleans-based-on.html | TRADING GAINS IN SOUTH; Speculative Interest in New Orleans Based on Many Factors | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/winmon-trio-in-front-defeats-essex-troop-by-11-129-sllverbrook.html | WINMON TRIO IN FRONT; Defeats Essex Troop by 11 1/2-9 Sllverbrook Scores | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/holy-week.html | HOLY WEEK | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/16-children-confirmed-bishop-campbell-acts-for-bishop-manning-at-st.html | 16 CHILDREN CONFIRMED; Bishop Campbell Acts for Bishop; Manning at St. Stephen's | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/rovers-down-victoria-six-53-by-fast-attack-in-last-period-goals-by.html | Rovers Down Victoria Six, 5-3, By Fast Attack in Last Period; Goals by Collings and Desmarais Only 20 Seconds Apart Clinch Victory Before 10,000 at Garden After Red Shirts Take Lead in Opener-Carb Beats Sands Point, 10-5 | True | By Kingsley Childs | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/neutrality-measure-called-profascist-representative-bernard-scores.html | NEUTRALITY MEASURE CALLED PRO-FASCIST; Representative Bernard Scores McReynolds Resolution at Rally Here Attended by 3,000 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/citizens-union-for-housing-bill.html | Citizens Union for Housing Bill | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sports-today.html | Sports Today | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/thoens-high-gun-at-n-y-a-c-traps-breaks-94-targets-as-wind-mars.html | THOENS HIGH GUN AT N. Y. A. C. TRAPS; Breaks 94 Targets as Wind Mars Sport-Sanman and Sleppy Are Victors | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/diot-and-ignat-victors-french-team-finishes-lap-ahead-in-chicago.html | DIOT AND IGNAT VICTORS; French Team Finishes Lap Ahead in Chicago Bike Race | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hymn-contest-won-by-idaho-teagher-presbyterian-board-of-foreign.html | HYMN CONTEST WON BY IDAHO TEAGHER; Presbyterian Board of Foreign Missions Picks Anthem by Dr. J. G. Eldridge | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hogs-fail-to-hold-gains-of-the-week-sales-made-at-1045-friday-but.html | HOGS FAIL TO HOLD GAINS OF THE WEEK; Sales Made at $10.45 Friday but Close Was $10.30, Against $10.50 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mrs-emily-housel-wed-becomes-bride-of-j-r-thomson-of-chappaqua-an.html | MRS. EMILY HOUSEL WED; Becomes Bride of J. R. Thomson of Chappaqua, an Architect | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/fall-in-u-s-bonds-disconcerts-london-market-regards-it-however-as.html | FALL IN U. S. BONDS DISCONCERTS LONDON; Market Regards It, However, as Readjustment Involved in Concessions to Labor | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/six-housewives-win-in-cookery-contest-sectional-victors-gave-menus.html | SIX HOUSEWIVES WIN IN COOKERY CONTEST; Sectional Victors Gave Menus for Homely Dishes-Final Test to Be Held Here Next Week | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/jacob-de-haas-aide-of-zionists-leader-in-movement-former-secretary.html | JACOB DE HAAS, AIDE OF ZIONISTS; Leader in Movement, Former Secretary and Biographer of Herzl, Dies at 64 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/assails-palm-wavers-dean-gates-says-worship-of-many-is-a-mere.html | ASSAILS 'PALM WAVERS'; Dean Gates Says Worship of Many Is a Mere Gesture | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/individual-virtue-called-basic-need-dr-simons-says-triumph-of.html | INDIVIDUAL VIRTUE CALLED BASIC NEED; Dr. Simons Says Triumph of Civilization Must Begin With Personal Morality | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/coast-tug-strike-ends-men-on-san-francisco-bay-craft-go-back-today.html | COAST TUG STRIKE ENDS; Men on San Francisco Bay Craft Go Back Today With Pay Rise | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/seegar-triumphs-in-jersey-shoot-class-a-entrant-cards-a-94-for.html | SEEGAR TRIUMPHS IN JERSEY SHOOT; Class A Entrant Cards a 94 for High-Over-All Trophy in Registered Contest | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/indiana-strike-unbroken-railway-and-power-service-remain-cut-off-in.html | INDIANA STRIKE UNBROKEN; Railway and Power Service Remain Cut Off in Several Towns | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/yale-gets-italian-art-of-the-renaissance-maitland-griggs-gift-is.html | Yale Gets Italian Art of the Renaissance; Maitland Griggs Gift Is Della Robbia Item | True | Special to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/marshall-group-beats-scanthorn-gains-fifth-victory-in-row-and-holds.html | MARSHALL GROUP BEATS SCANTHORN; Gains Fifth Victory in Row and Holds Lead in League Chess Tournament | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/japan-society-to-honor-saito.html | Japan Society to Honor Saito | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/pittsburgh-six-victor-50.html | Pittsburgh Six Victor, 5-0 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/quebec-aces-win-hockey-title.html | Quebec Aces Win Hockey Title | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/shawcarr.html | Shaw-Carr | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/vote-due-tonight-on-lehman-budget-senate-slated-to-pass-370000000.html | VOTE DUE TONIGHT ON LEHMAN BUDGET; Senate Slated to Pass $370,000,000 Bill Despite Elimination of Milk Advertising | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/demand-for-steel-is-pushing-mills-export-inquiry-is-added-to-large.html | DEMAND FOR STEEL IS PUSHING MILLS; Export Inquiry Is Added to Large Domestic Orders Unequaled in Years | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/reich-sees-fall-in-prices-rise-will-not-last-it-tells-man.html | REICH SEES FALL IN PRICES; Rise Will Not Last, It Tells Man ufacturers Who Protest Costs | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/clippers-flight-delayed-musick-plans-to-hop-from-honolulu-for.html | CLIPPER'S FLIGHT DELAYED; Musick Plans to Hop From Honolulu for Kingman Reef Tomorrow | True | By Edwin C. Musick | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/germany-beats-france-40.html | Germany Beats France 4-0 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/court-issue-is-debated-justice-black-and-f-h-wood-meet-at-broadway.html | COURT ISSUE IS DEBATED; Justice Black and F. H. Wood Meet at Broadway Temple | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/big-six-printers-vote-aid-to-c-i-o-hostility-of-a-f-of-l-toward-the.html | BIG SIX' PRINTERS VOTE AID TO C. I. O.; Hostility of A. F. of L. Toward the Lewis Group Condemned by Typographical Local | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/clichy-reds-calm-at-funeral-of-five-raise-fists-as-the-coffins-of.html | CLICHY REDS CALM AT FUNERAL OF FIVE; Raise Fists as the Coffins of Riot Victims Pass, but There Is No Disorder | True | By P. J. Philip | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/books-sought-for-seamen.html | Books Sought for Seamen | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/false-jews-denounced-those-who-try-to-deny-heritage-are-assailed-by.html | FALSE JEWS DENOUNCED; Those Who Try to Deny Heritage Are Assailed by Dr. Goldenson | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cooperation-in-india.html | COOPERATION IN INDIA | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/helen-keller-honored.html | Helen Keller Honored | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/dr-willis-g-gregory-dean-of-pharmacy-at-university-of-buffalo-for.html | DR. WILLIS G. GREGORY; Dean of Pharmacy at University of Buffalo for 46 Years | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/press-agents-to-elect-new-theatrical-group-to-choose-officers-on.html | PRESS AGENTS TO ELECT; New Theatrical Group to Choose Officers on April 1 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/writing-good-job-to-sinclair-lewis-composition-and-not-product-what.html | WRITING 'GOOD JOB' TO SINCLAIR LEWIS; Composition and Not Product What Matters, He Says in New Issue of Colophon | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/florida-canal-is-open-150mile-route-part-of-okeechobee-flood.html | FLORIDA CANAL IS OPEN; 150-Mile Route, Part of Okeechobee Flood Project, in Readiness | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/fanny-burney-portrayed-joy-will-come-back-given-in-london-seen-as.html | FANNY BURNEY PORTRAYED; Joy Will Come Back,' Given In London, Seen as Dull Play | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/paris-curbs-patrol-ships-will-send-only-small-craft-for-blockade-of.html | PARIS CURBS PATROL SHIPS; Will Send Only Small Craft for Blockade of Spain | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/oppose-drill-in-schools-head-of-united-parents-protests-military.html | OPPOSE DRILL IN SCHOOLS; Head of United Parents Protests Military Training Bill | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/miami-bond-deposits.html | Miami Bond Deposits | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/george-w-worsham-jr.html | GEORGE W. WORSHAM JR. | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-eternal-road-opens-sunday-shows-2103-see-matinee-of-spectacle.html | ' THE ETERNAL ROAD' OPENS SUNDAY SHOWS; 2,103 See Matinee of Spectacle and Benefit Fills House at Evening Performance | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/takvor-pacha-wins-chase.html | Takvor Pacha Wins Chase | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/easter-spurs-candy-trade.html | Easter Spurs Candy Trade | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hull-for-sane-balance-secretary-talks-of-peace-hopes-for-princeton.html | HULL FOR 'SANE BALANCE'; Secretary Talks of Peace Hopes for Princeton Students | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/girl-10-puts-a-flower-in-roosevelts-lapel.html | Girl, 10, Puts a Flower In Roosevelt's Lapel | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/wallpaper-prices-raised.html | Wallpaper Prices Raised | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/engagement-of-elizabeth-burnet-glover-to-fanshawe-lindsley.html | Engagement of Elizabeth Burnet Glover To Fanshawe Lindsley Announced Here | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/j-p-morgan-is-returning-yacht-passes-through-the-panama-canal-on.html | J. P. MORGAN IS RETURNING; Yacht Passes Through the Panama Canal on Homeward Voyage | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/red-riot-jars-french-financial-circles-but-a-panic-on-the-bourse-is.html | Red Riot Jars French Financial Circles, But a Panic on the Bourse Is Averted | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/school-runs-radio-station.html | School Runs Radio Station | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/giants-stop-indians-again-81-with-11-hits-off-three-hurlers-score.html | Giants Stop Indians Again, 8-1, With 11 Hits Off Three Hurlers; Score Sixth Victory in Row as Schumacher, Smith and Coffman Limit Cleveland Batsmen to Six Blows--McCarthy Drives Across Two Runs With Long Three-Bagger in Eighth | True | By John Drebinger | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/gov-murphys-speech-to-holy-name-urges-a-calm-sympathy.html | Gov. Murphy's Speech to Holy Name; Urges a "Calm Sympathy" | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/rockefeller-plan-up-tomorrow.html | Rockefeller Plan Up Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/colonel-r-w-thornberry.html | COLONEL R. W. THORNBERRY | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/germany-will-conscript-235000-for-labor-camps.html | Germany Will Conscript 235,000 for Labor Camps | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/war-on-cancer-pressed-women-are-urged-to-enlist-in-field-army-this.html | WAR ON CANCER PRESSED; Women Are Urged to Enlist in Field Army This Week | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/trio-missing-off-ship-at-boston-ii.html | Trio Missing Off Ship at Boston II | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/beggar-carries-1090-blind-woman-who-distrusts-banks-says-it-was.html | BEGGAR CARRIES $1,090; Blind Woman Who Distrusts Banks Says It Was Left to Child | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/citys-crime-bill-huge-policing-costs-64000000-a-year-controller.html | CITY'S CRIME BILL HUGE; Policing Costs $64,000,000 a Year, Controller Points Out | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/events-today.html | EVENTS TODAY | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-bowling-standings.html | The Bowling Standings | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mary-valentine-titus.html | MARY VALENTINE TITUS | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/justice-buenger-of-reich-high-court-presided-at-the-reichstag-fire.html | JUSTICE BUENGER OF REICH HIGH COURT; Presided at the Reichstag Fire Trial in 1933-Dies in Germany at 66 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/stock-prices-lower-for-week-in-berlin-despite-favorable-corporation.html | STOCK PRICES LOWER FOR WEEK IN BERLIN; Despite Favorable Corporation Reports, Trend Is Downward With Few Exceptions | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/shamrocks-top-spartas-triumph-31-in-first-of-western-soccer-cun.html | SHAMROCKS TOP SPARTAS; Triumph, 3-1, in First of Western Soccer Cun Series | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/state-nra-bills-endorsed.html | State NRA Bills Endorsed | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/warns-of-mob-rule-norman-thomas-at-rutgers-urges-students-learn.html | WARNS OF MOB RULE; Norman Thomas, at Rutgers, Urges Students Learn Lessons of Past | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/second-continental-concert.html | Second Continental Concert | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/vruwink-named-captain-will-lead-princeton-basketball-team-next.html | VRUWINK NAMED CAPTAIN; Will Lead Princeton Basketball Team Next Season | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/charles-a-mccloud.html | CHARLES A. McCLOUD | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/planes-fight-tree-pest-state-orders-adirondack-survey-on-ravages.html | PLANES FIGHT TREE PEST; State Orders Adirondack Survey on Ravages Caused by Beetles | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/namecalling-deplored-dr-treder-regrets-the-mayor-exchange-with.html | 'NAME-CALLING' DEPLORED; Dr. Treder Regrets the Mayor ?? Exchange With Nazis | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/rochester-doubles-team-annexes-second-place-in-a-b-c-standing-pelce.html | Rochester Doubles Team Annexes Second Place in A. B. C. Standing Pelce and Lombardo Roll 1,233 on Alley No. 13 and Crash the Select Circle of Tournament-Griffin A. C. of Buffalo Gets 2,906 for Fourth in Five-Man Group | True | By Thomas J. Deeganx | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/british-gold-movement-pound41716688-imported-in-february.html | BRITISH GOLD MOVEMENT; [pound]41,716,688 Imported in February, [pound]17,281,823 Exported | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/risleywight.html | Risley-Wight | True | Special to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cullman-unmoved-by-ropers-denials-head-of-dissolved-seasafety-group.html | CULLMAN UNMOVED BY ROPER'S DENIALS; Head of Dissolved Sea.Safety Group Disputes Secretary on Inspection Figures | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/recital-by-alan-seymour-the-pianists-program-includes-three.html | RECITAL BY ALAN SEYMOUR; The Pianist's Program Includes Three Beethoven Sonatas | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/french-prices-rise-again-index-advances-in-a-week-by-8-points-to.html | FRENCH PRICES RISE AGAIN; Index Advances in a Week by 8 Points to 533 | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-national-budget.html | THE NATIONAL BUDGET | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/four-banks-to-merge-north-carolina-institutions-vote-to-become-the.html | FOUR BANKS TO MERGE; North Carolina Institutions Vote to Become the Northwestern | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/austria-arms-motor-boats-to-patrol-danube-river.html | Austria Arms Motor Boats To Patrol Danube River | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/national-crown-won-by-fenwick-quintet-chicago-team-defeats-joliet.html | NATIONAL CROWN WON BY FENWICK QUINTET; Chicago Team Defeats Joliet Rival, 30-27, for Catholic School Championship | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/reclamation-project-crops-gain.html | Reclamation Project Crops Gain | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mrs-guy-a-rendall-executive-of-girl-scouts-active-in-watchung-n-j.html | MRS. GUY A. RENDALL; Executive of Girl Scouts Active in Watchung, N. J., Civic Work | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/palm-beach-club-scene-of-parties-mrs-henry-m-tilford-is-among.html | PALM BEACH CLUB SCENE OF PARTIES; Mrs. Henry M. Tilford Is Among Several Giving Dinners at the Everglades | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/german-banks-want-to-see-u-s-gold-used-believe-automatic-trends-of.html | GERMAN BANKS WANT TO SEE U. S. GOLD USED; Believe Automatic Trends of Prices, Foreign Trade and Payments Are Impeded | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/7-die-in-puerto-rico-riot-50-injured-as-police-fire-on-fighting.html | 7 DIE IN PUERTO RICO RIOT, 50 INJURED AS POLICE FIRE ON FIGHTING NATIONALISTS; 26 SEIZED IN PONCE | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mrs-svenson-weds-widow-of-naval-captain-bride-of-sir-sydney-r.html | MRS. SVENSON WEDS; Widow of Naval Captain Bride of Sir Sydney R. Cargill | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/court-plan-foes-open-fire-today-wheeler-is-first-montana-democrat.html | COURT PLAN FOES OPEN FIRE TODAY; WHEELER IS FIRST; Montana Democrat Likely to Occupy Full Session of Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/plans-racial-study-awards.html | Plans Racial Study Awards | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/dr-boudreau-on-way-to-post.html | Dr. Boudreau on Way to Post | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/brazilian-official-warns-on-debts-revision-of-aranha-payment-scheme.html | BRAZILIAN OFFICIAL WARNS ON DEBTS; Revision of Aranha Payment Scheme Not to Add Much, Commission Secretary Says | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/m-e-dann-heads-trinity-school.html | M. E. Dann Heads Trinity School | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/bankers-to-hear-0-w-adams.html | Bankers to Hear 0. W. Adams | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/watres-mansion-burns-granite-castle-on-mountain-near-scranton-is.html | WATRES MANSION BURNS; Granite Castle on Mountain Near Scranton Is $250,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/edward-p-burrell-telescope-designer-engineer-for-cleveland-company.html | EDWARD P. BURRELL, TELESCOPE DESIGNER; Engineer for Cleveland Company Directed the Construction of Much Observatory Equipment | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/gisburne-annexes-a-a-u-swim-title-sets-pace-for-metropolitan-junior.html | GISBURNE ANNEXES A. A. U. SWIM TITLE; Sets Pace for Metropolitan Junior 50-Yard Free-Style Rivals at Park Central | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-elektra-is-repeated-audience-again-cheers-strauss-work-at-carnegie.html | ' ELEKTRA' IS REPEATED; Audience Again Cheers Strauss Work at Carnegie Hall | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/giltedge-issues-harden-in-london-recent-steep-decline-seems-to-be.html | GILT-EDGE ISSUES HARDEN IN LONDON; Recent Steep Decline Seems to Be Giving Way to More Stable Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/big-state-debt-cut-looms-over-decade-tremaine-says-285000000-bonds.html | BIG STATE DEBT CUT LOOMS OVER DECADE; Tremaine Says $285,000,000 Bonds Will Be Redeemed in 10 Years at Present Rate | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/service-for-venizelos-mass-held-here-for-premier-of-greece-who-died.html | SERVICE FOR VENIZELOS; Mass Held Here for Premier of Greece Who Died in Self-Exile | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/government-maturities-3670199500-in-year.html | Government Maturities $3,670,199,500 in Year | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/heated-rivlary-marks-rutherfurds-victory-in-feature-of-miami.html | Heated Rivlary Marks Rutherfurd's Victory in Feature of Miami Regatta; RUTHERFURD TAKES SPEED BOAT PRIZE | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/katzenbach-is-first-by-narrow-margin-shows-the-way-to-pierson-by.html | KATZENBACH IS FIRST BY NARROW MARGIN; Shows the Way to Pierson by One-tenth of a Second in Vermont Slalom Race | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/oratorio-to-honor-land-special-to-the-new-york-times.html | Oratorio to Honor Land; Special to THE NEW YORK TIMES. | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/wolvey-noel-best-in-cincinnati-show-penneys-sealyham-conquers-all.html | WOLVEY NOEL BEST IN CINCINNATI SHOW; Penneys' Sealyham Conquers All Rivals as 18th Annual Exhibition Closes. | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-texas-tragedy.html | THE TEXAS TRAGEDY | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nebraskan-chosen-to-head-midshipmen-ralph-kissinger-jr-is-made.html | NEBRASKAN CHOSEN TO HEAD MIDSHIPMEN; Ralph Kissinger Jr. Is Made Regimental CommanderNew Yorkers Get Posts | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/new-yorker-injured-on-skis.html | New Yorker Injured on Skis | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/business-show-to-open-many-kinds-of-office-machines-to-go-on-view.html | BUSINESS SHOW TO OPEN; Many Kinds of Office Machines to Go On View in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/stores-here-agree-to-f-t-c-ad-curb-six-in-manhattan-and-one-in.html | STORES HERE AGREE TO F. T. C. AD CURB; Six in Manhattan and One in Brooklyn Sign Stipulation Over 'Misleading' Statements | True | Special to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/miss-rose-edmunds-engaged-to-marry-daughter-of-mrs-gustave-a.html | MISS ROSE EDMUNDS ENGAGED TO MARRY; Daughter of Mrs. Gustave A. Heckscher Is Betrothed to B. Grosvenor Chapman | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/racket-trial-nears-end-case-will-go-to-jury-after-summing-up-and.html | RACKET TRIAL NEARS END; Case Will Go to Jury After Summing Up and Judge's Charge | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/lehman-proclaims-conservation-week-sets-period-beginning-april-1-to.html | LEHMAN PROCLAIMS CONSERVATION WEEK; Sets Period Beginning April 1 to Help Acquaint Citizens With Broad Program | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/french-now-dehoarding-bank-of-england-notes.html | French Now 'Dehoarding' Bank of England Notes | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/crime-wave-shifts-to-south-palestine-chauffeur-of-meshek-haotzar.html | CRIME WAVE SHIFTS TO SOUTH PALESTINE; Chauffeur of Meshek Haotzar Settlement Shot at From Arab-Owned Grove | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/graham-l-wilson-his-mother-left-orchid-collection-valued-at-1000000.html | GRAHAM L. WILSON; His Mother Left Orchid Collection Valued at $1,000,000 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/detroit-auto-unions-set-for-general-strike-call-murphy-hopes-for.html | DETROIT AUTO UNIONS SET FOR GENERAL STRIKE CALL; MURPHY HOPES FOR PEACE; MARTIN LAYS PLANS | True | By Russell B. Porter | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/prize-list-is-ready-two-500-stakes-for-squadron-a-spring-horse-show.html | PRIZE LIST IS READY; Two $500 Stakes for Squadron A Spring Horse Show | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/censorship-feared-in-information-plan-proposed-central-bureau-in.html | CENSORSHIP FEARED IN INFORMATION PLAN; Proposed Central Bureau in the Capital 'a Menace to Flow of News,' Krock Says | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/e-s-stuart-dead-political-leader-only-man-to-hold-offices-of-mayor.html | E. S. STUART DEAD; POLITICAL LEADER; Only Man to Hold Offices of Mayor of Philadelphia and Governor of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/regular-league-hockey-season-ends-in-garden-with-ranger-victory.html | Regular League Hockey Season Ends in Garden With Ranger Victory; CANADIENS BEATEN BY RANGERS, 3 TO 1 | True | By Joseph C. Nichols | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cainboxer.html | Cain-Boxer | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/tibbett-cancels-concert.html | Tibbett Cancels Concert | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/alfredo-blanco.html | ALFREDO BLANCO | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/policemans-wife-ends-life.html | Policeman's Wife Ends Life | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/grunsteinsimson.html | Grunstein-Simson | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/gades-janie-in-front-leads-nortons-dinghy-home-in-race-at-new.html | GADE'S JANIE IN FRONT; Leads Norton's Dinghy Home in Race at New Rochelle Y. C. | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/soccer-results.html | Soccer Results | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/women-fight-court-plan-committee-reports-protests-from-all-parts-of.html | WOMEN FIGHT COURT PLAN; Committee Reports Protests From All Parts of Country | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/dr-eugene-ringueberg.html | DR. EUGENE RINGUEBERG | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/dictatorship-hint-found-in-sitdown-dr-peale-warns-proved-power-of.html | DICTATORSHIP HINT FOUND IN SIT-DOWN; Dr. Peale Warns Proved Power of Leaders Brings Peril of General Strike | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/farm-school-class-already-have-jobs-of-40-graduates-at-doylestown.html | FARM SCHOOL CLASS ALREADY HAVE JOBS; Of 40 Graduates at Doylestown, Pa., 11 Are New York Youths, 6 of Them on Prize List | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/national-hockey-league-intamerican-hockey.html | National Hockey League; INT.-AMERICAN HOCKEY | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/rev-dr-d-p-birnie-tafts-classmate-former-presbyterian-pastor-in-rye.html | REV. DR. D. P. BIRNIE, TAFT'S CLASSMATE; Former Presbyterian Pastor in Rye, N. Y., Dies in His 81st Year at Washington | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-play-fantasmi.html | THE PLAY; Fantasmi | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-tapped-gas-line-fed-texas-school-witness-tells-inquiry-board-that-.html | 'TAPPED' GAS LINE FED TEXAS SCHOOL; Witness Tells Inquiry Board That Company Was Unaware of Link to Its Main | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/unenforceable-acts-are-viewed-as-test-greatness-of-a-nation-lies-in.html | UNENFORCEABLE ACTS ARE VIEWED AS TEST; Greatness of a Nation Lies in Voluntary Obedience of Its People, Dr. Fosdick Holds | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/german-prices-steady-wholesale-index-1061-on-march-10-against-106.html | GERMAN PRICES STEADY; Wholesale Index 106.1 on March 10, Against 106 on March 3 | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/anthony-j-drexels-hosts-at-nassau-entertain-for-governor-and-lady.html | ANTHONY J. DREXELS HOSTS AT NASSAU; Entertain for Governor and Lady Clifford-The Charles Moons Have Yachting Party | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/reelected-loft-head.html | RE-ELECTED LOFT HEAD | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/don-bosco-loses-to-brooklyn-prep-bows-by-2719-in-first-round-of.html | DON BOSCO LOSES TO BROOKLYN PREP; Bows by 27-19 in First Round of Catholic High Schools Basketball Tourney | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/paris-will-take-control-of-bleriot-plant-today.html | Paris Will Take Control Of Bleriot Plant Today | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mahon-is-backed-for-tammany-leadership-by-district-chiefs-opposed.html | Mahon Is Backed for Tammany Leadership By District Chiefs Opposed to Sullivan | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/charles-d-whidden-advanced.html | Charles D. Whidden Advanced | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/perus-trade-increases.html | Peru's Trade Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/new-coke-byproduct-plant.html | New Coke By-Product Plant | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/will-vote-on-ship-unions-merchants-and-miners-officers-and.html | WILL VOTE ON SHIP UNIONS; Merchants and Miners Officers and Engineers to Make Choice | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/john-o-swenson.html | JOHN O. SWENSON | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mill-workers-in-pact-600-carpet-employes-will-get-10-per-cent-rise.html | MILL, WORKERS IN PACT; 600 Carpet Employes Will Get 10 Per Cent Rise at Amsterdam | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/princetons-dates-for-spring-listed-seventeen-units-to-engage-in-141.html | PRINCETON'S DATES FOR SPRING LISTED; Seventeen Units to Engage in 141 Tests in Seven Sports During the Season | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/ernest-walsh-yonkers-fire-captain-served-in-department-20-years.html | ERNEST WALSH; Yonkers Fire Captain Served in Department 20 Years | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/lost-rembrandt-is-due-here-today-juno-portrait-gathered-dust-in-a.html | LOST REMBRANDT IS DUE HERE TODAY; ' Juno' Portrait Gathered Dust in a German Museum Until Bought for $300 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/french-imports-soar-and-exports-decline-february-foreign-trade.html | FRENCH IMPORTS SOAR AND EXPORTS DECLINE; February Foreign Trade Balance Again Is Unfavorable Owing to Raw Material Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/marriages.html | Marriages | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/canadian-pacific-increases-assets-total-up-about-14000000-in.html | CANADIAN PACIFIC INCREASES ASSETS; Total Up About $14,000,000 in 1936-Working Capital Rose More Than $6,000,000 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/chiang-acts-as-finance-minister.html | Chiang Acts as Finance Minister | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nebraskas-house-called-a-success-new-unicameral-legislature-is.html | NEBRASKA'S HOUSE CALLED A SUCCESS; New Unicameral Legislature Is Speedier Than the Old Bicameral System | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/navy-cuts-weight-of-ship-machinery-new-capital-craft-will-be-able.html | NAVY CUTS WEIGHT OF SHIP MACHINERY; New Capital Craft Will Be Able to Add Speed, Armament or Armor | True | | C1B 331483 |