Exhibit B5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/c-i-o-and-a-f-of-l-concur-in-jersey-state-leaders-of-two-groups-say.html | C. I. O. AND A. F. OF L. CONCUR IN JERSEY; State Leaders of Two Groups Say They Will Work Hand in Hand for Present | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/two-concerns-raise-pay-remington-arms-acts-upstate-and-woolen.html | TWO CONCERNS RAISE PAY; Remington Arms Acts Up-State and Woolen Company in Maine. | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/would-give-i-c-c-power-in-air-mail-chamber-of-commerce-report.html | WOULD GIVE I. C. C. POWER IN AIR MAIL; Chamber of Commerce Report Assails Divided Rule of Country's Lines | True | Special to THE NEW YORK TIMES, | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/resident-offices-report-on-trade-buying-of-dresses-in-market.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Dresses in Market Centered on Merchandise for Fill-In Purposes | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/soy-beans-in-chicagu.html | SOY BEANS IN CHICAGU | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/symphony-season-will-be-28-weeks-philharmonic-will-be-heard-next.html | SYMPHONY SEASON WILL BE 28 WEEKS; Philharmonic Will Be Heard Next Year for a Month Longer Than This | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/merchants-ask-cut-in-city-water-rates-return-to-old-basis-proposed.html | MERCHANTS ASK CUT IN CITY WATER RATES; Return to Old Basis Proposed Pending Extension of Meter Service to All Users | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/leftists-march-on-and-find-no-enemy-days-advance-goes-almost-to.html | LEFTISTS MARCH ON AND FIND NO ENEMY; Day's Advance Goes Almost to Almadrones, Where Franco Launched Drive | True | By Herbert L. Matthews | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/presbyterian-drive-on-fellowship-for-social-action-starts-campaign.html | PRESBYTERIAN DRIVE ON; Fellowship for Social Action Starts Campaign for Members | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/aldermen-in-jersey-order-mayor-sued-democrats-on-morristown-board.html | ALDERMEN IN JERSEY ORDER MAYOR SUED; Democrats on Morristown Board Seek Test of Veto Action in Row Over Salaries | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/son-born-to-the-earle-rodes.html | Son Born to the Earle Rodes | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-taxi-dance-hall-scene-of-slaying-man-put-out-for-insulting-girls.html | ' TAXI' DANCE HALL SCENE OF SLAYING; Man Put Out for Insulting Girls Returns With Pistol and Shoots Manager. | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/miss-anna-b-hawley.html | MISS ANNA B. HAWLEY | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/julian-tafsun-executive-of-asbury-park-shoe-firm-succumbs-in.html | JULIAN TAFSUN; Executive of Asbury Park Shoe Firm Succumbs in Florida | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/brookhattans-show-way-beat-irish-americans-5-to-4-in-exciting.html | BROOKHATTANS SHOW WAY; Beat Irish Americans, 5 to 4, In Exciting Soccer Game | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/andrewss-moth-boat-wins.html | Andrews's Moth Boat Wins | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/ceramists-open-meeting-germans-at-39th-annual-parley-asked-to.html | CERAMISTS OPEN MEETING; Germans at 39th Annual Parley Asked to Participate In Fair | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hockey-playoffs-to-open-tomorrow-rangers-to-start-at-toronto.html | HOCKEY PLAY-OFFS TO OPEN TOMORROW; Rangers to Start at Toronto, Canadiens at Detroit and Boston at Montreal | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/bicycle-exports-jump-51-more-in-number-and-132-in-value-shipped.html | BICYCLE EXPORTS JUMP; 51% More in Number and 132% in Value Shipped Last Year | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/urged-to-defy-rackets-trade-board-members-told-they-no-longer-need.html | URGED TO DEFY RACKETS; Trade Board Members Told They No Longer Need Fear Threats | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nazi-economy-held-far-from-stable-foreign-policy-report-states.html | NAZI ECONOMY HELD FAR FROM STABLE; Foreign Policy Report States Crisis Created by Isolation Might Lead to Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hillside-av-plot-is-sold-to-builder-land-in-dyckman-section-is.html | HILLSIDE AV. PLOT IS SOLD TO BUILDER; Land in Dyckman Section Is Bought for a Six-Story Apartment | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/man-dies-of-injuries-by-2-autos-in-park-av-left-in-street-by-hitran.html | MAN DIES OF INJURIES BY 2 AUTOS IN PARK AV.; Left in Street by Hit-Ran Driver, He Is Dragged 100 Feet by 2d Autoist, Who Stays to Aid | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nicaragua-curbs-prices-president-somoza-acts-to-wipe-out-food.html | NICARAGUA CURBS PRICES; President Somoza Acts to Wipe Out Food Profiteering | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/w-t-grant-group-clears-4594319-384-a-share-made-in-year-to-jan.html | W. T. GRANT GROUP CLEARS $4,594,319; $3.84 a Share Made in Year to Jan. 31- Profit and Sales Largest on Record | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/letters-to-the-times-an-industrial-amendment.html | Letters to The Times; An 'Industrial Amendment' | True | JOHN CORBIN. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/party-in-miami-given-for-martha-t-bright-she-and-fiance-john.html | PARTY IN MIAMI GIVEN FOR MARTHA T. BRIGHT; She and Fiance, John Hubbard Cheatham Jr., Honored by Mrs. William Weller | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/protestants-seen-at-mercy-of-foes-never-since-days-of-christ-has-a.html | PROTESTANTS SEEN AT MERCY OF FOES; Never Since Days of Christ Has a Religious Group Been So Defenseless, Ayer Says | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/curb-exchange-aids-fair-among-purchasers-of-bondssale-now-above.html | CURB EXCHANGE AIDS FAIR; Among Purchasers of BondsSale Now Above $19,000,000 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/salvador-bars-chamorro-refuses-to-let-former-president-of-nicaragua.html | SALVADOR BARS CHAMORRO; Refuses to Let Former President of Nicaragua Visit Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/new-york-causes-christ-as-much-sorrow-as-did-old-jerusalem-dr.html | New York Causes Christ as Much Sorrow As Did Old Jerusalem, Dr. Bonnell Says | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/3-main-breaks-traced-minor-leaks-repaired-in-fire-deapartments-high.html | 3 MAIN BREAKS TRACED; Minor Leaks Repaired in Fire Deapartment's High Pressure System | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/steel-production-shows-a-new-gain-overtime-a-price-factor.html | STEEL PRODUCTION SHOWS A NEW GAIN; Overtime a Price Factor | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hurtles-to-death-from-an-air-liner-san-franciscans-plunge-from.html | HURTLES TO DEATH FROM AN AIR LINER; San Franciscan's Plunge From Plane Listed as First Such Suicide in America | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/antired-congress-will-be-held-soon-militant-international.html | ANTI-RED CONGRESS WILL BE HELD SOON; Militant International Organization Planned for Propaganda in All Parts of the World | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sylvia-e-lavinsky-mariied-in-new-ark-juilliard-school-graduate-is.html | SYLVIA E. LAVINSKY MARIIED IN NEW ARK; Juilliard School Graduate Is the Bride of I. J. BrainenReception After Wedding | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/demands-safe-schools-bronx-pastor-says-texas-disaster-shows-need.html | DEMANDS SAFE SCHOOLS; Bronx Pastor Says Texas Disaster Shows Need for Tests | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/admiral-de-horsey-of-the-british-navy-served-in-borneo-venezuela.html | ADMIRAL DE HORSEY OF THE BRITISH NAVY; Served in Borneo, Venezuela and Boer and World Wars -Dies at 73 | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/passion-play-is-given-italian-version-will-be-at-the-broadway-until.html | PASSION PLAY IS GIVEN; Italian Version Will Be at the Broadway Until Friday | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/an-architectural-show-preview-and-tea-given-at-the-library-in.html | AN ARCHITECTURAL SHOW; Preview and Tea Given at the Library in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/banking-forum-arranged.html | Banking Forum Arranged | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/british-unworried-by-price-advance-london-does-not-feel-official.html | BRITISH UNWORRIED BY PRICE ADVANCE; London Does Not Feel Official Action Is Warranted Yet to Check the Rise | True | By Lewis L. Nettleton | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/league-palace-prepares-against-air-attack-new-system-will-put-out.html | League Palace Prepares Against Air Attack; New System Will Put Out Lights in a Second | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/chicagoans-rally-for-court-defense-new-citizens-committee-gets.html | CHICAGOANS RALLY FOR COURT DEFENSE; New 'Citizens' Committee' Gets Adherents, Plans Mass Meeting Soon | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/afof-l-bans-part-in-detroit-tieup-frey-says-none-of-its-locals.html | A.F.OF L BANS PART IN DETROIT TIE-UP; Frey Says None of Its Locals Would Participate in General Auto Shutdown | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/store-to-give-fashion-shows.html | Store to Give Fashion Shows | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/junior-league-gives-views-on-housing-families-need-help-in-solving.html | JUNIOR LEAGUE GIVES VIEWS ON HOUSING; Families Need Help in Solving Community Problems, Writer in Symposium Asserts | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/home-run-by-koy-conquers-bees-65-big-blow-ends-extrainning-battle.html | HOME RUN BY KOY CONQUERS BEES, 6-5; Big Blow Ends Extra-Inning Battle as Yanks Clinch Exhibition Series | True | By James P. Dawson | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/rosedale-bob-and-jacob-capture-field-stakes-at-babylon-allage.html | Rosedale Bob and Jacob Capture Field Stakes at Babylon; ALL-AGE LAURELS GO TO FAILE'S DOG | True | By Fred van Ness | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/109-u-s-contracts-let-during-week-orders-for-supplies-under.html | 109 U. S. CONTRACTS LET DURING WEEK; Orders for Supplies Under Walsh-Healy Act Involve Total of $4,411,204 | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/altar-boys-surplice-set-afire.html | Altar Boy's Surplice Set Afire | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/various-racing-entries-for-today-tropical-park.html | Various Racing Entries for Today; Tropical Park | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/miss-ridder-plans-bridal-on-april-17-she-will-be-wed-at-home-of.html | MISS RIDDER PLANS BRIDAL ON APRIL 17; She Will Be Wed at Home of Father, Victor Ridder, to Dr. Hans Hartmann | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sitdown-threatens-boston-dyeing-shops-union-to-ignore-gov-hurleys.html | SIT-DOWN THREATENS BOSTON DYEING SHOPS; Union to Ignore Gov. Hurley's Ban If Negotiations Fail-Employers Picket Meeting | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/flowers-block-traffic-police-called-to-keep-lane-open-before.html | FLOWERS BLOCK TRAFFIC; Police Called to Keep Lane Open Before Display on Roslyn Estate | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/philip-cowens-mark-50th-anniversary-150-attend-open-house-at-the.html | PHILIP COWENS MARK 50TH ANNIVERSARY; 150 Attend Open House at the Home of Their Daughter, Mrs. Leon M. Solis-Cohen | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/strollers-on-palm-sunday-find-gusty-wind-veiling-springs-smile-sun.html | Strollers on Palm Sunday Find Gusty Wind Veiling Spring's Smile; Sun, Beset by Gray Clouds, Shines Warmly, However, as Throngs Pour From City's Churches-Beach Resorts Start Season-Roads Crowded as Auto Jaunts Begin | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cathedral-filled-for-palm-service-many-at-st-patricks-stand.html | CATHEDRAL FILLED FOR PALM SERVICE; Many at St. Patrick's Stand Throughout 2-Hour Ritual of 'Passion of Our Lord' | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/drops-dead-in-hospital-woman-visitor-stricken-as-she-calls-on.html | DROPS DEAD IN HOSPITAL; Woman Visitor Stricken as She Calls on Friend in Newark | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/soviet-annuls-grain-deliveries-in-arrears-action-assists-farmers.html | Soviet Annuls Grain Deliveries in Arrears; Action Assists Farmers Hit by the Drought; Would Give Farmers More | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/world-sentiment-bullish-on-wheat-weeks-prices-reach-new-high-levels.html | WORLD SENTIMENT BULLISH ON WHEAT; Week's Prices Reach New High Levels, With Feeling Most Hopeful of Season | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/vernays-end-air-trip-explorer-and-wife-flew-22000-miles-in-17-days.html | VERNAYS END AIR TRIP; Explorer and Wife Flew 22,000 Miles in 17 Days | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/bettina-harrison-betrothed.html | Bettina Harrison Betrothed | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/union-defies-hospital-threatens-new-strikesdirectors-promise.html | UNION DEFIES HOSPITAL; Threatens New Strikes- Directors Promise Statement Today | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/henry-hudson-span-to-get-upper-deck-parkway-also-to-be-widened-for.html | HENRY HUDSON SPAN TO GET UPPER DECK; Parkway Also to Be Widened for Increased Traffic From Express Highway | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/to-honor-miss-marta-abba.html | To Honor Miss Marta Abba | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/flanagan-breaks-record-in-500yard-free-style.html | Flanagan Breaks Record In 500-Yard Free Style | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/horace-g-fetterolf.html | HORACE G. FETTEROLF | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/long-island-deals-mrs-pinna-gaston-sells-estate-at-sands-point.html | LONG ISLAND DEALS; Mrs. Pinna Gaston Sells Estate at Sands Point | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/viennarome-game-halted-by-battle-football-match-in-austrian-capital.html | VIENNA-ROME GAME HALTED BY BATTLE; Football Match in Austrian Capital Halted Owing to Violence of Teams | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hongkong-test-finds-defenses-are-strong-stronger-armament-on.html | HONGKONG TEST FINDS DEFENSES ARE STRONG; Stronger Armament on British Island Is Believed to Result From New Ties to China | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/ask-search-for-broker-friends-of-chicago-man-fear-kidnapping-want.html | ASK SEARCH FOR BROKER; Friends of Chicago Man Fear Kidnapping, Want Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/peru-revives-export-metal-tax.html | Peru Revives Export Metal Tax | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/braddock-receives-new-offer-of-350000-for-berlin-fight-with.html | Braddock Receives New Offer of $350,000 For Berlin Fight With Schmeling in June | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/seven-omnibuses-ordered.html | Seven Omnibuses Ordered | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/commodity-average-up-again-last-week-fisher-index-937-against-909.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; Fisher Index 93.7, Against 90.9 Three Weeks Ago-British Index Rises | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/john-a-clinchy-wholesale-carpet-merchant-dies-at-his-home-in.html | JOHN A. CLINCHY; Wholesale Carpet Merchant Dies at His Home in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/poll-lists-windsor-as-big-news-figure-after-roosevelt-mussolini-and.html | Poll Lists Windsor as Big News Figure After Roosevelt, Mussolini and Hitler | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/affairs-in-europe-echoes-of-conflict-greet-the-returning-american.html | Affairs in Europe; Echoes of Conflict Greet the Returning American | True | By Anne O'Hare McCormick | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/k-of-c-warned-on-trends-fascist-and-communist-menaces-are-real.html | K. OF C. WARNED ON TRENDS; Fascist and Communist Menaces Are Real, Carmody Asserts | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/canadian-paper-price-raised.html | Canadian Paper Price Raised | True | Special to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/child-labor-trend-sifted-it-shows-need-for-secularizing-all-schools.html | CHILD LABOR TREND SIFTED; It Shows Need for Secularizing All Schools, Dr. Potter Says | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/philadelphia-cio-defies-a-purge-member-unions-ready-to-take-battle.html | PHILADELPHIA C.I.O. DEFIES A 'PURGE'; Member Unions Ready to Take Battle to State Meeting of the A. F. of L. | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/paris-watches-strikes-outbreaks-here-it-holds-will-mean-smaller.html | PARIS WATCHES STRIKES; Outbreaks Here, It Holds, Will Mean Smaller Profits | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/belloc-portrays-peril-to-catholics-he-says-large-group-within-the.html | BELLOC PORTRAYS PERIL TO CATHOLICS; He Says Large Group Within the Church Would Destroy It if They Could | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/teacher-33-years-ends-life-by-leap-miss-virginia-schwarte-jumps.html | TEACHER 33 YEARS ENDS LIFE BY LEAP; Miss Virginia Schwarte Jumps From Thirteenth-Floor Window After Nervous Breakdown | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/howard-e-bronson.html | HOWARD E. BRONSON | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/prance-lets-loan-exceed-offering-will-allot-all-the-8500000000.html | PRANCE LETS LOAN EXCEED OFFERING; Will Allot All the 8,500,000,000 Francs' Worth Subscribed--Bank Deposits Used | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mexico-puts-debt-up-to-u-s-bankers-says-settling-of-funded-and-rail.html | MEXICO PUTS DEBT UP TO U. S. BANKERS; Says Settling of Funded and Rail Obligations Waits on Promise to Lend More | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/goya-etchings-exhibited-150-from-original-plates-on-view-at.html | GOYA ETCHINGS EXHIBITED; 150 From Original Plates on View at Princeton Library | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/school-job-plot-laid-to-tammany-marshall-charges-legislative-drive.html | SCHOOL JOB PLOT LAID TO TAMMANY; Marshall Charges Legislative Drive at Albany Is Designed to Recover Patronage | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/braddock-to-end-vacation.html | Braddock to End Vacation | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/reich-trade-lags-but-reserve-gains-february-surplus-of-exports.html | REICH TRADE LAGS, BUT RESERVE GAINS; February Surplus of Exports Smallest Since Last July, Berlin Data Reveal | True | By Robert Crozier Long | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/conde-knocks-out-casanova.html | Conde Knocks Out Casanova | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/picardford-gain-proamateur-title-defeat-hines-and-stuart-by-4-and-3.html | PICARD-FORD GAIN PRO-AMATEUR TITLE; Defeat Hines and Stuart by 4 and 3 in National Final at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mrs-john-c-b-bishop.html | MRS. JOHN C. B. BISHOP | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-the-brave-and-the-blind.html | ' The Brave and the Blind' | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/szechwan-famine-taking-heavy-toll-200-dying-daily-in-chungking-and.html | SZECHWAN FAMINE TAKING HEAVY TOLL; 200 Dying Daily in Chungking and Suburbs in China's Most Populous Province | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/industry-is-urged-to-work-with-god-cooperation-under-his-guidance.html | INDUSTRY IS URGED TO WORK WITH GOD; Cooperation Under His Guidance Will Settle Labor Problems, Shoemaker Holds | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/art-school-survey-ready-report-shows-twice-as-many-women-as-men.html | ART SCHOOL SURVEY READY; Report Shows Twice as Many Women as Men Enrolled | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/mandelbaumsobel.html | Mandelbaum-Sobel | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nazis-hear-christ-foiled-jews-plot-stuermer-says-he-prevented-a.html | NAZIS HEAR CHRIST FOILED JEWS 'PLOT'; Stuermer Says He Prevented a World Revolt Led by Them and Hitler Did Likewise | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/smithsonian-doubts-world-was-bugless-but-wonders-why-so-few-prints.html | SMITHSONIAN DOUBTS WORLD WAS BUGLESS; But Wonders Why So Few Prints Remain From a Period of About 60,000,000 Years | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/actors-memorial-service.html | Actors' Memorial Service | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cosgrave-vs-de-valera.html | COSGRAVE VS. DE VALERA | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/births.html | Births | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/only-licensed-yodeler-would-renew-his-permit.html | Only Licensed Yodeler Would Renew His Permit | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/michigan-has-a-word-for-it.html | MICHIGAN HAS A WORD FOR IT | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/nantucket-night-club-up-town-buying-beach-place-argues-about.html | NANTUCKET NIGHT CLUB UP; Town, Buying Beach Place, Argues About Running Resort Itself | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/italy-fortifies-island-between-sicily-and-tunis.html | Italy Fortifies Island Between Sicily and Tunis | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/miss-earhart-regrets-delay-of-visit-to-island.html | Miss Earhart Regrets Delay of Visit to Island | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/cardinals-down-columbus-by-52-terry-moore-homer-scores-two-in.html | CARDINALS DOWN COLUMBUS BY 5-2; Terry Moore' Homer Scores Two in Eighth and Helps End Losing Streak | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/70-held-beginning-of-new-vital-life-book-by-dr-powell-cites-living.html | 70 HELD BEGINNING OF NEW, VITAL LIFE; Book by Dr. Powell Cites Living Examples of Men at Their Best in This Span | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/seth-b-mclinton-a-court-reporter-head-of-state-shorthand-group-won.html | SETH B. M'CLINTON, A COURT REPORTER; Head of State Shorthand Group Won the Croix de Guerre in France With 369th Infantry | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/figlergoldstein.html | Figler-Goldstein | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/czechs-see-new-link-to-rumanian-forces-visiting-premier-and-army.html | CZECHS SEE NEW LINK TO RUMANIAN FORCES; Visiting Premier and Army Aide Are Expected to Strengthen Alliance at Parleys Today | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/c-i-o-retail-tieup-faces-providence-unionists-call-a-general-store.html | C. I. O. RETAIL TIE-UP FACES PROVIDENCE; Unionists Call a General Store Strike for Today, Excepting Only Food, Drug Shops A | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sees-record-copper-use-b-b-caddie-says-sale-of-fabricated-items.html | SEES RECORD COPPER USE; B. B. Caddie Says Sale of Fabricated Items Largest in Peace | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/new-music-friends-end-their-series-closing-concert-at-town-hall-is.html | NEW MUSIC FRIENDS END THEIR SERIES; Closing Concert at Town Hall Is Devoted to a 'Foretaste of Next Season' | True | By H. Howard Taubman | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/news-of-the-screen-mitzi-green-grown-up-to-return-to-hollywood-for.html | NEWS OF THE SCREEN; Mitzi Green, Grown Up, to Return to Hollywood for RKO- James Stewart Lead for Luise Rainer | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week in New York Markets; Stock Exchange | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/civic-responsibility-is-urged-by-mkee-new-st-georges-rector-chides.html | CIVIC RESPONSIBILITY IS URGED BY M'KEE; New St. George's Rector Chides the Evasive-Bishop Manning Conducts Confirmation | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/clearsighted-faith-urged.html | Clear-Sighted Faith Urged | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/two-tennis-matches-added.html | Two Tennis Matches Added | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/750000-gift-made-to-california-tech-anonymous-donor-stipulates-that.html | $750,000 GIFT MADE TO CALIFORNIA TECH; Anonymous Donor Stipulates That It Be Used for Teaching of Humanities | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/asks-good-friday-suspension.html | Asks Good Friday Suspension | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/parochial-schools-to-be-closed-in-the-saar-after-an-overwhelming.html | Parochial Schools to Be Closed in the Saar After an Overwhelming Nazi Registration | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/bridges-of-matter-and-mind.html | BRIDGES OF MATTER AND MIND | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/man-74-is-killed-by-bull.html | Man, 74, Is Killed by Bull | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/knows-of-no-plot-on-king-scotland-yard-denies-investigating-alleged.html | KNOWS OF NO PLOT ON KING; Scotland Yard Denies Investigating Alleged Finding of Knife | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/moslems-seize-10-hindus-capture-nine-tradesmen-and-girl-in-raid-in.html | MOSLEMS SEIZE 10 HINDUS; Capture Nine Tradesmen and Girl in Raid in India, British Hear | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/ten-killed-in-rumanian-fire.html | Ten Killed in Rumanian Fire | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/troth-announced-of-elodie-courter-engagement-of-hollis-girl-to.html | TROTH ANNOUNCED OF ELODIE COURTER; Engagement of Hollis Girl to Wayland Ayer Fry Is Made Known at Tea at Home | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/soccer-americans-in-11-tie.html | Soccer Americans in 1-1 Tie | True | Special to THE NEW YORK TIMES. | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/preferred-issues-a-january-record-of-429990000-registrations-by-sec.html | PREFERRED ISSUES A JANUARY RECORD; Of $429,990,000 Registrations by SEC for Month, They Were $134,719,000 | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/advertising-news-plans-ice-refrigerator-drive.html | Advertising News; Plans Ice Refrigerator Drive | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/two-colleges-deny-marijuana-invasion-cornell-official-calls-mcnaboe.html | TWO COLLEGES DENY MARIJUANA INVASION; Cornell Official Calls McNaboe Statement 'Pipe Dream'West Point Hunt Futile | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/action-demanded-on-county-reform-dilatory-tactics-on-ten-bills.html | ACTION DEMANDED ON COUNTY REFORM; Dilatory Tactics on Ten Bills Before Municipal Assembly Charged by Patterson | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sharp-rise-shown-in-private-jobs-158013-february-placements-by-u-s.html | SHARP RISE SHOWN IN PRIVATE JOBS; 158,013 February Placements By U. S. Service Mark Gain of 138.5% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/books-published-today.html | Books Published Today | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/bethlehems-plan-held-mens-choice-poll-shows-964-per-cent-of.html | BETHLEHEM'S PLAN HELD MEN'S CHOICE; Poll Shows 96.4 Per Cent of Employes for the Company Union, Corporation Says | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/news-of-the-stage-driftwood-postponed-againcrosstown-closeshitch.html | NEWS OF THE STAGE; ' Driftwood' Postponed Again-'Cross-Town' Closes'Hitch Your Wagon' Next Show at 48th Street | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/-work-to-eat-order-spurs-alaskan-colony-laggards.html | ' Work to Eat' Order Spurs Alaskan Colony Laggards | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/william-h-stevens-newark-real-estate-operator-dies-after-operation.html | WILLIAM H. STEVENS; Newark Real Estate Operator Dies After Operation at 51 | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/shawjones.html | Shaw-Jones | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/sick-to-get-easter-flowers.html | Sick to Get Easter Flowers | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/106pound-amberjack-landed.html | 106-Pound Amberjack Landed | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/lumber-workers-end-detroit-sitin-men-evacuate-yards-as-negotiations.html | LUMBER WORKERS END DETROIT SIT-IN; Men Evacuate Yards as Negotiations Promise a Settlement | True | By Milton Bracker | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/russia-and-japan-push-pinprick-war-latest-move-in-game-of-tit-for.html | RUSSIA AND JAPAN PUSH PINPRICK WAR; Latest Move in Game of Tit for Tat Is Soviet Curb on Japanese at Vladivostok | True | By Hugh Byas | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/paris-believes-rise-in-prices-justified-cites-the-increased-outlets.html | PARIS BELIEVES RISE IN PRICES JUSTIFIED; Cites the Increased Outlets, but Concedes Speculation Has Accentuated Trend | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/jane-goldenburgh-wed-at-home-here-becomes-the-bride-of-spencer-d.html | JANE GOLDENBURGH WED AT HOME HERE; Becomes the Bride of Spencer D. Oettinger-Reception Follows Ceremony | True | | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/jersey-homesteaders-would-form-borough-meeting-elects-first-woman.html | Jersey Homesteaders Would Form Borough; Meeting Elects First Woman Fire Fighter | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/french-watch-wall-st-closely.html | French Watch Wall St. Closely | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/chain-store-girls-continue-sitdowns-spend-sunday-in-five-grand.html | CHAIN STORE GIRLS CONTINUE SIT-DOWNS; Spend Sunday in Five Grand Units, Hoping for Settlement When Mayor Confers Today | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/world-trade-body-urged-permanent-commission-proposed-by-dr-lewis-l.html | WORLD TRADE BODY URGED; Permanent Commission Proposed By Dr. Lewis L. Lorwin | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/slayer-of-girl-9-to-plead-insanity-his-counsel-declares-brooklyn.html | SLAYER OF GIRL, 9, TO PLEAD INSANITY; His Counsel Declares Brooklyn Barber Has Been Deranged More Than Seven Years | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/children-hid-in-a-cellar-9-days-in-brihuega-siege.html | Children Hid in a Cellar 9 Days in Brihuega Siege | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/young-catholic-artists-hold-an-outdoor-show.html | YOUNG CATHOLIC ARTISTS HOLD AN OUTDOOR SHOW | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/pope-warns-nazis-church-will-fight-to-keep-its-rights-strong.html | POPE WARNS NAZIS CHURCH WILL FIGHT TO KEEP ITS RIGHTS; Strong Encyclical to German Catholics Charges Violations of Concordat With Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/singletonlinder.html | Singleton-Linder | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/willcoxwiley.html | Willcox-Wiley | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/hispanos-win-at-soccer-brooklynites-beat-baltimore-in-american.html | HISPANOS WIN AT SOCCER; Brooklynites Beat Baltimore in American League, 3-1 | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/money-fairly-tight-in-berlin.html | Money Fairly Tight in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/trenton-annexes-eastern-title-21-downs-brooklyn-germans-in-second.html | TRENTON ANNEXES EASTERN TITLE, 2-1; Downs Brooklyn Germans in Second Overtime Period of Amateur Soccer Game | True | By Arthur J. Daley | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/war-on-vandals-urged-jewish-veterans-ask-hague-to-protect.html | WAR ON VANDALS URGED; Jewish Veterans Ask Hague to Protect Synagogues | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/william-e-evans.html | WILLIAM E. EVANS | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/the-screen-the-french-edition-of-the-golem-opens-at-the-55th-street.html | THE SCREEN; The French Edition of 'The Golem' Opens at the 55th Street Playhouse avy Spy' at the Central | True | By Frank S. Nugent | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/roosevelt-plans-trip-to-philippines-he-will-return-quezons-visit.html | ROOSEVELT PLANS TRIP TO PHILIPPINES; He Will Return Quezon's Visit This Fall or Next, Depending on Congress Session | True | From a Staff Correspondent | C1B 331483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/wood-field-and-stream-an-important-survey.html | Wood, Field and Stream; An Important Survey | True | By Lincoln A. Werden | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/big-expansion-in-1936-for-peruvian-banks-deposits-in-november-up-20.html | BIG EXPANSION IN 1936 FOR PERUVIAN BANKS; Deposits in November Up 20% From Year Before-Sharp Increase in Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/reich-film-studios-in-goebbelss-grip-minister-hopes-to-realize-his.html | REICH FILM STUDIOS IN GOEBBELS'S GRIP; Minister Hopes to Realize His Cherished Plans for Artistic, Propagandistic Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/packed-house-at-opera-concert.html | Packed House at Opera Concert | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK. | True | | C1B 331483 |
| 1937-03-22 | 1937-03-22 | https://www.nytimes.com/1937/03/22/archives/industry-in-germany-shows-new-activity-credit-tightening-as-orders.html | INDUSTRY IN GERMANY SHOWS NEW ACTIVITY; Credit Tightening as Orders Accumulate-Steel, Autos and Building Gain | True | Wireless to THE NEW YORK TIMES. | C1B 331483 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dana-kafer-exstar-in-college-football-princeton-halfback-placed-on.html | DANA KAFER, EX-STAR IN COLLEGE 'FOOTBALL; Princeton Halfback Placed on All-America Team in 1903--Dies in Lawrenceville | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dr-frederick-a-cook-iii.html | Dr. Frederick A. Cook III | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/to-weigh-u-s-radiator-options.html | To Weigh U. S. Radiator Options | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/junior-bar-scans-court-change.html | Junior Bar Scans Court Change | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/radios-are-urged-in-all-classrooms-dr-sheehan-advocates-their-use.html | RADIOS ARE URGED IN ALL CLASSROOMS; Dr. Sheehan Advocates Their Use to 'Modernize' Teaching and Make It 'Inspirational' HOPES FOR TESTS IN FALL Many Courses Are Suited for Broadcasting, He HoldsWould Bar 'Propaganda' | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sports-today-basketball-bowling-boxing-fencing-polo-track-and-field.html | Sports Today; BASKETBALL BOWLING BOXING FENCING POLO TRACK AND FIELD WRESTLING | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/berlin-catholics-fear-pope-acted-too-late-to-help-believe-warning.html | BERLIN CATHOLICS FEAR POPE ACTED TOO LATE TO HELP; Believe Warning in Encyclical Will Be Little Aid to Church Weakened by Long Fight NEITHER SIDE HITS AT PACT But Nazis Accuse Pontiff of Meddling-Censor Editorial Excusing Treaty Violation Disintegration Spread Quickly FEAR POPE ACTED ON REICH TOO LATE Meddling Is Charged Vatican Is Gratified BARTH HONORED IN LONDON German Theologian Says Church in Reich Fights a New Religion Doubt Nullification Impends | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hospital-and-flats-bid-in-at-auctions-fifteenstory-house-on-west.html | HOSPITAL AND FLATS BID IN AT AUCTIONS; Fifteen-Story House on West Side Is One of Eleven Properties Sold | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/negro-ouster-suit-on-in-westchester-residents-of-greenburgh-fill.html | NEGRO OUSTER SUIT ON IN WESTCHESTER; Residents of Greenburgh Fill White Plains Court to Hear Mrs. Ridgeway Testify COVENANT HELD VIOLATED Former British Ship Master and Wife, Both Born in the Bahamas, Deny Charges | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/peace-moves-made-in-store-strikes-union-leaders-and-executives-of.html | PEACE MOVES MADE IN STORE STRIKES; Union Leaders and Executives of Two Chains Meet With the Mayor at City Hall FORMAL PARLEY ON TODAY Girl Striker Goes on a Diet After Gaining Eight Pounds During Week's Stay-In | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/earle-wins-first-step-for-chain-store-tax-house-acts-on.html | EARLE WINS FIRST STEP FOR CHAIN STORE TAX; House Acts on Pennsylvania Governor's Plea for Funds to Pay School Teachers | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hint-switch-spark-set-school-blast-views-of-texas-explosion-expert.html | HINT SWITCH SPARK SET SCHOOL BLAST; Views of Texas Explosion Expert Support Pupil's Account of Disaster RADIATORS GAVE TROUBLE ' Flames Came Up' in Them, but They Were Later Adjusted--3-Day Inquiry Ends Superintendent Breaks Down Board Members on Stand | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hudson-car-earns-most-since-1929-shipments-last-year-as-well-as.html | HUDSON CAR EARNS MOST SINCE 1929; Shipments Last Year as Well as Profit of $3,305,616 Are Largest in Seven Years WORKING CAPITAL LARGER Up $2,417,853 Despite Premature Retiring of $1,000,000 DebtOther Concerns Report OTHER CORPORATE REPORTS | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/kingman-reef-set-for-first-airplane-pan-american-mother-ship-is.html | KINGMAN REEF SET FOR FIRST AIRPLANE; Pan American Mother Ship Is Anchored at Tiny Isle and Clipper Is Due Tomorrow FULL EQUIPMENT IS READY Service Staff Has Trained at Wake Island for Six Months in Preparation for New Line | True | By Stewart A. Saunders | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/money-machine-holds-3-men-arrested-in-200000-fraudone-texas-cafe.html | MONEY MACHINE HOLDS 3; Men Arrested in $200,000 Fraud--One Texas Cafe Man | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/vospers-body-found-remains-of-actor-lost-from-ship-washed-ashore-in.html | VOSPER'S BODY FOUND; Remains of Actor Lost From Ship Washed Ashore in England | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/police-department.html | Police Department | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/stocks-in-london-paris-and-berlin-british-market-cautious-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cautious, on Foreign Uncertainties--GiltEdge Issues Steady, Quiet FRENCH TRADING IS WEAK Drop Believed Largely Unjustified-Rentes Off SharplyGerman List Mixed, Dull Quick Declines in Paris Berlin Stocks Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/troth-announced-of-miss-campbell-brooklyn-girl-to-be-married-in.html | TROTH ANNOUNCED OF MISS CAMPBELL; Brooklyn Girl to Be Married in Early Winter to Robert Lethbridge Foshay | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/french-to-show-luxuries-charles-ritz-in-city-to-make-plans-for-1939.html | FRENCH TO SHOW LUXURIES; Charles Ritz in City to Make Plans for 1939 Fair Exhibit | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/card-party-planned-for-mission-of-help-tea-benefit-arranged-for.html | CARD PARTY PLANNED FOR MISSION OF HELP; Tea Benefit Arranged for March 30 by the Service Club of St. Thomas Church | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/horse-race-plan-voted-in-jersey-senate-approves-assembly-resolution.html | HORSE RACE PLAN VOTED IN JERSEY; Senate Approves Assembly Resolution to Legalize Pari-Mutuel Betting FUND DIVERSION PASSES Lower House Sends Measure Back to Senateto Use Road Money for Relief | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/puerto-rico-accepts-two-power-plants-reconstruction-administration.html | PUERTO RICO ACCEPTS TWO POWER PLANTS; Reconstruction Administration Built Hydroelectric Units to Serve Half the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/motor-trade-in-england-outlook-bright-london-report-to-commerce.html | MOTOR TRADE IN ENGLAND; Outlook Bright, London Report to Commerce Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/wallace-charges-usurping-by-court-takingpolicymakingpowers-bench-is.html | WALLACE CHARGES USURPING BY COURT; TakingPolicy-MakingPowers,' Bench Is 'Barrier to Progress,' He Tells Virginia Farmers SEES STABILIZING BLOCKED Secretary Calls Roosevelt Plan the 'Way Out' to Enable Meeting National Issues Farming as a Federal Concern Uncertainty on Court's View Opening Gateway to Future" | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/james-colaci.html | JAMES COLACI | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/others-raise-paper-price-abitibi-and-j-r-booth-concerns-in-canada.html | OTHERS RAISE PAPER PRICE; Abitibi and J. R. Booth Concerns in Canada to Ask $50 on Newsprint | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/c-s-lyons-is-dead-real-estate-man-retired-broker-was-a-leader-in.html | C. S. LYONS IS DEAD; REAL ESTATE MAN; Retired Broker Was a Leader in Development of Times Square Section PARTNER IN PHILLIPS FIRM Acted in Sale of Properties on 5th Av.-Was Representative of James B. Duke | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/william-j-wilson-insurance-executive-former-head-of-atlantic-city.html | WILLIAM J. WILSON; Insurance Executive Former Head of Atlantic City Rotary Club | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/text-of-martin-letter-to-murphy-on-chrysler-strike-heat-wave-is.html | Text of Martin Letter to Murphy on Chrysler Strike; Heat Wave Is Cited Negotiations Called Farcical He Draws an Analogy He Points to Stockholders Sit-Down Strike Defended Michigan Laws Referred To Makes Plea to Murphy | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/news-of-the-stage-william-harris-jr-to-move-offices-from.html | NEWS OF THE STAGE; William Harris Jr. to Move Offices From Hudson'Tobacco Road' Contemplates Show Boat Tour | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/deals-in-new-jersey-prof-marden-of-rutgers-buys-estate-in-new.html | DEALS IN NEW JERSEY; Prof. Marden of Rutgers Buys Estate in New Brunswick | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/new-stock-offerings-new-stock-offerings-broadway-department-stores.html | NEW STOCK OFFERINGS; NEW STOCK OFFERINGS Broadway Department Stores Greenwich Gas Company | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/industrial-plants-grant-pay-rises-thousands-of-workers-in-the.html | INDUSTRIAL PLANTS GRANT PAY RISES; Thousands of Workers in the Eastern States Will Benefit by Increases TEXTILE MILLS IN THE LEAD Hosiery, Paper, Radiator, Wool and Railway Car Factories Are Included | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/engagements.html | Engagements | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/buffalo-and-elmira-bowlers-annex-places-among-leaders-ennis-of.html | Buffalo and Elmira Bowlers Annex Places Among Leaders; ENNIS OF ELMIRA EXCELS ON ALLEYS Teams With Malone to Gain Second Place in Doubles at A. B. C. Tournament SETS MARK FOR ONE GAME Rolls Eleven Strikes With a Spare in Middle for 278Mason-Retch Advance Beats Carroll's Mark Game Falls to Pieces Falcaro to Compete The Standings | True | By Lewis B. Funke | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/georgia-students-honor-roosevelt-he-becomes-fifth-president.html | GEORGIA STUDENTS HONOR ROOSEVELT; He Becomes Fifth President Initiated Into Phi Kappa of State University TRIBUTE TO A CONFEDERATE The Home of Alexander Stephens Should Be Preserved Among Others of the Great, He Says | True | From a Staff Correspondent | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/service-wage-issue-left-to-arbitration-union-and-realty-board-agree.html | SERVICE WAGE ISSUE LEFT TO ARBITRATION; Union and Realty Board Agree to Plan for Settlement of Living Cost Dispute | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/first-girl-in-100-years-is-born-in-jersey-family.html | First Girl in 100 Years Is Born in Jersey Family | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mens-headgear-led-store-gains-in-month-showedsalesIncreaseof-417.html | MEN'S HEADGEAR LED STORE GAINS IN MONTH; ShowedSalesIncreaseof 41.7%, With Books and Magazines Second in This District | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/auto-racer-is-killed-as-train-hits-truck-oil-carrier-in-jersey.html | AUTO RACER IS KILLED AS TRAIN HITS TRUCK; Oil Carrier in Jersey Explodes, Showering Two in Engine Cab With Flaming Liquid | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-collings-wed-to-col-westbrook-home-ceremony-for-arkansas-woman.html | MRS. COLLINGS WED TO COL. WESTBROOK; Home Ceremony for Arkansas Woman and Member of the WPA Advisory Board HARRY HOPKINS BEST MAN Bride Attended Northwestern University and Bridegroom Won a Degree at Texas | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sortorfrench.html | Sortor-French | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/navy-buys-steel-for-new-warships-lets-first-major-contracts-under.html | NAVY BUYS STEEL FOR NEW WARSHIPS; Lets First Major Contracts Under Walsh-Healey Act for 3,500 Tons | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/army-in-japan-to-censor-writings-of-its-members.html | Army in Japan to Censor Writings of Its Members | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/tells-of-fatal-beating-mcintosh-testifies-he-killed-his-father-in.html | TELLS OF FATAL BEATING; Mcintosh Testifies He Killed His Father in Self-Defense | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/abor-group-here-for-textile-talks-butler-and-other-officials-of.html | ABOR GROUP HERE FOR TEXTILE TALKS; Butler and Other Officials of Geneva Body Arrive for Parley April 2 FIRST WORLD-WIDE STUDY Conference Expected to Pave the Way for Agreements-End of Depression Abroad Seen No Agreements Likely at Once No Technique Perfected | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dartmouth-honors-ostrander.html | Dartmouth Honors Ostrander | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/spencer-tunnell-jr-entertains-at-miami-mrs-c-tuthill-warren-will-be.html | SPENCER TUNNELL JR. ENTERTAINS AT MIAMI; Mrs. C. Tuthill Warren Will Be Hostess at Luncheon at Resort Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/postmaster-guilty-of-theft.html | Postmaster' Guilty of Theft | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/gets-new-chrysler-post-h-l-weckler-is-made-industrial-relations.html | GETS NEW CHRYSLER POST; H. L. Weckler Is Made Industrial Relations Head of Company | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/69000000-war-claim-made-on-us-by-norway.html | $69,000,000 War Claim Made on U.S. by Norway | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/7584-fdic-banks-earned-7-12-in-36-agency-reports-average-for.html | 7,584 FDIC BANKS EARNED 7 1/2% IN '36; Agency Reports Average for Insured State Institutions Not in Reserve System $76,000,000 WAS CLEARE In 1935 They Had a Net Loss of $5,000,000-All Expenses Except Salaries Declined | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/track-meet-on-april-30-metropolitan-colleges-to-stage-event-at.html | TRACK MEET ON APRIL 30; Metropolitan Colleges to Stage Event at Randalls Island | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/store-head-assails-pricefixing-bills-w-j-wells-of-bamberger-co.html | STORE HEAD ASSAILS PRICE-FIXING BILLS; W. J. Wells of Bamberger & Co. Seeks Defeat of the Measures in Jersey | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ceramic-society-elects.html | Ceramic Society Elects | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/white-plains-flat-sold-savings-bank-disposes-of-parcel-in.html | WHITE PLAINS FLAT SOLD; Savings Bank Disposes of Parcel In Chatterton Avenue | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/topics-in-wall-street-european-scare-the-bank-stocks-commodity.html | TOPICS IN WALL STREET; European Scare The Bank Stocks Commodity Speculation Conserving Raw Materials New York State Bond Sale Signs of the Times | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/educator-defends-lapses-in-studies-tells-parents-they-must-make.html | EDUCATOR DEFENDS LAPSES IN STUDIES; Tells Parents They Must Make Allowances for Emotional and Physical Upsets | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/nashville-girls-score-carters-upset-topeka-sewells-in-a-a-u.html | NASHVILLE GIRLS SCORE; Carters Upset Topeka Sewells in A. A. U. Basketball Meet | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/voids-huey-long-election-law.html | Voids Huey Long Election Law | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/giannini-concer-to-has-premiere-here-new-york-composers-work-is.html | GIANNINI CONCER TO HAS PREMIERE HERE; New York Composer's Work Is Presented by the National Orchestral Association LEON BARZIN CONDUCTOR Rosalyn Tureck Piano Soloist-Compositions by Brahms and Bach Are Also Given Work in Three Movements Operatic Rather Than Symphonic | True | By Olin Downes | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/bronx-taxpayers-sold-properties-on-jerome-and-third-avenues-figure.html | BRONX TAXPAYERS SOLD; Properties on Jerome and Third Avenues Figure in Deals | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/theatre-building-sold-parcel-in-queens-containing-13-stores-in-new.html | THEATRE BUILDING SOLD; Parcel in Queens Containing 13 Stores in New Ownership | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-james-a-wales-a-leader-of-voters-wife-of-advertising-firms-head.html | MRS. JAMES A. WALES, A LEADER OF VOTERS; Wife of Advertising Firm's Head and Descendant of Elihu Yale Dies in Stratford | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/protest-by-valencia-on-patrol-expected-exception-is-reported-taken.html | PROTEST BY VALENCIA ON PATROL EXPECTED; Exception Is Reported Taken to Participation of Nations That Are Aiding Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/adding-10-stories-to-hospital-unit-plans-are-filed-for-columbia.html | ADDING 10 STORIES TO HOSPITAL UNIT; Plans Are Filed for Columbia Medical Center Project to Cost $500,000 APARTMENTS PROJECTED New Houses to Rise in Cooper Street and in Morris Avenue in the Bronx | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/jailed-for-epithet-motorist-who-called-policeman-liar-gets-10-days.html | JAILED FOR EPITHET; Motorist Who Called Policeman Liar Gets 10 Days | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/state-labor-board-urged-in-jersey-legislative-caucus-delays-action.html | STATE LABOR BOARD URGED IN JERSEY; Legislative Caucus Delays Action on Bill to Foster Union Organizations INJUNCTION IS VOIDED Judge Clark Dismisses Suit to Restrain Hearings on Condenser Dispute Injunction Is Voided Sit-Down in Bayonne Western Union Raises Pay $2,500,000 a Year Bars Relief to Strikers Would Organize 12,000 | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rise-in-wages-ends-providence-strike-agreement-is-reached-after-c-i.html | RISE IN WAGES ENDS PROVIDENCE STRIKE; Agreement Is Reached After C. I. O. Pickets Had Forced Closing of 90 Stores GOV. QUINN AS MEDIATOR Pay Increases Range From 5 to 10 Per Cent, Affecting 12,000 Employes Pickets Dress in Style Would Reopen Seventy Stores RISE IN WAGES ENDS PROVIDENCE STRIKE Shopping Center Paralyzed | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/actors-to-elect-may-6-rudy-vallee-nominated-again-to-head-american.html | ACTORS TO ELECT MAY 6; Rudy Vallee Nominated Again to Head American Federation | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/field-home-sold-to-be-torn-down-syndicate-buys-70th-street.html | FIELD HOME SOLD; TO BE TORN DOWN; Syndicate Buys 70th Street Property-Will Put Up Two 12-Story Apartments MANSION BUILT IN 1926 Largely Unoccupied in Recent Years-$850,000 Loan Made for New Construction | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-francis-d-bunce.html | MRS. FRANCIS D. BUNCE | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/glass-in-office-after-3-weeks.html | Glass in Office After 3 Weeks | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/pitts-five-takes-conference-title-scores-a-3529-victory-over-temple.html | PITT'S FIVE TAKES CONFERENCE TITLE; Scores a 35-29 Victory Over Temple in Play-Off for the Eastern Group Honors JOHNSON IS PACE-SETTER He Tallies 4 Field and 6 Foul Goals in Philadelphia Game Attended by 4,000 | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/poland-to-offer-a-bond-exchange-native-owners-of-100000000-dollar.html | POLAND TO OFFER A BOND EXCHANGE; Native Owners of $100,000,000 Dollar Securities Would Get 4 1/2 % Zloty Issue WILL TURN IN FIVE LOANS 30% Is Said to Be Held HereAgreement Desired With American Fiscal Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/passes-insurance-claim-jersey-court-orders-852192-payment-by.html | PASSES INSURANCE CLAIM; Jersey Court Orders $852,192 Payment by Commercial Casualty | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mother-4-children-die-as-home-burns-trapped-by-flames-at-baldwin.html | MOTHER, 4 CHILDREN DIE AS HOME BURNS; Trapped by Flames at Baldwin Harbor, L. I.-3 Escape by Leaps From Windows | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/railroad-to-pay-on-bonds.html | Railroad to Pay on Bonds | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/bermuda-team-wins-from-yale-at-rugby-registers-a-4too-triumphfrank.html | BERMUDA TEAM WINS FROM YALE AT RUGBY; Registers a 4-to-O TriumphFrank, Football Ace, Among Men in Eli Line-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/-radio-bug-calls-police-to-imaginary-holdup.html | ' Radio Bug' Calls Police To Imaginary Hold-Up | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/home-financing-gains-demand-in-some-areas-up-100-fhlb-heads-report.html | HOME FINANCING GAINS; Demand in Some Areas Up 100%, FHLB Heads Report | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/business-world-commercial-paper-easter-fillins-sought-providence.html | Business World; COMMERCIAL PAPER Easter Fill-Ins Sought Providence Stores Taking Goods INo Action on Store Credit Plan Plan Cotton Goods Advances Broadloom Supplanting Rugs Children's Fall Hose Ready February Beer Sales Up Food Jobbers' Sales Off Slightly Gray Cloth Market Quiet | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/p-s-du-pont-asks-54439-he-sues-in-wilmington-for-refund-on-1931.html | P. S. DU PONT ASKS $54,439; He Sues in Wilmington for Refund on 1931 Income Levy | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/french-veteran-on-way-here.html | French Veteran on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/honored-for-parent-aid-toledo-educator-gets-medal-for-years.html | HONORED FOR PARENT AID; Toledo Educator Gets Medal for Year's Outstanding Book | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/windborne-rug-hurts-woman.html | Wind-Borne Rug Hurts Woman | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/oils-and-pastels-by-degas-shown-development-of-artist-can-be-traced.html | OILS AND PASTELS BY DEGAS SHOWN; Development of Artist Can Be Traced, Thanks to Inclusion of Early Canvases 20 WORKS IN EXHIBITION Second French Group Entitled 'Courbet to Seurat' Also Placed on View Earliest Pastels From 1878 Another French Exhibition | True | By Edward Alden Jewell | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/exofficial-dies-pauper-elderly-man-identified-as-former-vice-consul.html | EX-OFFICIAL DIES PAUPER; Elderly Man Identified as Former Vice Consul in Africa | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/clarkes-speech-on-the-court-reviews-formation-of-court-upholds.html | Clarke's Speech on the Court; Reviews Formation of Court Upholds Power of Congress Changes Frequently Approved g seven with the Chief Jus- | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/117-reported-seized-in-bilbao.html | 117 Reported Seized in Bilbao | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/keithalbeeorpheum-group-nets-1237141-for-1936-tripling-its-earnings.html | Keith-Albee-Orpheum Group Nets $1,237,141 For 1936, Tripling Its Earnings of 1935 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/45-quit-polish-strike-900-others-stay-in-mine-after-yielding-iii.html | 45 QUIT POLISH STRIKE; 900 Others Stay in Mine After Yielding III Comrades | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/germany-stretches-rye-flour-g.html | Germany 'Stretches' Rye Flour G | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/thomas-j-mulgrave.html | THOMAS J. MULGRAVE | True | Specail to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/will-test-gunmans-sanity.html | Will Test Gunman's Sanity | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/arthur-l-phillips-bank-president-merchants-and-newark-trust.html | ARTHUR L. PHILLIPS, BANK PRESIDENT; Merchants and Newark Trust Company's Head Began as Messenger; Dies at 64' SAW THREE BANKS MERGE Long Active in Newark Clearing House-Served on Education Board of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/luncheon-honors-mrs-brian-curtis-mrs-h-g-terwilliger-gives-party.html | LUNCHEON HONORS MRS. BRIAN CURTIS; Mrs. H. G. Terwilliger Gives Party for Recent Arrival From California | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/short-interest-increases.html | Short Interest Increases | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/results-in-various-sports-baseball-basketball.html | Results in Various Sports.; BASEBALL BASKETBALL | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/boy-3-dies-in-fire-when-home-burns-negro-maid-alone-with-child-in.html | BOY, 3, DIES IN FIRE WHEN HOME BURNS; Negro Maid, Alone With Child in Morristown, Fails in Rescue by Stop for 'Bracer' SHE LEAPS FROM WINDOW Man, 73, Burned Critically as Flames Sweep a Boarding House in Ocean Grove | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/embargo-outlook-lifts-world-wheat-wave-of-speculative-buying.html | EMBARGO OUTLOOK LIFTS WORLD WHEAT; Wave of Speculative Buying Develops as Move by Argentina Is Held Certain GRAIN SOLD ON BULGE HERE Traders in Chicago Pit Temper Their Enthusiasm Because of Good Crop Reports Sales of Wheat for Export No Enthusiasm in Chicago. Other Grains Up in Sympathy EMBARGO OUTLOOK LIFTS WORLD WHEAT | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/warren-bros-bonds-deposited.html | Warren Bros. Bonds Deposited | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/wood-field-and-stream-kingfish-then-a-white-marlin-approves.html | Wood, Field and Stream; Kingfish, Then a White Marlin Approves Conservation Week How the Program Works Farmers Also Aided | True | By Lincoln A. Werden | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/frances-blaisdell-to-be-an-april-bride-concert-flutist-will-be-wed.html | FRANCES BLAISDELL TO BE AN APRIL BRIDE; Concert Flutist Will Be Wed to Alexander Williams at the Beethoven Club Here | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dartmouth-lists-spring-schedules-varsity-baseball-track-and.html | DARTMOUTH LISTS SPRING SCHEDULES; Varsity Baseball, Track and Lacrosse Teams Will Make Southern Trips | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/pinehurst-visitors-await-golf-tourney-hotels-filled-on-eve-of-the.html | PINEHURST VISITORS AWAIT GOLF TOURNEY; Hotels Filled on Eve of the 35th North and South EventParties at Resort | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/says-envoy-bared-secret-friendship-french-woman-tells-magistrate.html | SAYS ENVOY BARED SECRET FRIENDSHIP; French Woman Tells Magistrate She Shot de Chambrun Over Her Admiration for Il Duce SWORE HIM' NOT TO TALK Mrs. Ia Ferriere Asserts Her Interviews With Mussolini Were Suddenly Halted Portrait Classification Disputed Attorney Reports Her Story | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rome-denies-duce-cut-his-libya-trip-mussolini-back-at-desk-is-said.html | ROME DENIES DUCE CUT HIS LIBYA TRIP; Mussolini, Back at Desk, Is Said to Have Carried Out the Entire Program CIANO TO VISIT BELGRADE Will Confer With the Yugoslav Premier in Move to Win Support in Danube Area | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/colorline-action-laid-to-tennessee-negros-suit-for-enrollment-in.html | COLOR-LINE ACTION LAID TO TENNESSEE; Negro's Suit for Enrollment in State Pharmacy School Is Argued in Memphis TEST ON 'DISCRIMINATION' State, Denying Constitution Is Violated, Says Laws Cannot Overcome 'Social Prejudices' State Law of 1869 Is Cited Negro Medical School Available | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/buster-boy-takes-new-orleans-dash-miss-whites-racer-leads.html | BUSTER BOY TAKES NEW ORLEANS DASH; Miss White's Racer Leads Windshield to the Wire by Two-Length Margin | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/engineers-union-sues-to-bar-c-i-o-a-f-of-l-unit-charges-lewis-group.html | ENGINEERS' UNION SUES TO BAR C. I. O.; A. F. of L. Unit Charges Lewis Group Is Trying to Destroy Its Job Opportunities GETS SHOW-CAUSE ORDER Hearing Set for Thursday After Improper Invasion of Building Field Is Alleged C. I. O. Suspension Cited Complaint Quotes Letters | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/j-horace-jones.html | J. HORACE JONES | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/normandie-makes-atlantic-record-french-liner-races-eastward-at-a.html | NORMANDIE MAKES ATLANTIC RECORD; French Liner Races Eastward at a 30.99-Knot Speed and Tops Queen Mary's 30.63 TIME IS 4 DAYS 6 MINUTES It Is 9 Minutes Slower Than Rival's, but the Course Is Longer-Paris Rejoices New Propellers Credited Rejoicing in Paris Queen Mary May Not Compete Greater Distance Covered | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/60-men-report-at-penn-football-squad-holds-opening-outdoor-drill.html | 60 MEN REPORT AT PENN; Football Squad Holds Opening Outdoor Drill Under Harman | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/william-j-murray-services.html | William J. Murray Services | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rosenbaum-grain-plan-new-proposal-filed-by-creditors-group-would.html | ROSENBAUM GRAIN PLAN; New Proposal Filed by Creditors' Group Would Create Trust | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dr-edwin-a-spies-orthopedic-surgeon-physician-for-new-york-yankees.html | DR. EDWIN A. SPIES, ORTHOPEDIC SURGEON; Physician for New York Yankees Baseball Club for the Last Three Years Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/to-speak-for-court-plan.html | To Speak for Court Plan | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/union-is-warned-on-shoe-sitdown-justice-in-first-test-here-orders.html | UNION IS WARNED ON SHOE SIT-DOWN; Justice, in First Test Here, Orders Strikers to Show Right to Hold Property SEES USE OF VIOLENCE Employes' Counsel Says Threat to Move Factory Forced Them to Take It Over Legal Phases Are Argued Charges Contract Was Broken | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/only-gay-is-put-up-to-head-exchange-nominating-committee-after-its.html | ONLY GAY IS PUT UP TO HEAD EXCHANGE; Nominating Committee, After Its Third Open Meeting, Has One Name, Incumbent's NOMINATION APRIL 10 SURE B. H. Brinton and W. B. Potts Unopposed for Other Posts--Committeemen Suggested | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/new-yorkers-buy-mines-eleven-claims-near-wenden-ariz-taken-over-by.html | NEW YORKERS BUY MINES; Eleven Claims Near Wenden, Ariz., Taken Over by Syndicate | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/eldridge-winner-in-wallace-bout-scores-eightroung-triumph-at-st.html | ELDRIDGE WINNER IN WALLACE BOUT; Scores Eight-Roung Triumph at St. Nicholas Palace Fischer Is Victor | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/utility-earnings-brazilian-traction-light-and-power.html | UTILITY EARNINGS; Brazilian Traction, Light and Power | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/the-work-of-the-court.html | THE WORK OF THE COURT | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/weigh-publicity-methods-jewish-women-compare-agencies-for-promoting.html | WEIGH PUBLICITY METHODS; Jewish Women Compare Agencies for Promoting Their Activities | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/nazi-leader-summoned-fritz-kuhn-called-to-court-on-charge-of-penal.html | NAZI LEADER SUMMONED; Fritz Kuhn Called to Court on Charge of Penal Law Violation | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/blacklist-charge-in-chrysler-talks-martin-shows-photostats-of-cards.html | BLACKLIST' CHARGE IN CHRYSLER TALKS; Martin Shows Photostats of Cards, Said to Be Company's Records on Union Men THEY GO TO LA FOLLETTE Hutchinson Denies Accusations--Retorts Sit-Downers Seem to Have Broken Into Files Statement by Martin Documents Going to Washington Purported Letters on Gas Masks | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/miss-hicks-gains-medal-at-augusta-sets-new-competitive-mark-of-76.html | MISS HICKS GAINS MEDAL AT AUGUSTA; Sets New Competitive Mark of 76 to Lead the Field in Invitation Golf MISS COTHRAN CARDS 78 Ties Miss Miley for Runner-Up Honors--Miss Didrikson Is Fourth With 79 Two Others Beat Par Miss Bauer Cards an 84 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rev-john-f-mcullough.html | REV. JOHN F. M'CULLOUGH | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/thomas-j-judge.html | THOMAS J. JUDGE | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/duncan-takes-golf-final.html | Duncan Takes Golf Final | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/cotton-planters-warned-by-aaa-aide-told-not-to-let-current-prices.html | COTTON PLANTERS WARNED BY AAA AIDE; Told Not to Let Current Prices Influence Them to Increase Acreage | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/curb-stresses-end-of-national-leather-dissolution-plan-called-to.html | CURB STRESSES END OF NATIONAL LEATHER; Dissolution Plan Called to Stockholders' Attention to Guard Right to Share Trade | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/seattle-gets-49-racina-days.html | Seattle Gets 49 Racina Days | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/george-h-minor-railroad-official-vice-president-and-secretary-of.html | GEORGE H. MINOR; RAILROAD OFFICIAL; Vice President and Secretary of Erie and of Sixty of Line's Subsidiaries Dies at 70 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/births.html | Births | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/yugoslav-attitude-on-soviet-assailed-premier-replies-recognition-is.html | YUGOSLAV ATTITUDE ON SOVIET ASSAILED; Premier Replies Recognition Is Out of Question While Red Propaganda Persists REAFFIRMS ENTENTE TIES Stoyadinovitch Says Visit of Czechoslovak President Will Show Solidarity | True | Wireless to THE NEW YORK TIMES.. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/federal-efforts-for-a-parley-fail-perkins-unable-to-induce-chrysler.html | FEDERAL EFFORTS FOR A PARLEY FAIL; Perkins. Unable to Induce Chrysler to Meet Lewis, Latter Being Willing WANTS PLANTS RESTORED Corporation Head Insists on Vacating of Seized Plants Before Man-to-Man Talk | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/makes-franking-charge-engel-tells-house-farley-allowed-72000000-for.html | MAKES FRANKING CHARGE; Engel Tells House Farley Allowed $72,000,000 for 'Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sec-as-court-aide-in-roxy-case-here-commission-for-first-time-in.html | SEC AS COURT AIDE IN ROXY CASE HERE; Commission, for First Time in Its History, Enters Proceeding for Reorganization RESPONDS TO JUDGE'S PLEA Regional Director and Counsel to Help Unravel Affairs of Theatre Corporation | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/puerto-rican-riot-seen-as-planned-evidence-is-said-to-indicate.html | PUERTO RICAN RIOT SEEN AS PLANNED; Evidence Is Said to Indicate Nationalists Were Prepared for Trouble Over March OUTBREAK IS MINIMIZED Senator Barcelo, Leader of the Liberal Party, Says Unrest Is Limited to Small Group Barcelo Minimizes Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/books-published-today.html | Books Published Today | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/union-rewards-athletes-238-awards-record-number-made-at-annual.html | UNION REWARDS ATHLETES; 238 Awards, Record Number, Made at Annual Dinner | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/recital-by-the-luenings-soprano-and-flutist-at-town-haltwillard.html | RECITAL BY THE LUENINGS; Soprano and Flutist at Town Halt--Willard Rhodes Assists | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rail-employes-up-78896-in-year.html | Rail Employes Up 78,896 in Year | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/john-jacob-rall.html | JOHN JACOB RALL | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-harriette-shattuck.html | MRS. HARRIETTE SHATTUCK | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/schedule-for-playoffs-first-place-second-place-third-place.html | Schedule for Play-Offs; FIRST PLACE SECOND PLACE THIRD PLACE | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/miss-hepburns-kin-mails-fine.html | Miss Hepburn's Kin Mails Fine | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/john-j-babka.html | JOHN J. BABKA | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/british-plan-may-lead-to-smaller-americas-cup-yachts-in-future.html | British Plan May Lead to Smaller America's Cup Yachts in Future; YACHTSMEN ARRIVE TO CONFER ON SIZE Britons Would Make Class L Large Racing Division Rather Than the J Craft FAIREY HEADS DELEGATION Major Heckstall-Smith Also in Party--Will Meet With N.Y. Y. C. Committee Mylne Technical Adviser Comparison of Costs Apply to Three Classes | True | By James Robbins | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/peril-seen-in-twothirds-court-rule-majority-decisions-by-supreme.html | Peril Seen in Two-Thirds Court Rule; Majority Decisions by Supreme Tribunal Regarded as More In Keeping With Our Form of Government Conditions. Against Proposal Merit in Andrews Plan Majority Opinion Favored A Doubtful Method ROADS Insufficient Postage Mr. Wegner's Remarks | True | CARR V. VAN ANDA.ELSPETH HONEYMAN ??ARE??F. R. WEGNER,OLD POSTAL WORKER. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/building-fashions-for-fear-displayed-preview-of-1939-styles-in.html | BUILDING FASHIONS' FOR FEAR DISPLAYED; Preview of 1939 Styles in Structures Indicates Simple Lines and Few Windows COLORS TO BE RESTRAINED Model of a Community Center Shown, With Swimming Pool as Central Unit Open to Public Today Example For Average Group | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/denies-bench-lags-chief-justices-letter-is-a-surprise-to-forces.html | DENIES BENCH LAGS; Chief Justice's Letter Is a Surprise to Forces Backing Roosevelt NINE JUSTICES ENOUGH Brandeis and Van Devanter Go Along in Refuting Charge of Inability to Hear Cases MONTANAN DIRECTS COUP ' Liberal' Leads Off Opponents of Bill at Senate Hearing by Plea for an Amendment Made by "Young Men," He Says Wheeler Appeals to Roosevelt ATTACK BY HUGHES ON THE COURT PLAN Reply From Cummings Predicted Rules Out the Court Panel Idea Conclusions a Hasty One, He Says Wheeler Quotes the President Wheeler Attacks Cummings Defends Record as a Liberal Says NRA Was a State Problem Hughes Working at Home As Statement Is Read Democracy" of Bill Denied Pittman Plans Amendment for 15 Farm Leader Fears Dictatorship Clarke's Admonition Recalled Thought Amendment Necessary | True | By Turner Catledgespecial To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mexico-takes-over-land-divides-among-farmers-20000-acres-seized.html | MEXICO TAKES OVER LAND; Divides Among Farmers 20,000 Acres Seized From Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-roosevelt-approves-day-coach-for-journey.html | Mrs. Roosevelt Approves Day Coach for Journey | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sports-of-the-times-reg-u-s-pat-off-buzzing-around-the-boston-bees.html | Sports of the Times; Reg. U. S. Pat. Off. Buzzing Around the Boston Bees From the Headmaster Strength in Numbers The Hot Spot | True | By John Kieran | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/cotton-recovers-part-of-its-losses-list-1-to-150-a-bale-above-last.html | COTTON RECOVERS PART OF ITS LOSSES; List $1 to $1.50 a Bale Above Last Week at One Time and Ends 11 to 22 Points Up FOREIGN PRICES HIGHER Advance in Liverpool Reaches $2 a Bale, With Takings of Contracts in Volume | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/yale-seniors-in-demand-employers-offering-positions-most-numerous.html | YALE SENIORS IN DEMAND; Employers Offering Positions Most Numerous in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/named-on-stewart-warner-board.html | Named on Stewart Warner Board | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/j-h-nuelle-to-head-lehigh-coal-mines-quits-presidency-of-ontario.html | J. H. NUELLE TO HEAD LEHIGH COAL MINES; Quits Presidency of Ontario & Western Railway to Accept Anthracite Post MOVE LAID TO STOCK DEAL New President Succeeds S. D. Warriner, Veteran Operator, Who Becomes Chairman Vast Anthracite Areas Whole Career in Mining | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/steel-rate-up-07-point-to-896-for-this-week.html | Steel Rate Up 0.7 Point To 89.6% for This Week | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/cleared-of-theft-charge-attorney-acquitted-after-tria-involving.html | CLEARED OF THEFT CHARGE; Attorney Acquitted After Tria Involving Accident Claim | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/leases-4-floors-in-empire-state-schenley-corp-and-affiliated-firms.html | LEASES 4 FLOORS IN EMPIRE STATE; Schenley Corp. and Affiliated Firms Will Move Offices About May PROVIDE FOR EXPANSION Distillers May Take Additional Space Later-Get Offers for 40th Street Building | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/bernard-ottenberg-a-real-estate-man-engaged-in-operations-in-this-c.html | BERNARD OTTENBERG, A REAL ESTATE MAN; Engaged in Operations in This City for the Last 30 Years--Director of City A. C. | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mother-mary-borgia.html | MOTHER MARY BORGIA | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dr-william-c-c-philpot.html | DR. WILLIAM C. C. PHILPOT | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/upstate-inquiry-on-a-p-buying-acceptance-of-3-discounts-in-lieu-of.html | UP-STATE INQUIRY ON A. & P. BUYING; Acceptance of 3% Discounts in Lieu of Brokerage Before FederalTrade Board Hearing COMPANY DEFENDS ACTION Counsel Contends Congress Cannot Add to Consumers' Burden by Raising Retailers' Costs | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/world-boat-marks-broken-in-florida-tops-ii-shatters-225class-record.html | WORLD BOAT MARKS BROKEN IN FLORIDA; Tops II Shatters 225-Class Record Set Earlier in Day by Black Imp III | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/new-chevrolet-plant-threeunit-factory-at-buffalo-to-be-ready-this.html | NEW CHEVROLET PLANT; Three-Unit Factory at Buffalo to Be Ready This Year | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/quarles-outpoints-miller.html | Quarles Outpoints Miller | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/100197000-bills-sold-188422000-bid-for-two-series-offered-by-the.html | $100,197,000 BILLS SOLD; $188,422,000 Bid for Two Series Offered by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/deaths.html | Deaths | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/music-regales-firemen-as-house-is-destroyed.html | Music Regales Firemen As House Is Destroyed | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/state-bridge-authority-elects.html | State Bridge Authority Elects | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/stanley-cup-playoffs-open-on-three-national-hockey-league-fronts.html | Stanley Cup Play-Offs Open on Three National Hockey League Fronts Tonight; TORONTO FAVORED OVER RANGER SIX Maple Leafs Have Advantage of Home Ice for First of 3-Game Series Tonight CANADIENS INVADE DETROIT Red Wings Choice for League Title-Maroons Rated Above Boston at Montreal Series Three Out of Five Aurie Out of Play-Offs | True | By Joseph C. Nichol | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/aid-to-crippled-extended.html | Aid to Crippled Extended | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-lorimer-honored-1000-at-luncheon-for-herwilson-names-her-to.html | MRS. LORIMER HONORED; 1,000 at Luncheon for Her-Wilson Names Her to Post | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/robinson-defeats-risko-philadelphian-wins-in-amateur-bout-at-new.html | ROBINSON DEFEATS RISKO; Philadelphian Wins in Amateur Bout at New York A. C. | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/shattucks-will-filed-restaurant-man-left-most-of-property-to-family.html | SHATTUCK'S WILL FILED; Restaurant Man Left Most of Property to Family | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sir-james-jeans-arrives.html | Sir James Jeans Arrives | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sir-rl-craigie-here-british-diplomat-new-ambassador-to-japan-says.html | SIR R.L. CRAIGIE HERE, BRITISH DIPLOMAT; New Ambassador to Japan Says His Appointment Has Nothing to Do With Naval Race | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/martha-wroths-plans.html | Martha Wroth's Plans | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/kew-gardens-houses-sold.html | Kew Gardens Houses Sold | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/druggists-to-seek-brand-reductions-brooklyn-committee-to-move-for.html | DRUGGISTS TO SEEK BRAND REDUCTIONS; Brooklyn Committee to Move for Concessions on Goods 'Believed Overpriced' PUBLISHERS UNIT NAMED Donald Brace Heads Committee That Will Study Proposed Trade Agreement HITS PRICE BILL 'MONOPOLY' Macy Economist Charges Measure Will Boost Living Cost | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/stay-of-eviction-asked-court-hears-plea-for-63-families-in.html | STAY OF EVICTION ASKED; Court Hears Plea for 63 Families in Foreclosed Building Court Hears Plea for 63 Families in Foreclosed Building | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dragon-club-wins-swim.html | Dragon Club Wins Swim | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/the-popes-challenge.html | THE POPE'S CHALLENGE | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/gainer-victor-in-bout.html | Gainer Victor in Bout | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/fire-record.html | FIRE RECORD | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/loosewiles-sales-increase.html | Loose-Wiles Sales Increase | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/decision-reserved-in-hospital-strike-court-will-rule-tomorrow-on.html | DECISION RESERVED IN HOSPITAL STRIKE; Court Will Rule Tomorrow on Whether 39 Are Guilty in Brooklyn Sit-Down WALKOUT RIGHT UPHELD But Magistrate Suggests 'This Kind of Trespass Might Tend to Breach of Peace' | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/exeter-elects-two-captains.html | Exeter Elects Two Captains | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/georgia-mutuel-bill-beaten.html | Georgia Mutuel Bill Beaten | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rescued-as-british-ship-burns.html | Rescued as British Ship Burns | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/finds-13th-baby-at-door-father-of-12-takes-in-foundling-then-calls.html | FINDS 13TH BABY AT DOOR; Father of 12, Takes In Foundling, Then Calls the Police | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/groups-to-aid-boy-scout-drive.html | Groups to Aid Boy Scout Drive | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/willis-doane-rich.html | WILLIS DOANE RICH | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/8570000-gold-engaged-most-of-it-in-englandforeign-exchange-fully.html | $8,570,000 GOLD ENGAGED; Most of It in England--Foreign Exchange Fully Controlled Again | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/fitzsimmons-showing-fine-form-likely-to-pitch-giants-opener-mancuso.html | Fitzsimmons, Showing Fine Form, Likely to Pitch Giants' Opener; Mancuso Says Stout Freddy Is Smarter and More Capable Than Ever Before-- Chiozza, Leiber and Danning Win Praise From Terry-- Training Grind at Half-Way Mark A Three-Hour Session Danning Doing Well | True | By John Drebingerspecial To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/decline-continues-in-federal-bonds-lack-of-bids-depresses-prices-on.html | DECLINE CONTINUES IN FEDERAL BONDS; Lack of Bids Depresses Prices on Stock Exchange in Heavy Volume After Firm Opening CORPORATION ISSUES WEAK Sharpest Drop in Convertible Group-Baldwin Locomotive Loans Soar on Curb Federal List Leads Decline Federal Turnover $8,508,000 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/walter-scott-burn.html | WALTER SCOTT BURN | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/vote-to-impeach-mayor-bangs.html | Vote to Impeach Mayor Bangs | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hupp-motor-meeting-put-off.html | Hupp Motor Meeting Put Off | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/the-business-cycle-.html | THE " BUSINESS CYCLE " | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/iron-works-strike-ends-branford-conn-company-recognizes-c-i-o.html | IRON WORKS STRIKE ENDS; Branford, Conn., Company Recognizes C. I. O. Conditionally | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/baldwin-implies-bars-to-u-s-pact-indicates-british-opposition-to.html | BALDWIN IMPLIES BARS TO U. S. PACT; Indicates British Opposition to Trade Treaties That Have Multilateral Effect AGAINST LOW-TARIFF BLOC It Might Bring Retaliation by Non-Participating Nations, He Tells a Deputation | True | By Charles W. Hurdwireless To the New York Times.. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/edith-m-kavanagh-to-be-wed-april-3-will-become-bride-of-joseph-a.html | EDITH M. KAVANAGH TO BE WED APRIL 3; Will Become Bride of Joseph A. Mosenthal in Afternoon Ceremony at Church TO HAVE 7 ATTENDANTS Katherine P. Underwood Will Be Maid of Honor-Reception After the Wedding | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/books-of-the-times-portraits-and-portraitist-the-master-guilt-and.html | BOOKS OF THE TIMES; Portraits and Portraitist The Master Guilt and Illusion | True | By Ralph Thompson | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/marriages.html | Marriages | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/thirteen-indicted-in-garbage-racket-accused-of-extorting-money-in.html | THIRTEEN INDICTED IN GARBAGE RACKET; Accused of Extorting Money in Work of Removing Refuse in Brooklyn MAGISTRATE IS CENSURED Suspended Sentences Given by Malbin Deplored in Jury's Presentment Magistrate Charged "Snooping" Detrimental to Efficiency" | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ontario-acts-to-aid-abitibi-power-plan-offers-legislature-a-bill-to.html | ONTARIO ACTS TO AID ABITIBI POWER PLAN; Offers Legislature a Bill to Speed Official Negotiations With Bankrupt Utility | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/45-on-korean-ferryboat-lost.html | 45 on Korean Ferryboat Lost | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/regime-of-terror-is-denied-by-llano-only-500-of-5000-leftists-tried.html | REGIME OF TERROR IS DENIED BY LLANO; Only 500 of 5,000 Leftists Tried at Malaga Were Shot, Says Rebel General 500 MORE GOT LIFE TERMS Officer Asserts Spaniards in Areas Taken by the Rebels Willingly Back Franco Few Restrictions Noted Questions Put to General Tells of Military Courts | True | By William P. Carneywireless To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/san-francisco-leap-breaks-divers-back-ray-woods-may-die-from.html | SAN FRANCISCO LEAP BREAKS DIVER'S BACK; Ray Woods May Die From Forbidden 190-Foot Jump Off Span to Oakland | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/failures-show-rise-total-for-nation-last-week-193-dun-bradstreet.html | FAILURES SHOW RISE; Total for Nation Last Week 193, Dun & Bradstreet Reports | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/castro-heads-cigar-store-group.html | Castro Heads Cigar Store Group | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/eleanor-miller-daughter-of-exgovernor-is-betrothed-to-francis.html | Eleanor Miller, Daughter of Ex-Governor, Is Betrothed to Francis Carmody, Lawyer | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/madison-av-space-attracts-lessees-mayers-jewelry-firm-takes-20600.html | MADISON AV. SPACE ATTRACTS LESSEES; Mayers Jewelry Firm Takes 20,600 Square Feet at 385 for Executive Offices E. 53D ST. FLOOR RENTED $165,000 F. J. Newcomb Company Signs for Ten Years in Building Now Under Construction | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/equipment-loan-for-n-y-central.html | Equipment Loan for N. Y. Central | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/manhattan-starts-rowing-on-harlem-walz-inaugurates-6th-season-by.html | MANHATTAN STARTS ROWING ON HARLEM; Walz Inaugurates 6th Season by Naming Varsity, 150. Pound and Cub Eights | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/25000000-in-bill-for-rivers-harbors-1481000-for-deeper-channel-here.html | $25,000,000 IN BILL FOR RIVERS, HARBORS; $1,481,000 for Deeper Channel Here Is in Measure, Due to Go to House Soon | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/no-blame-in-fire-deaths-inquiry-on-fatal-tenement-blaze-reveals-no.html | NO BLAME IN FIRE DEATHS; Inquiry on Fatal Tenement Blaze Reveals No Negligence | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sales-in-brooklyn-buyer-plans-to-remodel-de-kalb-avenue-apartment.html | SALES IN BROOKLYN; Buyer Plans to Remodel De Kalb Avenue Apartment House | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/st-josephs-keeps-miller.html | St. Joseph's Keeps Miller | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/meets-on-store-wages-and-hours.html | Meets on Store Wages and Hours | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hurls-boy-4-floors-and-leaps-to-death-m-an-seeking-100-loan-chokes.html | HURLS BOY 4 FLOORS AND LEAPS TO DEATH; M an Seeking $100 Loan Chokes Newark Woman, Attacks Son, 10, When He Defends Her CLOTHES NET BREAKS FALL Child Said to Have a Chance to Survive-Would-Be Murderer Believed Insane | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/omahoney-throws-koverly-in-1726-scores-with-irish-whip-and-body.html | O'MAHONEY THROWS KOVERLY IN 17:26; Scores With Irish Whip and Body Hold in Rough Match, Before 7,000 in Garden GARIBALDI TOSSES FISCHER Uses Flying Tackle to Subdue Rival in 9:31-Kampfer Is Victor Over Maynard Bothner Warns Koverly Body Hold Downs Maynard | True | By Louis Effrat | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/fordham-seniors-score-quintet-tops-c-c-n-y-intramural-champions.html | FORDHAM SENIORS SCORE; Quintet Tops C. C. N. Y. Intramural Champions, 35-23 | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/detroit-unionists-permitted-to-hold-mass-rally-today-couzens-drops.html | DETROIT UNIONISTS PERMITTED TO HOLD MASS RALLY TODAY; Couzens Drops Council's Ban as Meeting Is Put Back Until After Rush Hour ORDERLINESS IS PROMISED Mayor Declares There Will Be No Interference With 'Peaceful Sit-Down Strikes' Chrysler Rejects U. A. W. A. Offer to Accept a Duplicate of G. M. Agreement Day's Strike Situation Mayor Couzens of Detroit agreed to permit a union mass meeting today, but at 5:45 P. M. instead of 4:30. City Council had forbidden the meeting because it was set for the rush hour and the union had announced defiance of this ban. Page 1. U. A. W. A. charged that the Chrysler Corporation maintained "blacklists" of union workers and withheld evidence sought by the La Follette Committee. Page 15. Detroit police cleared a printing plant and a welfare office of groups of sit-down strikers. Page 16. A movement for a further steel wage increase was started by the company union at the Jones & Laughlin Aliquippa plant. A rise of either 15 per cent or $1 a day was sought. Page 12. | True | By Russell B. Porterspecial To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/captain-f-j-bennett-official-of-ship-line-atlantic-coast-operating.html | CAPTAIN F. J. BENNETT, OFFICIAL OF SHIP LINE; Atlantic Coast Operating Head of the American-Hawaiian Company Dies Here | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/gulf-pipeline-worth-33750000.html | Gulf Pipeline Worth $33,750,000 | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/martinelli-in-crookss-role.html | Martinelli in Crooks's Role | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/salesman-ends-life-by-shot.html | Salesman Ends Life by Shot | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/sea-act-exemption-asked-for-kennedy-robinson-moves-to-declare-his.html | SEA ACT EXEMPTION ASKED FOR KENNEDY; Robinson Moves to Declare His Stock Ownership Not a Bar to Maritime Post SHARES HELD IN TRUST This, for Benefit of Children, Is Irrevocable--Passage of Resolution Is Expected | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ad-class-hears-mrs-richardson.html | Ad Class Hears Mrs. Richardson | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/thomas-b-austin-retired-brooklyn-lumber-dealer-was-army-captain.html | THOMAS B. AUSTIN; Retired Brooklyn Lumber Dealer Was Army Captain During War | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/navy-bill-passed-by-senate-64-to-11-frazier-assails-512847808.html | NAVY BILL PASSED BY SENATE, 64 TO 11; Frazier Assails $512,847,808 Program as 'Race With Britain' Opposed by People NYE SEES BASELESS 'FEAR' His Amendment to Build All Ships in Government Yards Is Overwhelmed Nye Leads Opposition Amendment Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/caras-greenleaf-break-even.html | Caras, Greenleaf Break Even | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/copper-abroad-at-1680c-price-to-the-pound-now-about-85-points-below.html | COPPER ABROAD AT 16.80C; Price to the Pound Now About 85 Points Below Two Weeks Ago | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/lets-road-have-class-freight.html | Lets Road Have 'Class' Freight | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/apps-toronto-named-years-best-rookie-center-of-the-leafs-gets-79.html | APPS, TORONTO, NAMED YEAR'S BEST ROOKIE; Center of the Leafs Gets 79 Points in Poll of Hockey Writers-Drillon Second | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/james-pins-martinelli-wins-in-3438-with-combination-hold-at-the.html | JAMES PINS MARTINELLI; Wins in 34:38 With Combination Hold at the Coliseum | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/democracy-facing-crisis-says-laski-british-economist-in-debate-here.html | DEMOCRACY FACING CRISIS, SAYS LASKI; British Economist, in Debate Here, Says It Must Crush Capitalism or Be Crushed | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/leopold-as-his-own-envoy-gives-british-belgians-neutrality-plan.html | Leopold as His Own Envoy Gives British Belgians' Neutrality Plan; King Tells Cabinet Members in London of Desire to Keep Colonies Intact Welcomed in London League Commitments Cited | True | By Frederick T. Birchallwireless To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/billdemands-labels-tell-what-is-in-the-bottle.html | BillDemands Labels Tell 'What Is in the Bottle' | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/little-sisters-vie-for-beauty-prizes-groomed-by-unpracticed-fingers.html | LITTLE SISTERS VIE FOR BEAUTY PRIZES; Groomed by Unpracticed Fingers of Their Brothers at Boys Club Contest on East Side IN THE BAG,' SAYS MARY, 6 And She Takes Doll as Comeliest Brunette-Entrants Are Less Nervous Than Sponsors | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/wellesley-honors-for-achievement-awards-in-ceremony-fellowships-and.html | WELLESLEY HONORS FOR ACHIEVEMENT; Awards in Ceremony Fellowships and Scholarships to Graduates and Students DR. KITTREDGE SPEAKER Criticize the Critics, Is Advice of Harvard Professor to Annual Assembly | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/news-of-the-screen-joel-mccrea-joins-dead-end-castkatharine-cornell.html | NEWS OF THE SCREEN; Joel McCrea Joins 'Dead End' Cast-Katharine Cornell Again Sought for Films Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/detroit-police-end-2-more-sitdowns-commissioner-leads-a-force-to.html | DETROIT POLICE END 2 MORE SIT-DOWNS; Commissioner Leads a Force to Printing Plant and 25 Workers Walk Out RELIEF STRIKERS GIVE UP Two More Men Are Held in Campaign to Oust Criminals From Labor Situation | True | From a Staff Correspondent. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/debenture-holders-organize.html | Debenture Holders Organize | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/200pound-jade-block-found-in-maya-mound-largest-piece-of-the-stone.html | 200-POUND JADE BLOCK FOUND IN MAYA MOUND; Largest Piece of the Stone Ever Unearthed in Americas Is Discovered Near Guatemala City | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/roderick-l-mcmahon.html | RODERICK L. McMAHON | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/notes-of-social-a-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social A activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT LONG ISLAND WESTCHESTER NEWPORT CAMDEN WHITE SULPHUR SPRINGS SOUTHERN PINES BELLEAIR BERMUDA | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/george-doughertys-have-son.html | George Doughertys Have Son | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Shins Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/official-abstract-of-the-popes-encyclical-on-germany-refers-to-the.html | Official Abstract of the Pope's Encyclical on Germany; Refers to the Concordat Doctrinal Affirmation Has Defended Sanctity of Pact Mission of the Church Fears and Preoccupations Complains of Injustice Paternal Exhortations | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mckinney-wins-frisch-trophy.html | McKinney Wins Frisch Trophy | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/bonfire-causes-womans-death.html | Bonfire Causes Woman's Death | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/last-of-new-piers-to-open-thursday-saturnia-to-be-first-ship-to-use.html | LAST OF NEW PIERS TO OPEN THURSDAY; Saturnia to Be First Ship to Use Fifth of Docks Built by City for Big Liners COST ABOUT $3,000,000 $20,000,000 Ten-Year Program on Midtown River Front Is Virtually Completed | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/reds-down-dodgers-again-9-to-6-piling-up-score-in-early-innings.html | Reds Down Dodgers Again, 9 to 6, Piling Up Score in Early Innings; Signer Yields Six Runs in First Two Frames, Rest Being Made Off Eisenstat--No More Fireworks Set Off by Grimes and Dressen-Lavagetto, Malinosky to Be Out Two Weeks Cooney Comes Home The Box Score Double Steal Executed | True | By Roscoe McGowenspecial To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/jewish-aid-is-urged-dr-j-b-wise-appeals-for-generous-gifts-for.html | JEWISH AID IS URGED; Dr. J. B. Wise Appeals for Generous Gifts for Needy Abroad | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-edward-stair-hostess-in-florida-mrs-william-r-hearst-gives.html | MRS. EDWARD STAIR HOSTESS IN FLORIDA; Mrs. William R. Hearst Gives Dinner at Her Home in Palm Beach MRS. A.T. HERT HAS GUESTS Miss Josephine Kelly, Mrs. A. A. McKay and Mrs. Frank Osgood Butler Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rockaway-link-to-subway-backed-leaders-in-both-parties-join-in.html | ROCKAWAY LINK TO SUBWAY BACKED; Leaders in Both Parties Join in Backing Bill That Comes Up in Albany Today | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/report-condemns-milk-pricefixing-committee-asks-legislature-also-to.html | REPORT CONDEMNS MILK PRICE-FIXING; Committee Asks Legislature Also to End Advertising of Product by the State EMERGENCY IS HELD PAST Conforming of Out - of-State Dairy Shipments to Sanitary Code Is Recommended | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/further-pay-rise-in-steel-is-sought-jones-laughlin-company-union.html | FURTHER PAY RISE IN STEEL IS SOUGHT; Jones & Laughlin Company Union Moves for Increase of $1 a Day or of 15% | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/police-in-brazil-watch-ship-with-arms-cargo.html | Police in Brazil Watch Ship With Arms Cargo | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/two-boys-7-and-14-slain-by-friends-older-victim-is-shot-by-playmate.html | TWO BOYS, 7 AND 14, SLAIN BY FRIENDS; Older Victim Is Shot by Playmate While Hunting Near Homes in Englewood YOUTH WITH GUN FALLS Other Accident, Near Paterson, Occurs When Child Snaps Rifle at Companion Shot Ends Race Boy of 7 Is Slain | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/big-5-rail-unions-ask-20-wage-rise-dbrobertson-sends-demands-to.all.html | BIG 5' RAIL UNIONS ASK 20 WAGE RISE; D.B.Robertson Sends Demands to 'All Railroads in the United States' COST SET AT $120,000,000 This and Increases Sought by 16 Other Road Unions Total $492,00,000 cost Set at $120,000,000 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/new-polo-tourney-to-start-tonight-aknusti-and-old-westbury-to-clash.html | NEW POLO TOURNEY TO START TONIGHT; Aknusti and Old Westbury to Clash in Initial Game of Granniss Cups | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/insistent-crowd-heard-on-housing-city-committee-ready-for-a-closed.html | INSISTENT CROWD HEARD ON HOUSING; City Committee, Ready for a Closed Session, Finds 100 Clamoring at Its Doors | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/automobile-output-again-lower-for-week-strikes-affecting-plants.html | Automobile Output Again Lower for Week; Strikes Affecting Plants Supplying Parts | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/stores-to-expand-advertising.html | Stores to Expand Advertisinq | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/smith-is-planning-first-trip-abroad-he-will-visit-paris-and-rome.html | SMITH IS PLANNING FIRST TRIP ABROAD; He Will Visit Paris and Rome, Where It Is Expected Pope Will Receive Him DATE IS NOT YET DECIDED For Years He Has Wanted to Go to Europe, but the Pressure of Business Interfered | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/a-m-dick-divorced-wife-of-architect-obtains-a-decree-in-reno-action.html | A. M. DICK DIVORCED; Wife of Architect Obtains a Decree in Reno Action | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/women-in-debate-on-equal-rights-backers-of-amendment-spurn.html | WOMEN IN DEBATE ON EQUAL RIGHTS; Backers of Amendment Spurn Protective Laws Based on Sex, Demand Full Freedom ISSUE OUTMODED, IS REPLY Miss Kenyon Declares Equality ould Be Quickly Lost Through Judicial Interpretations | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/urges-game-of-eggcracking.html | Urges Game of 'Egg-Cracking' | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dietzdavison.html | Dietz-Davison | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/britain-to-double-prime-ministers-salary-question-of-pension.html | Britain to Double Prime Minister's Salary; Question of Pension Expected to Be Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/loughlin-quintet-tops-de-la-salle-triumphs-by-40-to-29-to-reach.html | LOUGHLIN QUINTET TOPS DE LA SALLE; Triumphs by 40 to 29 to Reach Quarter-Finals in Catholic High Schools Tourney | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/pensions-for-all-widows-plan-of-irish-free-state.html | Pensions for All Widows Plan of Irish Free State | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/champions-beaten-in-mixed-doubles-mrs-paine-and-thacher-lose-to.html | CHAMPIONS BEATEN IN MIXED DOUBLES; Mrs. Paine and Thacher Lose to Miss Scharman and Paine at Squash Racquets MRS. DUNN AND ADAMS WIN Stop Miss Williams and Lee Miss Bostwick and McElroy Also Reach Semi-Finals Miss Scharman Steady Miss Bostwick Ends Match | True | By Maribel Y. Vinson | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/britain-is-colder-to-italian-policy-deemed-hardening-after-rome.html | BRITAIN IS COLDER TO ITALIAN POLICY; Deemed Hardening After Rome Sends More Troops to Spain and Duce Courts Moslems VEXED BY APPEAL IN LIBYA Pertinax Notes London Wants Spain Cleared of Foreigners, Possibly Through League Reversal by British London Declared Dissatisfied Negotiations Under Way, | True | By Pertinax, Foreign Editor, Echo de Paris | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/assert-court-plan-upsets-balances-three-harvard-law-professors-hold.html | ASSERT COURT PLAN UPSETS 'BALANCES'; Three Harvard Law Professors Hold It 'a Long Step' From Our Government System ASSAIL 'PRESIDENT- MEN' Senate, Free of White House Influence, Would Crush Proposal, They Hold | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/de-chardin-is-honored-villanova-confers-mendel-medal-on-discoverer.html | DE CHARDIN IS HONORED; Villanova Confers Mendel Medal on Discoverer of 'Peking Man' | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/vancouver-sun-offices-burned.html | Vancouver Sun Offices Burned | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/eugene-stetsons-jr-have-child.html | Eugene Stetsons Jr. Have Child | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/woman-murdered-daughter-beaten-jersey-furniture-dealer-and-college.html | WOMAN MURDERED, DAUGHTER BEATEN; Jersey Furniture Dealer and College Graduate Bludgeoned in Their Home in Night CRIME LAID TO HANDYMAN Confession of Slaying After Climbing in Window to Rob Is Reported Suspect Said to Confess Struggles Not Heard BOY FINDS MOTHER SLAIN Disorder in Jersey Home Indicates She Fought for Life | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/william-h-bartlett-former-atlantic-city-director-of-public-safety.html | WILLIAM H. BARTLETT; Former Atlantic City Director of Public Safety Succumbs at 76 | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/army-cloth-contracts-let.html | Army Cloth Contracts Let | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/marylebone-cricketers-draw.html | Marylebone Cricketers Draw | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/n-y-u-squad-begins-football-practice-fiftythree-candidates-turn-out.html | N. Y. U. SQUAD BEGINS FOOTBALL PRACTICE; Fifty-three Candidates Turn Out for First of Spring Drills at Ohio Field | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hindenburg-crosses-to-brazil.html | Hindenburg Crosses to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/john-j-orourke-served-on-newark-ledger-evening-world-and-paterson.html | JOHN J. O'ROURKE; Served on Newark Ledger, Evening World and Paterson Papers | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/garden-starts-action-at-miami-to-block-braddocklouis-fight-gets.html | Garden Starts Action at Miami To Block Braddock-Louis Fight; Gets Court Order for Champion to Show Cause April 8 Why He Should Not Go Through With Schmeling Bout- Titleholder, Visiting Races, Is Not Immediately Served The Attorney's Assertions Will Catch Up With Him" In Florida for a Rest No Statement From Gould | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/lehmans-budget-passed-by-senate-outlay-of-370139897-is-defended-by.html | LEHMAN'S BUDGET PASSED BY SENATE; Outlay of $370,139,897 Is Defended by Leaders, Who Cite State Cost Rise EMERGENCY TAXES KEPT Desmond Assails Spending and Dunnigan Challenges Him to Cut Out 'One Dollar' All Revenue Bills Voted LEHMAN'S BUDGET PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/quits-jones-laughlin-steel.html | Quits Jones & Laughlin Steel | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries Epson Downs Entries Epsom Downs Results | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hospital-plans-addition.html | Hospital Plans Addition | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/la-boheme-opens-operas-final-week-bidu-sayao-takes-the-role-of.html | ' LA BOHEME OPENS OPERA'S FINAL WEEK; Bidu Sayao Takes the Role of Mimi at Metropolitan for the First Time | True | H. T. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/radio-men-to-cut-hours-nbc-and-cbs-inside-unions-win-promise-of.html | RADIO MEN TO CUT HOURS; NBC and CBS 'Inside Unions' Win Promise of 5-Day Week | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/frank-h-robson-president-of-the-church-league-once-pingry-school.html | FRANK H. ROBSON; President of the Church League Once Pingry School Headmaster | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/consolidated-edison-faces-drive-by-c-i-o-campaign-to-unionize.html | CONSOLIDATED EDISON FACES DRIVE BY C. I. O.; campaign to Unionize 75,000 in the Utility System Will Get Under Way Soon | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/catches-boy-his-car-hit.html | Catches Boy His Car Hit | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/foes-stand-slows-leftists-advance-spanish-rebels-rally-north-of.html | FOES STAND SLOWS LEFTISTS' ADVANCE; Spanish Rebels Rally North of Guadalajara as Weather Impedes Pursuers HEAVY FIGHTING IN SOUTH Insurgents Reported Repulsed in Attempts to Reach Mercury Mines Around Almaden Rebel Positions Bombed FOE'S STAND SLOWS LEFTISTS' ADVANCE Valencia Is Bombed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/highspeed-radio-links-washington-and-hawaii.html | High-Speed Radio Links Washington and Hawaii | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/marriage-tie-ut-for-starhemberg-church-annuls-bond-of-former.html | MARRIAGE TIE UT FOR STARHEMBERG; Church Annuls Bond of Former Austrian Vice Chancellor are and His Wife FORMER PETITION FAILED Prince While in Office Sought in Vain for Release Through Consistorial Court | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/court-assails-law-in-childs-murder-at-the-arraignment-of-ossido.html | COURT ASSAILS LAW IN CHILD'S MURDER; At the Arraignment of Ossido, Martin Says Sex Criminals Should Be Segregated | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rev-f-h-bigelow-rites.html | Rev. F. H. Bigelow Rites | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/queen-mary-yields-gem-for-successors-crown.html | Queen Mary Yields Gem For Successor's Crown | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/71yearold-flying-duchess-lost-british-patrols-fail-to-find-plane.html | 71-Year-Old 'Flying Duchess' Lost; British Patrols Fail to Find Plane; Weather Changed Suddenly to Snow After Flier Took Off to Survey Flood Area | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/offers-varied-technique-for-hunting-mosquitoes.html | Offers Varied Technique For Hunting Mosquitoes | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/tokyo-trade-group-fails-to-win-china-chinese-bar-cooperation-on.html | TOKYO TRADE GROUP FAILS TO WIN CHINA; Chinese Bar Cooperation on Commerce Unless Japanese Change North China Policy BRITISH ARE ENTRENCHED Position in Yangtse Trade Is Declared to Be Immune to Japanese Penetration | True | By Hugh Byaswireless To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/f-w-macmonnies-sculptor-is-dead-american-artists-works-are-in.html | F. W. MACMONNIES, SCULPTOR, IS DEAD; American Artist's Works Are in Museums and Parks of Many Countries DID NATHAN HALE STATUE Also Executed 'Civic Virtue' and Marne Monument-Won Many Honors in Career Began Modeling at 5 Won High Award in Paris Other of His Works | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/newark-club-upsets-yankees-dodgers-a-re-beaten-russo-l-i-u-star.html | Newark Club Upsets Yankees; Dodgers A re Beaten; RUSSO, L I. U. STAR HELPS STOP YANKS Bears' Pitcher Gives No Hits in His 3 Innings on Mound as Newark Triumphs, 5-3 HADLEY IS POUNDED HARD Matheson Drives Homer With 2 On-Malone's Excellent Hurling Is in Vain Three Up and Three Down Yanks Go Into Reverse | True | By James P. Dawsonspecial To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/perry-and-tilden-in-prime-shape-for-battle-in-garden-tomorrow.html | Perry and Tilden in Prime Shape For Battle in Garden Tomorrow; Veteran Reveals He Requested 3-Out-of-5-Set Meeting in Order to Make It 'a Real Match'--Clash Will Be Their First in Singles-Tour a Great Success, British Ace Says Delighted by Response Met Perry in Doubles | True | By Allison Danzig | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/johnson-workers-pledge-loyalty-19000-sign-testimonial-sent-to-shoe.html | JOHNSON WORKERS PLEDGE LOYALTY; 19,000 Sign Testimonial Sent to Shoe Company Head, Who Has Been Ill in Florida ANSWER TO'UNREST' OF DAY Willingness to Abide by Any Decisions of the Management Is Expressed | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-hyde-weds-tuesday-she-and-harris-fahnestock-get-marriage.html | MRS. HYDE WEDS TUESDAY; She and Harris Fahnestock Get Marriage License | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/says-court-foes-can-win-gannett-declares-revision-proposals-can-be.html | SAYS COURT FOES CAN WIN; Gannett Declares Revision Proposals Can Be Beaten | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/text-of-hughes-letter-text-of-the-hughes-letter-on-enlarging-the.html | Text of Hughes Letter; Text of the Hughes Letter on Enlarging the High Court Ended 666 Cases This Term Review Is in Interest of Law Within Judicial Discretion All Justices Aid in Decisions Disposes of Controversies Increase in Court Held Unneeded CHIEF JUSTICE AND ASSOCIATES WHO OPPOSE COURT CHANGES | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/fire-department.html | Fire Department | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/olive-branches-replace-palms.html | Olive Branches Replace Palms | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ships-race-to-the-aid-of-sinking-freighter-is-any-one-coming-radios.html | SHIPS RACE TO THE AID OF SINKING FREIGHTER; ' Is Any One Coming?' Radios the Bjerlki as the Hamburg Responds to Appeal | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/neville-chamberlain-ill-premiertobe-worn-out.html | Neville Chamberlain Ill; Premier-to-Be Worn Out | True | Special Cable to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/syntpetic-gray-goods-active.html | SyntPetic Gray Goods Active | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/bandit-gets-500-at-bank.html | Bandit Gets $500 at Bank | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/drivers-join-truck-strike.html | Drivers Join Truck Strike | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/daughter-to-the-j-d-savers.html | Daughter to the J. D. Savers | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/motor-fatalities-show-a-decrease-accidents-and-injuries-also-were.html | MOTOR FATALITIES SHOW A DECREASE; Accidents and Injuries Also Were Fewer Here During Week and Week-End | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/cafe-case-lawyer-makes-own-plea-summing-up-by-cohen-who-did-not.html | CAFE CASE LAWYER MAKES OWN PLEA; Summing Up by Cohen, Who Did Not Take Stand, Brings Repeated Objections UNIONS HELD GANG VICTIMS Dewey Zealous but Uniformed on Labor, Declares Attorney for Waiters' Leader | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/speed-model-housing-workers-pour-last-concrete-for-18-williamsburg.html | SPEED MODEL HOUSING; Workers Pour Last Concrete for 18 Williamsburg Units | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/politics-and-the-schools.html | POLITICS AND THE SCHOOLS | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/colleen-moore-honored-screen-actress-gets-golden-key-to-city-of.html | COLLEEN MOORE HONORED; Screen Actress Gets Golden Key to City of Newark | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/hopper-receives-corcoran-medal-new-york-artist-also-wins-the-w-a.html | HOPPER RECEIVES CORCORAN MEDAL; New York Artist Also Wins the W. A. Clark $2,000 Prize in Washington Show EXHIBITION OPENS SUNDAY Other Awards Are Given to Guy Pene du Bois, Francis Speight and Bernard Keyes WIN HIGHEST PRIZES IN ANNUAL NATIONAL ART COMPETITION | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/steel-scrap-at-24-a-ton.html | Steel Scrap at $24 a Ton | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/exjustice-holds-court-plan-legal-clarke-in-nationwide-radio-address.html | EX-JUSTICE HOLDS COURT PLAN LEGAL; Clarke, in Nation-Wide Radio Address, Says President and Congress Have Power TALKS ON THE LAW ONLY Wise Framers of Constitution May Have Had Less Confidence in Bench, He Adds EX-JUSTICE HOLDS COURT PLAN LEGAL Cox, Introducer, Is Cut Off | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/celtic-gains-cup-final-defeats-ballymena-30-in-irish-footballwest.html | CELTIC GAINS CUP FINAL; Defeats Ballymena, 3-0, in Irish Football-West Bromwich Ties | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/strike-in-2-shoe-plants-c-i-o-presses-organization-drive-in-the.html | STRIKE IN 2. SHOE PLANTS; C. I. O. Presses Organization Drive in the Boston Area | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/advertising-news-and-notes-ken-dyke-joins-nbc-swim-suit-campaign.html | Advertising News and Notes; Ken Dyke Joins NBC Swim Suit Campaign Planned Retail Ad Lineage Up 12% Battery Ads Suspended Cigar Campaign Starts Seal for Champagne Bottles Reply to Macy's Ad Opposed New Sales Consultant Firm Personnel Notes | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/old-law-brings-end-to-chicago-sitins-800-evacuate-stationery-plant.html | OLD LAW BRINGS END TO CHICAGO SIT-INS; 800 Evacuate Stationery Plant as Police Break in and Serve Warrants | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/municipal-bonds-offered-awarded-allegheny-county-pa-fails-to-get.html | MUNICIPAL BONDS OFFERED, AWARDED; Allegheny County, Pa., Fails to Get All-or-None Bid on Its $6,500,000 Issue SALE AT INDIANAPOLIS $200,000 School Issue Goes to Banking Group-Halsey, Stuart Obtain Iowa 2 1/2s Hamilton County, Iowa Jefferson County, Ala. Indianapolis. Ind. Goodland, Kan. Price County, Wis. Belknap Country, N. H. Gloucester, Mass. NORTH BERGEN REFUNDING Committee for Jersey Town Will Proceed With Plan for Debt | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/foster-wheeler-orders-up-100.html | Foster Wheeler Orders Up 100% | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/harnett-asks-bench-to-punish-hitrun-he-cites-appalling-number-of.html | HARNETT ASKS BENCH TO PUNISH 'HIT-RUN'; He Cites 'Appalling Number' of Cases-183 Licenses Revoked for Fleeing Scene | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/suspends-wet-students-illinois-school-bars-14-accused-of-spiking.html | SUSPENDS 'WET' STUDENTS; Illinois School Bars 14 Accused of 'Spiking' Dance Lemonade | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/presidents-word-to-hired-man-murphy-would-end-sitdowns-the-house-is.html | President's Word to 'Hired Man, Murphy,' Would End Sit-Downs, the House Is Told | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/william-e-morris.html | WILLIAM E. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/end-of-pwa-works-seen-in-new-order-relief-labor-only-officials.html | END OF PWA WORKS SEEN IN NEW ORDER; RELIEF LABOR ONLY; Officials Expect Cities to Feel Chief Effect of Curb on Future Grants SKILLED MEN ARE LACKING Result of Roosevelt Policy Is Also Feared at the WPACost Rise in Prospect Premium for Some Contractors Would Promote Labor Training END OF PWA WORKS SEEN IN NEW ORDER WPA Reaction to the Change | True | By Felix Belair Jr.special To the New York Times. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/japanese-cherry-blooms-at-capital-due-april-4.html | Japanese Cherry Blooms At Capital Due April 4 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ufa-sale-terms-heard-29000000-marks-said-to-be-price-paid-for-film.html | UFA SALE TERMS HEARD; 29,000,000 Marks Said to Be Price Paid for Film Concern in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/says-president-pulls-wool-over-congress-rich-tells-house-roosevelts.html | SAYS PRESIDENT PULLS WOOL OVER CONGRESS; Rich Tells House Roosevelt's Fiscal Policy Is Aided by the Speaker and Majority Leader | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mother-of-president-visits-east-side-park-gets-big-bouquet-and.html | MOTHER OF PRESIDENT VISITS EAST SIDE PARK; Gets Big Bouquet and Talks to Children on the First View of Playground Named for Her | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/english-crews-hold-practice-on-starts-oxford-and-cambridge-try.html | ENGLISH CREWS HOLD PRACTICE ON STARTS; Oxford and Cambridge Try Getaways From the StakeboatRace Dinner Here Tonight | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/posing-as-a-man-admits-theft.html | Posing as a Man, Admits Theft | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/best-to-open-two-new-branches.html | Best to Open Two New 'Branches | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/ruse-saves-woman-attacked-in-home-pianist-preparing-for-a-trip.html | RUSE SAVES WOMAN ATTACKED IN HOME; Pianist, Preparing for a Trip Abroad, Beaten by Negro Armed With a Hammer HE ACCEPTS $4 AND FLEES Housewife's Arguments for Her Life, Made Between Desperate Struggles, Finally Win | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/vote-child-marriage-bar-assemblymen-require-age-proof-several-other.html | VOTE CHILD MARRIAGE BAR; Assemblymen Require Age Proof Several Other Bills Passed | True | Special to THE NEW YORK TIMES. | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/franklyn-munnell-actor-since-1900-had-played-stock-and-with-road.html | FRANKLYN MUNNELL; Actor Since 1900 Had Played Stock and With Road Shows | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/lindberghs-are-guests-in-india.html | Lindberghs Are Guests in India | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/motorship-runs-aground-but-the-robert-campbell-is-refloated-and.html | MOTORSHIP RUNS AGROUND; But the Robert Campbell Is Refloated and Reaches Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-james-magie-to-give-tea-today-she-will-entertain-at-home-for.html | MRS. JAMES MAGIE TO GIVE TEA TODAY; She Will Entertain at Home for Members of Cribside Social Service Committee | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/court-plan-vital-pecora-declares-presidents-proposal-is-not-only.html | COURT PLAN VITAL, PECORA DECLARES; President's Proposal Is Not Only Constitutional but Also Necessary, He Says Here | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dusty-dawn-first-in-navarre-purse-photo-gives-oddson-favorite.html | DUSTY DAWN FIRST IN NAVARRE PURSE; Photo Gives Odds-On Favorite Victory Over Sir Quest at Tropical Park | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/nations-best-racers-named-to-run-at-saratoga-24-stakes-at-spa-get.html | Nation's Best Racers Named to Run at Saratoga; 24 STAKES AT SPA GET 1,989 ENTRIES Total Lower Than Last Year, but Leading Racers in All Divisions Are Named 138 OWNERS REPRESENTED Vanderbilt Has 139 Eligibles-- Pompoon, Rosemont and Columbiana Nominated The Leading Eligibles Improvements in Plant | True | By Bryan Field | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/2-new-coaches-at-pitt-2-new-coaches-at-pitt-fox-schultz-on-football.html | 2 NEW COACHES AT PITT; 2 NEW COACHES AT PITT Fox, Schultz on Football StaffLarge Squad Practicing | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/dr-henry-j-wolf-practitioner-here-physician-dies-at-75had-done-work.html | DR. HENRY J. WOLF, PRACTITIONER HERE; Physician Dies at 75--Had Done Work in Neurology and Psychiatry | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/mrs-w-j-pedrick-hostess.html | Mrs. W. J. Pedrick Hostess | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/demand-deposits-decrease-in-week-balances-standing-to-the-credit-of.html | DEMAND DEPOSITS DECREASE IN WEEK; Balances Standing to the Credit of Domestic Banks Rise $58,000,000 LOANS, INVESTMENTS OFF Banks in the New York District Note a Drop of $6,000,000 in Loans to Brokers in Week | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/red-sox-are-beaten-by-senators-4-to-1-appleton-yields-only-3-hits.html | RED SOX ARE BEATEN BY SENATORS, 4 TO 1; Appleton Yields Only 3 Hits in 5 Innings-Results of Other Training Camp Games | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/benninger-service-held-city-officials-are-pallbearers-for-united.html | BENNINGER SERVICE HELD; City Officials Are Pallbearers for United States Marshal | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/trolleys-collide-in-bronx.html | Trolleys Collide in Bronx | True | | C1B 331525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/fusion-will-delay-endorsing-the-mayor-leaders-believe-it-is-still.html | FUSION WILL DELAY ENDORSING THE MAYOR; Leaders Believe It Is Still Too Early to Open La Guardia Drive-To Meet March 31 | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/gilbert-heublein-owner-of-hotel-founder-of-hostelry-bearing-family.html | GILBERT HEUBLEIN, OWNER OF HOTEL; Founder of Hostelry Bearing Family Name Is Dead at 87 in Hartford HEADED CONDIMENT FIRM Was President of Company That Distributed A-1 Sauce and of Realty Business Here | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/102-seized-as-bettors-in-west-chester-raid-alleged-bookmaking.html | 102 SEIZED AS BETTORS IN WEST CHESTER RAID; Alleged Bookmaking Quarters on Main St. in White Plains Yield Quantity of Apparatus | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/in-washington-the-amendment-author-writes-and-having-writ-the.html | In Washington; The Amendment - Author Writes, and Having Writ The Curative Statute The Four Constitutional Vagrants | True | By Arthur Krock | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/amherst-captains-named.html | Amherst Captains Named | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/francis-x-doyle.html | FRANCIS X. DOYLE | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/houses-purchased-to-be-modernized-buyers-in-several-manhattan.html | HOUSES PURCHASED TO BE MODERNIZED; Buyers in Several Manhattan Transactions Are Planning Extensive Alterations $165,000 BUILDING SOLD Apartment at 25 Dongan Place Among Properties Reported in New Ownership | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/city-names-beaver-trapper.html | City Names Beaver Trapper | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/henry-edward-janes.html | HENRY EDWARD JANES | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/parkers-lose-fight-against-facing-trial-federal-judge-clark.html | PARKERS LOSE FIGHT AGAINST FACING TRIAL; Federal Judge Clark Overrules Demurrer to Indictment in Wendel Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/tribute-to-goethe-here-heydt-laying-wreath-at-statue-calls-him.html | TRIBUTE TO GOETHE HERE; Heydt, Laying Wreath at Statue, Calls Him 'Universal Patriot' | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/jacques-cavalier-french-educator-67-fatally-hurt-when-struck-by.html | JACQUES CAVALIER; French Educator, 67, Fatally Hurt When Struck by Motorcycle | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/two-barnard-editors-elected.html | Two Barnard Editors Elected | True | | C1B 331525 |
| 1937-03-23 | 1937-03-23 | https://www.nytimes.com/1937/03/23/archives/rev-thomas-mnichol-former-rector-here-superior-for-last-six-years.html | REV. THOMAS M'NICHOL, FORMER RECTOR HERE; Superior for Last Six Years of Paulist Preparatory Seminary Dies in Baltimore at 66 | True | | C1B 331525 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/battle-manhattan-track-aide.html | Battle Manhattan Track Aide | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/reich-to-operate-laggards-farms-to-speed-output-goering-warns.html | REICH TO OPERATE LAGGARDS' FARMS TO SPEED OUTPUT; Goering Warns Slackers Will Be Ousted From Land in Drive for Self-Nourishment | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lower-tax-return-threatens-budget-latest-reports-of-income-levy-for.html | LOWER TAX RETURN THREATENS BUDGET; Latest Reports of Income Levy for the Month $100,000,000 Below Expectations | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-bushnell-engaged-she-will-be-the-autumn-bride-of-theodore-r.html | MISS BUSHNELL ENGAGED; She Will Be the Autumn Bride of Theodore R. Sucher Jr. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/clyde-beats-midlothian.html | Clyde Beats Midlothian | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/marriages.html | Marriages | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/czechs-reported-pushing-forts-on-austrian-line.html | Czechs Reported Pushing Forts on Austrian Line | True | By German Official Wireless. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/l-i-u-five-plays-tonight.html | L. I. U. Five Plays Tonight | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/price-rise-noted-in-canada.html | Price Rise Noted in Canada | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rites-tomorrow-for-macmonnies-services-will-be-held-at-the-church.html | RITES TOMORROW FOR MACMONNIES; Services Will Be Held at the Church of Ascension for American Sculptor | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/bush-terminal-plan-deferred.html | Bush Terminal Plan Deferred | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/dwight-longendyke.html | DWIGHT LONGENDYKE | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/shifts-in-cuban-cabinet-mimenez-lanier-gets-treasury-postamiel-is.html | SHIFTS IN CUBAN CABINET; Mimenez Lanier Gets Treasury Post--Amiel Is Interior Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/suffocated-in-home-apartment-house-fire-is-fatal-to-a-brooklyn-man.html | SUFFOCATED IN HOME; Apartment House Fire Is Fatal to a Brooklyn Man | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/uawa-threatens-detroit-overturn-speakers-at-giant-strike-rally-warn.html | U.A.W.A. THREATENS DETROIT OVERTURN; Speakers at Giant Strike Rally Warn City Heads Workers Will 'Fight for Rights' | True | From a Staff Correspondent. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/springfield-six-wins-10-downs-providence-in-playoff-of.html | SPRINGFIELD SIX WINS, 1-0; Downs Providence in Play-Off of International-American League | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sister-agnes-cecilia.html | SISTER AGNES CECILIA | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/schools-in-civil-service-appellate-court-rules-employes-and.html | SCHOOLS IN CIVIL SERVICE; Appellate Court Rules Employes and Teachers Are Included | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/republicans-back-governors-budget-assembly-conference-decides-to.html | REPUBLICANS BACK GOVERNOR'S BUDGET; Assembly Conference Decides to Vote $370,000,000 Bills Unchanged Today | True | By W. A. Warn | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/cafe-racket-jury-to-get-case-today-defense-completes-summing-up-at.html | CAFE RACKET JURY TO GET CASE TODAY; Defense Completes Summing Up at Night Session Speeding 9-Week Trial to Close | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/selling-resumed-in-cotton-market-domestic-and-foreign-holders.html | SELLING RESUMED IN COTTON MARKET; Domestic and Foreign Holders Accept Profits and the List Falls 12 to 18 Points | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/luncheon-is-given-for-doris-terhune-her-birthday-is-celebrated-at.html | LUNCHEON IS GIVEN FOR DORIS TERHUNE; Her Birthday Is Celebrated at Party Given at Ambassador by Miss Thayer Gibbons | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/city-to-get-a-fireboat-new-craft-to-be-equipped-with-powerful.html | CITY TO GET A FIREBOAT; New Craft to Be Equipped With Powerful Apparatus | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/crane-dividends-nearer-but-arrears-on-preferred-must-be-paid-first.html | CRANE DIVIDENDS NEARER; But Arrears on Preferred Must Be Paid First, Holders Hear | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/testify-against-bordens-five-say-they-were-discharged-for-opposing.html | TESTIFY AGAINST BORDEN'S; Five Say They Were Discharged for Opposing Company Union | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/aims-at-gretna-greens-new-maryland-law-requires-48-hours-notice-of.html | AIMS AT 'GRETNA GREENS'; New Maryland Law Requires 48 Hours' Notice of Weddings | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/separate-trustee-asked-treatment-of-new-orleans-texas-mexico.html | SEPARATE TRUSTEE ASKED; Treatment of New Orleans, Texas & Mexico Criticized | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/doyle-boxes-zengaras-tonight.html | Doyle Boxes Zengaras Tonight | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/five-corporations-declare-dividends-louisville-gas-and-electric.html | FIVE CORPORATIONS DECLARE DIVIDENDS; Louisville Gas and Electric Postpones Action Owing to Undetermined Flood Loss | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/municipal-bonds-offered-awarded-bancamericablair-syndicate-buys.html | MUNICIPAL BONDS OFFERED, AWARDED; Bancamerica-Blair Syndicate Buys $1,489,000 of Seattle Light and Power 3 3/4s | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/strikers-ordered-to-quit-shoe-plant-court-here-gives-them-until.html | STRIKERS ORDERED TO QUIT SHOE PLANT; Court Here Gives Them Until Noon Today in First Full Decision on Sit-Downs | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/barnard-bestows-fellowships-on-3-mary-c-trackett-of-madison-wis.html | BARNARD BESTOWS FELLOWSHIPS ON 3; Mary C. Trackett of Madison, Wis., Gets Award Created by Women Foes of the Dry Law | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/bar-honors-judge-slater.html | Bar Honors Judge Slater | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/youth-guilty-as-slayer.html | Youth Guilty as Slayer | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/topics-in-wall-street-oil-figures.html | TOPICS IN WALL STREET; Oil Figures | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/detroit-defeats-canadiens-4-to-0-hec-kilrea-scores-twice-in-opener.html | DETROIT DEFEATS CANADIENS, 4 TO 0; Hec Kilrea Scores Twice in Opener of National Hockey League Title Series | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/schedule-for-playoffs.html | Schedule for Play-Offs | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/jurors-defy-court-clear-slayer-again-indictment-of-farmer-in.html | JURORS DEFY COURT, CLEAR SLAYER AGAIN; Indictment of Farmer in Killing of Sister's Suitor, Ordered by Judge, Barred Third Time | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/would-cancel-debts-of-london-and-paris-sirovich-moves-also-to-put.html | WOULD CANCEL DEBTS OF LONDON AND PARIS; Sirovich Moves Also to Put Pressure on 'Dictatorship States' to Pay U. S. | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/metropolitan-buys-3-american-paintings-works-of-laufman-brackman.html | METROPOLITAN BUYS 3 AMERICAN PAINTINGS; Works of Laufman, Brackman and Sample Now on View in Academy of Design | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/slavko-gruitch-diplomat-is-dead-leader-in-yugoslavian-service-once.html | SLAVKO GRUITCH, DIPLOMAT, IS DEAD; Leader in Yugoslavian Service, Once Envoy to Washington, Succumbs in London | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/race-barrier-suit-closed-woman-admits-negro-blood-in-fight-to.html | RACE BARRIER SUIT CLOSED; Woman Admits Negro Blood in Fight to Retain Home | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-amory-halts-miss-hicks-4-and-3-gains-quarterfinals-of-augusta.html | MISS AMORY HALTS MISS HICKS, 4 AND 3; Gains Quarter-Finals of Augusta Golf- Misses Didrikson and Cothran Also Advance | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lindsay-takes-marshals-post.html | Lindsay Takes Marshal's Post | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/more-securities-listed-stock-exchange-admits-issues-of-several.html | MORE SECURITIES LISTED; Stock Exchange Admits Issues of Several Companies | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sanity-commission-named-for-ossido-3500-throng-church-and-street-at.html | SANITY COMMISSION NAMED FOR OSSIDO; 3,500 Throng Church and Street at Requiem Mass for Child Victim in Brooklyn | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/little-wolf-mat-victor-pins-mazurki-in-2502-at-st-nicktafrof-tosses.html | LITTLE WOLF MAT VICTOR; Pins Mazurki in 25:02 at St. Nick--Tafrof Tosses Meixner | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/bank-leasehold-sold-deal-will-mean-improvement-of-jamaica-building.html | BANK LEASEHOLD SOLD; Deal Will Mean Improvement of Jamaica Building | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/heads-jersey-gas-group.html | Heads Jersey Gas Group | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/long-island-estate-changes-ownership-elevenacre-parcel-on-bacon.html | LONG ISLAND ESTATE CHANGES OWNERSHIP; Eleven-Acre Parcel on Bacon Road in Old Westbury Sold for Occupancy | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sitdown-in-minneapolis-plant.html | Sit-Down in Minneapolis Plant | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/22-title-regattas-listed-for-sound-one-date-open-on-schedule-drawn.html | 22 TITLE REGATTAS LISTED FOR SOUND; One Date Open on Schedule Drawn for Approval of Meeting April 2 | True | By John Rendel | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lash-to-run-in-penn-relays.html | Lash to Run in Penn Relays | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/-strip-tease-termed-too-hot-in-england-new-york-performers-act-is.html | ' STRIP TEASE' TERMED 'TOO HOT' IN ENGLAND; New York Performer's Act Is Barred by London Producer After Private Showing | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/davies-entertains-red-army-leaders-envoy-again-sets-precedent-in.html | DAVIES ENTERTAINS RED ARMY LEADERS; Envoy Again Sets Precedent in Moscow-Praises Peaceful Aims of Soviet Union | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/tulsa-stenos-beat-wamego-sextet-267-champions-advance-to.html | TULSA STENOS BEAT WAMEGO SEXTET, 26-7; Champions Advance to QuarterFinals in A. A. U. Basketball--Galveston Is Victor | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/loyalist-advance-chegked-by-rebels-insurgents-at-padilla-de-hita.html | LOYALIST ADVANCE CHEGKED BY REBELS; Insurgents at Padilla de Hita Block Government Troops, but Minor Gains Are Made | True | By Herbert L. Matthews | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/warns-of-a-gold-crisis-dr-nadler-urges-raising-dollar-content-to.html | WARNS OF A GOLD CRISIS; Dr. Nadler Urges Raising Dollar Content to Avert Economic Crash. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sale-of-rail-bonds-tomorrow.html | Sale of Rail Bonds Tomorrow | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/yale-easily-wins-swimming-meet-beats-northern-ohio-allstars-5322-as.html | YALE EASILY WINS SWIMMING MEET; Beats Northern Ohio All-Stars 53-22, as Four Records for Cleveland Pool Fall | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/truck-racket-case-of-1933-is-revived-dewey-gets-new-indictments.html | TRUCK RACKET CASE OF 1933 IS REVIVED; Dewey Gets New Indictments Against 3 Men, One Dead, Prosecuted by Crain | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/clears-way-for-kennedy-committee-reports-robinson-joint-resolution.html | CLEARS WAY FOR KENNEDY; Committee Reports Robinson Joint Resolution to Senate | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/frederick-mmonnies.html | FREDERICK M'MONNIES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/killer-shows-police-how-he-beat-women-jersey-oddjob-man-reenacts.html | KILLER SHOWS POLICE HOW HE BEAT WOMEN; Jersey Odd-Job Man Re-enacts Crime-Daughter of Victim in Serious Condition | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/-bust-seen-in-wake-of-coming-boom-policies-of-last-four-years-make-.html | ' BUST' SEEN IN WAKE OF COMING 'BOOM'; Policies of Last Four Years Make Inflation Inevitable, Virgil Jordan Declares | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/jamaica-producing-more-sugar.html | Jamaica Producing More Sugar | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/simon-frank-leader-in-welfare-projects-active-in-religious.html | SIMON FRANK, LEADER IN WELFARE PROJECTS; Active in Religious, Political and Social Affairs for Years in Brooklyn-Dies at 80 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/60-seized-in-paris-night-club.html | 60 Seized in Paris Night Club | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/retail-failures-rise-total-under-last-years-figures-however.html | RETAIL FAILURES RISE; Total Under Last Year's Figures, However, According to Dun | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/christine-davis-daughter-of-ambassador-is-wed-here-to-robert-p.html | Christine Davis, Daughter of Ambassador, Is Wed Here to Robert P. Whiton Stuart | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/halt-inquiry-in-shooting-frenoh-police-give-weeks-respite-to-woman.html | HALT INQUIRY IN SHOOTING; Frenoh Police Give Week's Respite to Woman Who Attacked Envoy | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-alice-depew-to-be-bride-april-17-she-will-be-married-in.html | MISS ALICE DEPEW TO BE BRIDE APRIL 17; She Will Be Married in Hillside Church at Orange to Robert Anthony Mauriello | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/canadas-gold-output-11502360-in-january.html | Canada's Gold Output $11,502,360 in January | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rosa-pauly-sails-for-europe.html | Rosa Pauly Sails for Europe | True | | C1B 331544 |
| 1937-03-24 | | https://www.nytimes.com/1937/03/24/archives/maroons-turn-back-boston-by-41-in-rough-encounter-at-montreal-gain.html | Maroons Turn Back Boston by 4-1 In Rough Encounter at Montreal; Gain Advantage in Battle of Second-Place Sextets Before Crowd of 12,000-Heavy Body Checking and Flurry of Fisticuffs Enliven Engagement on Forum Ice | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/books-published-today.html | Books Published Today | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rally-lifts-prices-of-federal-bonds-buying-response-to-new-level.html | RALLY LIFTS PRICES OF FEDERAL BONDS; Buying Response to New Level Sufficient to Register Gains of 1/32 to 20/32 in List | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/perry-deyo.html | PERRY DEYO | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/bars-forced-basis-for-women-jurors-state-senate-however-moves-to.html | BARS FORCED BASIS FOR WOMEN JURORS; State Senate, However, Moves to Pass Bill Which Makes Service Permissive | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/reich-seeks-truge-with-protestants-church-minister-reconstitutes.html | REICH SEEKS TRUGE WITH PROTESTANTS; Church Minister Reconstitutes Evangelical Governments as Before Feb. 15 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/children-egg-a-teacher-attack-as-protest-on-cincinnati-playground.html | CHILDREN EGG A TEACHER; Attack as Protest on Cincinnati Playground Site | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mica-trade-rules-issued.html | Mica Trade Rules Issued | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/franklin-wagner-new-york-lawyer-also-an-official-in-several.html | FRANKLIN WAGNER, NEW YORK LAWYER; Also an Official in Several Corporations-Dies in Hospital at the Age of 59 | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/roosevelt-hopes-to-avoid-tax-rise-joins-in-belief-of-congress.html | ROOSEVELT HOPES TO AVOID TAX RISE; Joins in Belief of Congress Leaders This Session Will Not Exact New Levies | True | From a Staff Correspondent. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mayors-protest-new-pwa-policy-polite-way-of-killing-the-present.html | MAYORS PROTEST NEW PWA POLICY; ' Polite Way of Killing the Present Program,' Conference States | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/restaurateurs-honor-fougner.html | Restaurateurs Honor Fougner | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/roper-condemns-union-seizure-of-property-and-open-defiance-of.html | Roper Condemns Union Seizure of Property And Open Defiance of Authority of Courts | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/correspondence-on-strike-conference-murphys-invitation.html | Correspondence on Strike Conference; Murphy's Invitation | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/beauhuld-outpoints-boscerino.html | Beauhuld Outpoints Boscerino | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/charles-weinblatt.html | CHARLES WEINBLATT | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/export-sales-jump-on-pricerise-fear-threat-of-tieups-due-to-sitdown.html | EXPORT SALES JUMP ON PRICE-RISE FEAR; Threat of Tie-Ups Due to SitDown Strikes Is Another Cause of the Spurt | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/pricefixing-books-returned-by-store-publisher-accepts-macy-offer-of.html | PRICE-FIXING BOOKS RETURNED BY STORE; Publisher Accepts Macy Offer of 36,000 Unsold Copies of 'Gone With the Wind' | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/conference-at-lansing.html | CONFERENCE AT LANSING | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/court-plan-blow-to-our-democracy-moley-testifies-brain-trusts.html | COURT PLAN BLOW TO OUR DEMOCRACY, MOLEY TESTIFIES; ' Brain Trusts's' Former No. 1 Man Declares President Is on 'Easy Path of Expediency' | True | By Turner Catledge | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sells-2000000-bonds-long-island-lighting-places-issue-with.html | SELLS $2,000,000 BONDS; Long Island Lighting Places Issue With insurance Concerns | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/court-allows-quarrels-appeals-ruling-finds-they-are-no-legal-basis.html | COURT ALLOWS QUARRELS; Appeals Ruling Finds They Are No Legal Basis of Separation | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/infected-guinea-pigs-stolen.html | Infected Guinea Pigs Stolen | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/hialeah-plan-approved-stockholders-vote-for-payment-of.html | HIALEAH PLAN APPROVED; Stockholders Vote for Payment of Dividend-Earnings $500,000 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/aknusti-is-beaten-by-old-westbury-early-drive-decides-opener-of.html | AKNUSTI IS BEATEN BY OLD WESTBURY; Early Drive Decides Opener of Granniss Cups Polo at Squadron A, 8-6 1/2 | True | By Robert F. Kelley | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/windsor-is-changing-residence-in-austria-will-go-next-week-to-the.html | WINDSOR IS CHANGING RESIDENCE IN AUSTRIA; Will Go Next Week to the Lake District of Salzkammergut-Is Lonely at Enzesfeld | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/30-cargo-ships-seized-by-rebels.html | 30 Cargo Ships Seized by Rebels | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/stocks-in-london-paris-and-berlin-british-list-finishes-stronger.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Finishes Stronger After Early WeaknessGilt-Edges Better | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/5000000-loan-planned-tennessee-corp-to-ask-approval-of-issue-at.html | $5,000,000 LOAN PLANNED; Tennessee Corp. to Ask Approval of Issue at Meeting on April 22 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/i-c-c-would-alter-plan-suggests-the-louisiana-northwestern-issue.html | I. C. C. WOULD ALTER PLAN; Suggests the Louisiana & Northwestern Issue Stock, Not Bonds | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/city-rearing-held-no-bar-to-farming-boys-from-urban-areas-can-be-as.html | CITY REARING HELD NO BAR TO FARMING; Boys From Urban Areas Can Be as Proficient as Rural Ones, Expert Says | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sprint-at-houston-to-black-highbrow-sullivans-racer-with-neal-in.html | SPRINT AT HOUSTON TO BLACK HIGHBROW; Sullivan's Racer, With Neal in Saddle, Defeats Miss Greenock in Feature | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/de-witt-clinton-dow-jr.html | DE WITT CLINTON DOW JR. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/the-dilemmas-of-relief.html | THE DILEMMAS OF RELIEF | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/favored-jewell-dorsett-triumphs-in-jasmine-purse-at-new-orleans.html | Favored Jewell Dorsett Triumphs In Jasmine Purse at New Orleans; Lone Star Stable Entry, Eligible for Louisiana Derby, Conquers Eight Other Candidates at Fair Grounds-Quincy Leads Grey Count for Place Over Mile Route | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/john-j-young-jr.html | JOHN J. YOUNG JR. | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/philadelphia-co-to-vote-stockholders-will-pass-on-scrip-date-and.html | PHILADELPHIA CO. TO VOTE; Stockholders Will Pass on Scrip Date and Bond Purchases | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/storm-grounds-james-roosevelt.html | Storm Grounds James Roosevelt | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/warns-c-i-o-to-stay-out-humble-oil-workers-head-says-86-in-plant.html | WARNS C. I. O. TO STAY OUT; Humble Oil Workers' Head Says 86% in Plant Oppose Union | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/junius-g-brown.html | JUNIUS G. BROWN | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/frankel-is-cleared-indictment-against-exmayor-of-long-beach.html | FRANKEL IS CLEARED; Indictment Against Ex-Mayor of Long Beach Dismissed | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wheat-irregular-in-world-markets-new-crop-options-in-u-s-hit-by.html | WHEAT IRREGULAR IN WORLD MARKETS; New Crop Options in U. S. Hit by Favorable Reports, but the May Delivery Rises | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/columbia-nine-in-action-engages-in-practice-game-with-manhattan-at.html | COLUMBIA NINE IN ACTION; Engages in Practice Game With Manhattan at Baker Field | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/yankees-and-cards-favored-by-writers-rated-as-leading-contenders.html | YANKEES AND CARDS FAVORED BY WRITERS; Rated as Leading Contenders for Their League Flags in The Sporting News Poll | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/english-crew-boatings.html | English Crew Boatings | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/city-has-low-rate-of-maternal-death-bat-infant-mortality-rises.html | CITY HAS LOW RATE OF MATERNAL DEATH; Bat Infant Mortality Rises During Week-505 New Cases of Pneumonia Reported | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/u-s-clipper-flies-to-kingman-reef-big-plane-covers-1067-miles-from.html | U. S. CLIPPER FLIES TO KINGMAN REEF; Big Plane Covers 1,067 Miles From Honolulu to the Lonely Isle in 8 Hours 5 Minutes | True | By Edwin C. Musick Captain of the Pan American Clipper | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/vote-on-stock-plan-today-flintkote-shareholders-to-act-on-proposed.html | VOTE ON STOCK PLAN TODAY; Flintkote Shareholders to Act on Proposed Sales to Employes | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/grieving-man-kills-child-self.html | Grieving Man Kills Child, Self | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/georges-bonnets-palm-beach-guests-french-ambassador-and-his-wife.html | GEORGES BONNETS PALM BEACH GUESTS; French Ambassador and His Wife Honored at Tea by Mr. and Mrs. E. T. Stotesbury | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/aids-savings-banks-state-senate-passes-bill-to-let-them-hold-rail.html | AIDS SAVINGS BANKS; State Senate Passes Bill to Let Them Hold Rail Securities | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/freight-shipping-setting-a-record-incoming-cargo-up-60-over-last.html | FREIGHT SHIPPING SETTING A RECORD; Incoming Cargo Up 60% Over Last Year, Freeze FindsCredited to Trade Pacts | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/christian-german-refugees-sail-for-new-homes.html | CHRISTIAN GERMAN REFUGEES SAIL FOR NEW HOMES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/jim-ten-eyck-back-at-syracuse.html | Jim Ten Eyck Back at Syracuse | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/arthur-tappan-smith.html | ARTHUR TAPPAN SMITH | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/t-c-egan-joins-bond-group.html | T. C. Egan Joins Bond Group | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/no-blame-is-fixed-in-texas-disaster-inquiry-member-reports-to-the.html | NO BLAME IS FIXED IN TEXAS DISASTER; Inquiry Member Reports to the Governor That Prosecution Is Not Warranted | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fears-labor-shortage-industrial-board-foresees-need-for-skilled.html | FEARS LABOR SHORTAGE; Industrial Board Foresees Need for Skilled Workmen | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/buyers-assemble-manhattan-plots-two-deals-to-extend-holdings-in.html | BUYERS ASSEMBLE MANHATTAN PLOTS; Two Deals to Extend Holdings in Dyckman Section and in East 123d St. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/music-at-grand-central-organ-will-be-played-four-hours-in-daily.html | MUSIC AT GRAND CENTRAL; Organ Will Be Played Four Hours in Daily This Week | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/germany-urged-to-list-her-war-workers-now.html | Germany Urged to List Her War Workers Now | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/worcester-buys-a-massys-painting-the-rest-on-the-flight-into-egypt.html | WORCESTER BUYS A MASSYS PAINTING; ' The Rest on the Flight Into Egypt,' Done About 1511, Is Acquired by Museum | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lord-and-lady-elton-here.html | Lord and Lady Elton Here | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/st-simon-quintet-gains-semifinal-halts-st-cecilia-2320-in-the.html | ST. SIMON QUINTET GAINS SEMI-FINAL; Halts St. Cecilia, 23-20, in the Metropolitan Catholic High School Tournament | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-alice-c-lowdon-wed.html | Miss Alice C. Lowdon Wed | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/farley-hails-postal-gains-they-reflect-returning-prosperity-he-says.html | FARLEY HAILS POSTAL GAINS; They Reflect Returning Prosperity, He Says at Waco Dedication | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/accept-wagner-act-perkins-advises-she-believes-industrial-disputes.html | ACCEPT WAGNER ACT, PERKINS ADVISES; She Believes Industrial Disputes Would Decrease if Law Functioned Freely | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/departure-in-showers.html | Departure in Showers | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/readjusted-bond-prices.html | READJUSTED BOND PRICES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/150000-more-flock-to-leftist-colors-classes-of-1932-to-1936-jam.html | 150,000 MORE FLOCK TO LEFTIST COLORS; Classes of 1932 to 1936 Jam Loyalist Training Centers Under Mobilization Order | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/confederates-to-stay-in-home.html | Confederates to Stay in Home | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/6-meets-for-st-johns-rutgers-and-rhode-island-among-rivals-in-dual.html | 6 MEETS FOR ST. JOHN'S; Rutgers and Rhode Island Among Rivals in Dual Competitions | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/milk-advertising-urged-by-lehman-despite-adverse-report-governor.html | MILK ADVERTISING URGED BY LEHMAN; Despite Adverse Report, Governor Asks Another Year of State Campaign | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/british-curb-flow-of-money-to-u-s-commons-hears-of-desire-to-help.html | BRITISH CURB FLOW OF MONEY TO U. S.; Commons Hears of Desire to Help Washington's Fight Against 'Hot' Funds | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/hospital-refuses-to-reinstate-56-directors-of-brooklyn-center-also.html | HOSPITAL REFUSES TO REINSTATE 56; Directors of Brooklyn Center Also Decline to Recognize Sit-Down Strikers' Local | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/events-today.html | EVENTS TODAY | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/will-discuss-security-holder.html | Will Discuss Security Holder | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/500000-will-see-oxford-and-cambridge-eights-row-in-89th-race.html | 500,000 Will See Oxford and Cambridge Eights Row in 89th Race; CAMBRIDGE CHOICE ON THAMES TODAY | True | Wireless to THE NEW YORK TIMES.. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/hunt-for-duchess-fails-in-britain-duke-of-bedford-losing-hope-his.html | HUNT FOR DUCHESS FAILS IN BRITAIN; Duke of Bedford Losing Hope His Wife, Missing in Plane, Will Be Found Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sitin-order-punishes-pupils.html | Sit-In Order Punishes Pupils | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/clement-march-excity-official-member-of-education-board-here-years.html | CLEMENT MARCH, EX-CITY OFFICIAL; Member of Education Board Here Years Ago, He Dies at 75 in Kinderhook, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/imported-jumpers-in-7-special-races-first-five-events-will-lead-to.html | IMPORTED JUMPERS IN 7 SPECIAL RACES; First Five Events Will Lead to Title Tests in Fall at Aqueduct and Belmont | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/departure-in-showers-96733787.html | Departure in Showers | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/named-to-head-thrift-houses.html | Named to Head Thrift Houses | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/balsamo-triumphs-by-knockout-in-1stst-stops-littman-with-right-to.html | BALSAMO TRIUMPHS BY KNOCKOUT IN 1STST; Stops Littman With Right to Jaw in Feature Contest at the Broadway Arena | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/job-index-at-989-highest-since-1929-factory-weekly-payrolls-put-at.html | JOB INDEX AT 98.9 HIGHEST SINCE 1929; Factory Weekly Payrolls Put at 95.7 by Labor Department, the Level of April, 1930 | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/novelty-offered-by-philadelphians-ormandy-conducts-orchestra-in-the.html | NOVELTY OFFERED BY PHILADELPHIANS; Ormandy Conducts Orchestra in the 'Passacaglia' of Buxtehude-Cailliet | True | By Olin Downes | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/salvador-files-bonds-with-sec.html | Salvador Files Bonds With SEC | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/law-group-attends-mclinton-services-two-federal-judges-among-those.html | LAW GROUP ATTENDS M'CLINTON SERVICES; Two Federal Judges Among Those at Funeral for Veteran Court Reporter | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/heads-telephone-unit-albert-c-stannard-is-promoted-by-southwestern.html | HEADS TELEPHONE UNIT; Albert C. Stannard Is Promoted by Southwestern Bell | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/labor-assails-bill-to-bar-sitdowns-meany-sees-slavery-saying.html | LABOR ASSAILS BILL TO BAR SIT-DOWNS; Meany Sees 'Slavery,' Saying Present Unrest Is Due to Such Philosophy | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/16room-apartment-leased-by-lawyer-fraser-m-horn-takes-large-suite.html | 16-ROOM APARTMENT LEASED BY LAWYER; Fraser M. Horn Takes Large Suite at 117 East 72d St.--Other Rentals Here | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/kennealy-urged-for-ruddys-post-move-on-in-tammany-to-pick-him-as.html | KENNEALLY URGED FOR RUDDY'S POST; Move On in Tammany to Pick Him as Spokesman for Hall During Campaign | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/young-peoples-concerts-philharmonicsymphony-gives-out-dates-for.html | YOUNG PEOPLE'S CONCERTS; Philharmonic-Symphony Gives Out Dates for Next Season | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/finneyedmonston.html | Finney--Edmonston | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/puerto-ricans-to-be-deported.html | Puerto Ricans to Be Deported | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/refusing-their-medicine.html | REFUSING THEIR MEDICINE | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/exlawyer-admits-360000-frauds-j-waustin-once-a-member-of-choate.html | EX-LAWYER ADMITS $360,000 FRAUDS; J. W.Austin, Once a Member of Choate, Laroeque & Mitchell, wUsed Firm's Prestige | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/crowd-of-15000-expected-to-watch-tilden-engage-perry-perry-is.html | Crowd of 15,000 Expected to Watch Tilden Engage Perry; PERRY IS FAVORED TO DEFEAT TILDEN | True | By Allison Danzig | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/steel-production-at-august-1929-level-volume-buying-at-higher.html | Steel Production at August, 1929, Level; Volume Buying at Higher Prices Now Found- | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/housing-aid-issues-urged-by-lehman-he-asks-bond-amendments-for.html | HOUSING AID ISSUES URGED BY LEHMAN; He Asks Bond Amendments for State-City Cooperation in Federal Program | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/n-y-a-c-team-wins-u-s-saber-honors-huffman-stars-in-successful.html | N. Y. A. C. TEAM WINS U. S. SABER HONORS; Huffman Stars in Successful Defense of Championship on Home Strips | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/decision-on-voting-is-asked-of-equity-168-members-petition-council.html | DECISION ON VOTING IS ASKED OF EQUITY; 168 Members Petition Council to Hold an Early Referendum won Secret Balloting | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/baldwin-trade-view-seen-as-like-hulls-washington-holds-he-has-put.html | BALDWIN TRADE VIEW SEEN AS LIKE HULL'S; Washington Holds He Has Put No Obstacle in the Way of a British-American Pact | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/harmonica-imports-cut-boys-buy-costlier-ones.html | Harmonica Imports Cut; Boys Buy Costlier Ones | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/dieckhoff-named-reich-envoy-to-us-acting-undersecretary-of-the.html | DIECKHOFF NAMED REICH ENVOY TO U.S.; Acting Under-Secretary of the Foreign Office Will Replace Luther as Ambassador | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/machine-tool-builders-raise-prices-10-april.html | Machine Tool Builders Raise Prices 10% April | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/norman-d-darmstatter.html | NORMAN D. DARMSTATTER | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sing-sing-shifts-30-conviots.html | Sing Sing Shifts 30 Conviots | True | Special to THE NEW YORK TIMES. | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/for-canadian-air-line-bill-would-set-up-coasttocoast-service-with.html | FOR CANADIAN AIR LINE; Bill Would Set Up Coast-to-Coast Service With Government Aid | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/tropical-park-chart-the-standings.html | TROPICAL PARK CHART; The Standings | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mary-galligan-betrothed.html | Mary Galligan Betrothed | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/orders-trackless-trolley-cars.html | Orders Trackless Trolley Cars | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/baldwin-swimmers-win-score-27-points-in-long-beach-interscholastic.html | BALDWIN SWIMMERS WIN; Score 27 Points in Long Beach Interscholastic Meet | True | Special to THE NEW YORK TIMES | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/packaging-is-vital-in-fight-of-brands-irwin-d-wolf-stresses-role-at.html | PACKAGING IS VITAL IN FIGHT OF BRANDS; Irwin D. Wolf Stresses Role at Luncheon Marking Opening of Exhibit | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/city-loses-528-on-pier-court-disallows-most-of-builders-claim-for.html | CITY LOSES $528 ON PIER; Court Disallows Most of Builder's Claim for $400,000 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fire-department.html | Fire Department | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/letters-to-the-times-the-antinazi-boycott.html | Letters to The Times; The Anti-Nazi Boycott | True | MAURICE MAXWELL. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/liquor-affidavit-is-waived.html | Liquor Affidavit Is Waived | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/moves-to-finish-national-capitol-senate-passes-bill-to-extend-east.html | MOVES TO 'FINISH' NATIONAL CAPITOL; Senate Passes Bill to Extend East Front of the Center Section of Building | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/reduces-price-of-lead-american-smelting-cuts-quotation-to-695-cents.html | REDUCES PRICE OF LEAD; American Smelting Cuts Quotation to 6.95 Cents a Pound | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/defense-plan-proposed-gen-rivers-urges-department-combining-army.html | DEFENSE PLAN PROPOSED; Gen. Rivers Urges Department Combining Army, Navy and Air | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/elon-beats-springfield-51.html | Elon Beats Springfield, 5-1 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/berlin-fight-offer-withdrawn-schmeling-sails-for-home-today-hopes.html | Berlin Fight Offer Withdrawn, Schmeling Sails for Home Today; Hopes to Box Here Though Bid From Abroad Is Turned Down-Braddock Is Chicago Bound Minus Summons From Garden | True | By Louis Effrat | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/railway-statements-norfolk-western.html | RAILWAY STATEMENTS; Norfolk & Western | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/row-over-child-is-settled.html | Row Over Child Is Settled | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/japanese-complain-of-chinese-abuses-seek-punishment-of-persons.html | JAPANESE COMPLAIN OF CHINESE ABUSES; Seek Punishment of Persons Accused of Responsibility for Affronts in China | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/deals-in-brooklyn-residential-sales-and-leasing-of-irving-place.html | DEALS IN BROOKLYN; Residential Sales and Leasing of Irving Place Garage Reported | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/brazil-will-confer-on-its-foreign-debt-new-basis-sought-for.html | BRAZIL WILL CONFER ON ITS FOREIGN DEBT; New Basis Sought for Payment--Modification of Aranha Plan Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mrs-b-stafford-mantz.html | MRS. B. STAFFORD MANTZ | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/deaths.html | Deaths | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/dr-lawrence-a-nolan.html | DR. LAWRENCE A. NOLAN | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/consumption-of-tin-up-184.html | Consumption of Tin Up 18.4% | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/musical-discord-jars-city-college-students-protest-against-the.html | MUSICAL DISCORD JARS CITY COLLEGE; Students Protest Against the Decision to Drop Bandmaster at Close of Term | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/college-and-school-results.html | College and School Results | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mildred-davis-to-be-bride-of-john-b-gates-in-ceremony-on-april-6-in.html | Mildred Davis to Be Bride of John B. Gates In Ceremony on April 6 in St. James Church | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/yonkers-pastor-to-resign.html | Yonkers Pastor to Resign | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/linarias-crew-get-summonses.html | Linaria's Crew Get Summonses | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/legion-opens-fight-on-reds-in-labor-michigan-unit-orders-drive-for.html | LEGION OPENS FIGHT ON REDS IN LABOR; Michigan Unit Orders Drive for 'Education and Enlightenment' | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/boy-hurled-four-stories-lives.html | Boy Hurled Four Stories Lives | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/road-plans-to-buy-equipment.html | Road Plans to Buy Equipment | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/golf-winnings-tax-exempt.html | Golf Winnings Tax Exempt | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rockefeller-idea-backed-by-clergy-principle-of-church-unity-is.html | ROCKEFELLER IDEA BACKED BY CLERGY; Principle of Church Unity Is Endorsed by Protestants of Tarrytown Region | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/strike-in-5-stores-due-to-end-today-agreement-is-reached-by-the.html | STRIKE IN 5 STORES DUE TO END TODAY; Agreement Is Reached by the Representatives of Employes and the Green Company | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/horse-23-gets-a-holiday.html | Horse, 23, Gets a Holiday | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/last-sitdown-strike-is-broken-in-chicago-police-raid-two-plants.html | LAST SIT-DOWN STRIKE IS BROKEN IN CHICAGO; Police Raid Two Plants, Arrest Some Under Old Law and Oust Other Occupants | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/driving-mishaps-reduced-club-limiting-speed-to-50-miles-has-72.html | DRIVING MISHAPS REDUCED; Club Limiting Speed to 50 Miles Has 72% Fewer Accidents | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/figures-used-by-roads-in-higher-rate-plea-assailed-by-former.html | Figures Used by Roads in Higher Rate Plea Assailed by Former Government Expert | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/yanks-halt-dodgers-with-rally-in-freescoring-game-11-bases-on-balls.html | Yanks Halt Dodgers With Rally in Free-Scoring Game; 11 BASES ON BALLS WIN FOR YANKS, 9-6 | True | By James P. Dawson | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wheat-insurance-put-before-senate-quick-passage-is-predicted-for.html | WHEAT INSURANCE PUT BEFORE SENATE; Quick Passage Is Predicted for $100,000,000 Bill Sent In With Favorable Report | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lillian-lustbaum-is-married.html | Lillian Lustbaum Is Married | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/american-artists-featured-in-show-display-at-sterner-gallery-a.html | AMERICAN ARTISTS FEATURED IN SHOW; Display at Sterner Gallery a 'Timely Foil' for Deluge of French Painting | True | By Edward Alden Jewell | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/ramblers-down-rovers-51.html | Ramblers Down Rovers, 5-1 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rescuers-find-ship-save-16-as-it-sinks-cutter-takes-off-men-safely.html | RESCUERS FIND SHIP SAVE 16 AS IT SINKS; Cutter Takes Off Men Safely After 21-Hour Search for Freighter Off Cape Cod | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/filipino-joins-davis-for-parley-on-sugar-senator-buencamino-is.html | FILIPINO JOINS DAVIS FOR PARLEY ON SUGAR; Senator Buencamino Is Added to American Group Going to London Conference | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/in-washington-hughes-letter-revives-advisory-opinion-issue.html | In Washington; Hughes Letter Revives Advisory Opinion Issue | True | By Arthur Krock | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/colgate-five-elects-turevon.html | Colgate Five Elects Turevon | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/boys-long-vigil-fails-to-save-his-father-who-shoots-himself-as-lad.html | Boy's Long Vigil Fails to Save His Father Who Shoots Himself as Lad Finally Dozes | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sitdowns-a-menace-dies-declares-urging-house-to-order-wide-inquiry.html | Sit-Downs a Menace, Dies Declares, Urging House to Order Wide Inquiry; Texan Warns Labor in Address That They Imperil the Law and Order Which Protect the Weak--Likens Inaction Now to Cowardice--Bernard Defends 'Rights' of Strikers | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/leland-n-freeman.html | LELAND N. FREEMAN | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/basketball-stars-honored-at-dinner-eleven-receive-certificates-for.html | BASKETBALL STARS HONORED AT DINNER; Eleven Receive Certificates for Designation on AllMetropolitan Teams | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/world-physicians-meet-monday.html | World Physicians Meet Monday | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/notes-of-social-a-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social A activities in New York and Elsewhere; NEW YORK | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/acceptances-cool-chrysler-restricts-conference-subjects-lewis.html | ACCEPTANCES COOL; Chrysler Restricts Conference Subjects, Lewis Resents 'Tone' | True | By Russell B. Porter | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/business-world-buyers-registrations-lower.html | Business World; Buyers' Registrations Lower | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/corn-products-trade.html | Corn Products Trade | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/president-watches-labor-he-keeps-in-touch-indirectly-with-governor.html | PRESIDENT WATCHES LABOR; He Keeps in Touch, Indirectly, With Governor Murphy | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/more-monsanto-chemical-stock.html | More Monsanto Chemical Stock | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/guardian-is-named-for-monacos-heir-british-court-gives-custody-of.html | GUARDIAN IS NAMED FOR MONACO'S HEIR; British Court Gives Custody of Prince Rainier, 13, to Present Monegasque Sovereign | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-deurer-to-wed-will-become-bride-of-e-j-iverson-on-april-15.html | MISS DEURER TO WED; Will Become Bride of E. J. Iverson on April 15 | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wage-rise-for-10000-westinghouse-makes-agreement-with-both-company.html | WAGE RISE FOR 10,000; Westinghouse Makes Agreement With Both Company Union, C. I. O. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/police-department.html | Police Department | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/north-side-club-backs-mayor.html | North Side Club Backs Mayor | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/a-p-asked-for-fee-a-packer-testifies-federal-trade-board-hears.html | A. & P. ASKED FOR FEE, A PACKER TESTIFIES; Federal Trade Board Hears Request Was Made for 2% Allowance on Purchases | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-united-cigar-issues-stocks-and-bonds-to-be-exchanged-for-old.html | NEW UNITED CIGAR ISSUES; Stocks and Bonds to Be Exchanged for Old Securities | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/loyal-men-claim-property-rights-they-as-well-as-sitdowners-in.html | LOYAL MEN CLAIM 'PROPERTY RIGHTS'; They as Well as Sit-Downers in Reading Have Them, Federal Court Is Told | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/nicaraguan-debt-ruling-supreme-court-decides-currency-is-valid-for.html | NICARAGUAN DEBT RULING; Supreme Court Decides Currency Is Valid for All Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/ice-delays-lake-erie-opening.html | Ice Delays Lake Erie Opening | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/stock-split-approved-2500000-common-shares-authorized-for-national.html | STOCK SPLIT APPROVED; 2,500,000 Common Shares Authorized for National Gypsum | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/daughter-to-mrs-c-w-balis.html | Daughter to Mrs. C. W. Balis | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/herbert-bennett-owned-harrison-citizen-and-was-head-of-state.html | HERBERT BENNETT; Owned Harrison Citizen and Was Head of State Electrical Workers | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mrs-clayton-cooper-honored-at-miami-guest-at-luncheon-of-the.html | MRS. CLAYTON COOPER HONORED AT MIAMI; Guest at Luncheon of the PanAmerican Association-Dr. San Martin Speaks | True | Special to THE NEW YORK TIMES. | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/head-of-ship-union-sues-rebel-faction-grange-of-cooks-and-stewards.html | HEAD OF SHIP UNION SUES REBEL FACTION; Grange of Cooks and Stewards Asks Injunction to Ban wActivities of Group | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/cancer-group-opens-booths-for-recruits-fourteen-stations-in-the.html | CANCER GROUP OPENS BOOTHS FOR RECRUITS; Fourteen Stations in the City Will Give Information on Care and Cure of Disease | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/simple-rites-for-jacob-de-haas.html | Simple Rites for Jacob de Haas | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/victim-fells-thug-holdup-is-balked-queens-man-seizes-pistol-and.html | VICTIM' FELLS THUG, HOLD-UP IS BALKED; Queens Man Seizes Pistol and Overcomes Gunman-Court Praises His Action | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/end-of-row-asked-by-reich-consul-dr-borchers-deplores-rift-between.html | END OF ROW ASKED BY REICH CONSUL; Dr. Borchers Deplores Rift Between Two Countries Resulting From Mayor's Attack | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/eugene-c-rogers-son-of-a-founder-of-the-c-rogers-bros-silver-firm.html | EUGENE C. ROGERS; Son of a Founder of the C. Rogers & Bros. Silver Firm | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mussolini-lashes-back-at-critics-in-the-foreign-press-and-pulpits.html | Mussolini Lashes Back at Critics In the Foreign Press and Pulpits; English Clergy Accused of 'Hysterical, Hypocritical Oratory'Simultaneously Rift With Britain Is Shown in Opposition to Withdrawing Volunteers from Spain | True | By Arnaldo Cortesi | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/would-aid-holc-defaulters.html | Would Aid HOLC Defaulters | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/whitehead-and-bartell-fortify-giants-at-vital-infield-point.html | Whitehead and Bartell Fortify Giants at Vital Infield Point; Acrobatic Second-Base Combination Continues to Make Fine Plays-Pair Likely to Rank With League's Best of Recent Years-Fitzsimmons Team Wins, Luque, Terry Hurling | True | By John Drebinger | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/ciano-off-today-to-woo-yugoslavs-rome-expects-accord-that-will-be.html | CIANO OFF TODAY TO WOO YUGOSLAVS; Rome Expects Accord That Will Be Step in Detaching Them From Little Entente | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rules-are-altered-to-improve-rugby-changes-by-international-board.html | RULES ARE ALTERED TO IMPROVE RUGBY; Changes by International Board Affect Scrum and Awarding of Penalty Tries | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/leasing-reflects-business-growth-new-and-larger-quarters-are-taken.html | LEASING REFLECTS BUSINESS GROWTH; New and Larger Quarters Are Taken in Export and Financial Districts | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/15-will-prepare-art-for-interior-building-treasury-picks-12.html | 15 WILL PREPARE ART FOR INTERIOR BUILDING; Treasury Picks 12 Painters to Make Murals, and 3 Sculptors for Decorations | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/tool-business-better-sales-of-chicago-pneumatic-company-reported-as.html | TOOL BUSINESS BETTER; Sales of Chicago Pneumatic Company Reported as Larger | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/edward-t-carmodys-have-son.html | Edward T. Carmodys Have Son | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/will-resign-oil-posts-officers-of-baltimore-companies-to-remain-as.html | WILL RESIGN OIL POSTS; Officers of Baltimore Companies to Remain as Directors | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/price-rise-laid-to-u-s-britain.html | Price Rise Laid to U. S., Britain | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/d-h-again-sells-n-y-central-stock-gets-3750000-for-85000-shares.html | D. & H. AGAIN SELLS N. Y. CENTRAL STOCK; Gets $3,750,000 for 85,000 Shares, About $44 Each-To Pay $7,500,000 Bond Debt | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-mary-f-mason-retired-superintendent-of-nurses-training-school.html | MISS MARY F. MASON; Retired Superintendent of Nurses Training School at Newark | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/representative-shoots-ace.html | Representative Shoots Ace | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/caras-to-defend-title-world-champion-posts-entry-fee-for-pocket.html | CARAS TO DEFEND TITLE; World Champion Posts Entry Fee for Pocket Billiard Tourney | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mcmurrayla-montagne.html | McMurray-La Montagne | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/gabriel-companys-plan-sec-informed-of-intention-to-offer-7000.html | GABRIEL COMPANY'S PLAN; SEC Informed of Intention to Offer 7,000 Shares at $7 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/argentina-orders-35-bombers.html | Argentina Orders 35 Bombers | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/dr-willard-e-smith.html | DR. WILLARD E. SMITH | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-jersey-sales-28family-flat-in-jersey-city-passes-to-new-owners.html | NEW JERSEY SALES; 28-Family Flat in Jersey City Passes to New Owners | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/reassurance-for-otto-austrian-chancellor-minimizes-italian-blast-at.html | REASSURANCE FOR OTTO; Austrian Chancellor Minimizes Italian Blast at Monarchy | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/news-of-the-stage-driftwood-now-postponed-for-the-seventh-timeclose.html | NEWS OF THE STAGE; ' Driftwood' Now Postponed for the Seventh Time'Close Quarters' Not to Play on Broadway | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/few-skilled-men-remain-on-relief-almost-no-building-workers-left-on.html | FEW SKILLED MEN REMAIN ON RELIEF; Almost No Building Workers Left on Home Rolls--WPA Says It Has 37,000 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/miss-rita-mkenna-engaged-to-marry-pelham-girl-will-become-bride.html | MISS RITA M'KENNA ENGAGED TO MARRY; Pelham Girl Will Become Bride This Summer of Egbert Rollo Ferguson Jr. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/beauty-shop-owner-ends-life.html | Beauty Shop Owner Ends Life | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/child-labor-foes-start-reprisals-400-in-the-first-a-d-demand.html | CHILD LABOR FOES START REPRISALS; 400 in the First A. D. Demand Dooling's Defeat in Next Election for Assembly | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fennkingston.html | Fenn-Kingston | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/william-s-brown.html | WILLIAM S. BROWN | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/whalen-at-capitol-tells-fairs-needs-of-the-5000000-sought-2000000.html | WHALEN AT CAPITOL TELLS FAIR'S NEEDS; Of the $5,000,000 Sought, $2,000,000 Would Enable 21 Nations to Take Part | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/nation-must-arm-col-house-warns-u-s-can-command-peace-if-strong.html | NATION MUST ARM, COL. HOUSE WARNS; U. S. Can Command Peace if Strong Enough to Uphold Rights, He Declares | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/join-in-newsprint-rise-two-more-concerns-put-quotation-at-50-a-ton.html | JOIN IN NEWSPRINT RISE; Two More Concerns Put Quotation at $50 a Ton for 1938 | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/gunnis-davis.html | GUNNIS DAVIS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fair-trade-called-best-peace-basis-our-relations-with-sweden-but.html | FAIR TRADE CALLED BEST PEACE BASIS; Our Relations With Sweden but Hailed as Model Before Her Commerce Chamber Here | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/newton-h-fairbanks-ohio-representative-a-brother-of-late-vice.html | NEWTON H. FAIRBANKS; Ohio Representative a Brother of Late Vice President | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/the-play-virgil-geddess-native-ground-put-on-by-the-experimental.html | THE PLAY; Virgil Geddes's 'Native Ground' Put On by the Experimental Theatre of the WPA | True | By Brooks Atkinson | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/raymond-outpoints-bonito-at-coliseum-wins-eightround-feature-bout.html | RAYMOND OUTPOINTS BONITO AT COLISEUM; Wins Eight-Round Feature Bout Before 7,000-Alzek Takes Decision From Julian | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/red-rain-falls-on-riviera.html | Red Rain Falls on Riviera | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/peaches-browning-wins-dower-action-appeals-court-upholds-ruling-in.html | PEACHES BROWNING WINS DOWER ACTION; Appeals Court Upholds Ruling in Her Favor Regarding Some Property | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-drive-in-house-to-takeover-banks-patman-and-binderup-seek-to.html | NEW DRIVE IN HOUSE TO TAKEOVER BANKS; Patman and Binderup Seek to Form Committee to Fight for U. S.-Owned System | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/births.html | Births | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/a-spiritual-reservation.html | A SPIRITUAL RESERVATION | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/morristown-in-tourney.html | Morristown in Tourney | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/banker-is-called-suicide-german-police-charge-shortage-in-hamburg.html | BANKER IS CALLED SUICIDE; German Police Charge Shortage in Hamburg Institution | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/jones-beach-land-fixed-as-states-court-of-appeals-dismisses-suits.html | JONES BEACH LAND FIXED AS STATES; Court of Appeals Dismisses Suits Challenging Its Title to Property | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/britain-to-insure-mediumpay-group-whitecollar-class-left-out-of.html | BRITAIN TO INSURE MEDIUM-PAY GROUP; White-Collar Class, Left Out of Previous Pension Plans, Is Helped by New Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/stock-increase-voted-foundation-co-plans-to-use-150000-new-shares.html | STOCK INCREASE VOTED; Foundation Co. Plans to Use 150,000 New Shares for Financing | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/reich-sends-envoy-to-ask-hanfstaengl-to-return.html | Reich Sends Envoy to Ask Hanfstaengl to Return | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/books-of-the-times-certainty.html | BOOKS OF THE TIMES; Certainty | True | By Ralph Thompson | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/pratt-park-name-approved.html | Pratt Park Name Approved | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/33-knots-reached-by-the-normandie-this-speed-was-maintained-at.html | 33 KNOTS REACHED BY THE NORMANDIE; This Speed Was Maintained at Various Times on the Recent Record-Making Crossing | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/shakespeare-data-purchased-here-spielman-portrait-collection-will.html | SHAKESPEARE DATA PURCHASED HERE; Spielman Portrait Collection Will Be Brought From England by Wells | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/aids-salvation-army-mayor-urges-larger-donations-to-fund-drive-this.html | AIDS SALVATION ARMY; Mayor Urges Larger Donations to Fund Drive This Year | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/pupils-in-sitdown-boo-school-board-classes-at-south-huntington.html | PUPILS IN SIT-DOWN BOO SCHOOL BOARD; Classes at South Huntington Halted as Protest on Ousting of the Principal | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/program-for-viola-given-at-town-hall-genia-robinor-at-the-piano.html | PROGRAM FOR VIOLA GIVEN AT TOWN HALL; Genia Robinor at the Piano Accompanies Louis Bailly in Four Compositions | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rose-weld-hostess-to-debutante-aides-tea-given-for-group-active-in.html | ROSE WELD HOSTESS TO DEBUTANTE AIDES; Tea Given for Group Active in Interest of Harvard ShowHenriette Malley Entertains | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mrs-charles-w-boynton.html | MRS. CHARLES W. BOYNTON | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/eggnog-bowl-approved-for-jerseys-eastertide.html | Eggnog Bowl Approved For Jersey's Eastertide | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fire-record.html | Fire Record | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/police-halt-rally-at-sitdown-plant-150-visiting-pickets-routed-at.html | POLICE HALT RALLY AT SIT-DOWN PLANT; 150 Visiting Pickets Routed at Jersey Slipper Factory as Owner Fears Riot | True | Special to THE NEW YORK TIMES. | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/walker-is-appointed-to-a-lunacy-board-first-public-post-since-he.html | Walker Is Appointed to a Lunacy Board; First Public Post Since He Quit as Mayor | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rome-loans-held-curb-on-slumps-u-s-loan-bank-will-go-long-way-to.html | ROME LOANS HELD CURB ON SLUMPS; U. S. Loan Bank Will Go Long Way to Avert Collapse in Future, J. H. Fahey Says | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/northsouth-open-field-paced-by-horton-smith-and-shute-shute-ties.html | North-South Open Field Paced by Horton Smith and Shute; SHUTE TIES SMITH IN PINEHURST GOLF | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/manhattan-quartet-has-triumph-in-rome-string-ensemble-goes-to-turin.html | MANHATTAN QUARTET HAS TRIUMPH IN ROME; String Ensemble Goes to Turin on Way to London for Concert--Group Beaten in Italy in '35 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/spring-dance-off-to-autumn.html | Spring Dance Off to Autumn | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/opponents-of-war-in-1917-will-meet-reunion-is-planned-for-20th.html | OPPONENTS OF WAR IN 1917 WILL MEET; Reunion Is Planned for 20th Anniversary of Our Entering the World Conflict | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/envoy-to-argentina-back-after-3-years-weddell-says-people-of-u-s.html | ENVOY TO ARGENTINA BACK AFTER 3 YEARS; Weddell Says People of U. S. Are Not Sufficiently Aware of That Country's Importance | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/subsidiary-for-lloyds-additional-companies-is-formed-to-aid-in.html | SUBSIDIARY FOR LLOYD'S; Additional Companies Is Formed to Aid in Foreign Business | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/italy-shifts-view-of-spanish-issue-envoy-to-london-now-refuses-even.html | ITALY SHIFTS VIEW OF SPANISH ISSUE; Envoy to London Now Refuses Even to Discuss Withdrawal of Foreign Volunteers | True | By Frederick T. Birchall | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/elizabeth-french-plans-her-bridal-she-will-be-married-here-april-2.html | ELIZABETH FRENCH PLANS HER BRIDAL; She Will Be Married Here April 2 to Ethan Allen Hitchcock of This City | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/macklin-marrow-weds-miss-orthwein-the-composer-and-conductor-takes.html | MACKLIN MARROW WEDS MISS ORTHWEIN; The Composer and Conductor Takes Bride in Ceremony Performed in Chapel | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/fewer-chesapeake-bonds-trustee-notifies-stock-exchange-of.html | FEWER CHESAPEAKE BONDS; Trustee Notifies Stock Exchange of Conversions of 5s | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/war-ambulance-men-to-meet.html | War Ambulance Men to Meet | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/lewis-is-annoyed-at-murphys-tone-starts-for-lansing-conference-with.html | LEWIS IS ANNOYED AT MURPHY'S TONE; Starts for Lansing Conference With Feeling It Reflects 'Responsibility He Bears' | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/col-c-g-thomson-head-of-u-s-park-superintendent-of-yosemite.html | COL. C. G. THOMSON, HEAD OF U. S. PARK; Superintendent of Yosemite Reservation Dies of Heart Attack at 54 | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/beccali-takes-mile-in-white-plains-meet-beats-mccluskey-off-15.html | BECCALI TAKES MILE IN WHITE PLAINS MEET; Beats McCluskey, Off 15 Yards, in 4:19-New Rochelle High Team Victor | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/tells-job-of-advertising-e-r-dunning-addresses-class-in-national.html | TELLS JOB OF ADVERTISING; E. R. Dunning Addresses Class in National Newspaper Accounts | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/berle-shows-gain-in-his-trust-work-14458695-held-in-cash-for-30000.html | BERLE SHOWS GAIN IN HIS TRUST WORK; $14,458,695 Held in Cash for 30,000 Persons,Chamberlain's Report for 1936 Reveals | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/oddesa-lady-51-shot-is-first-by-3-lengths-at-tropical-park-arcaro.html | Oddesa Lady, 5-1 Shot, Is First By 3 Lengths at Tropical Park; Arcaro Rides Filly to Victory Over Miss Apprehend and Rounds Out Double on Argean-Le Blanc Scores With Veiled Lady and Transit Lady in Successive Races | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/the-screen-two-from-abroad-the-amphitryon-at-the-belmont-and.html | THE SCREEN; Two From Abroad: The 'Amphitryon,' at the Belmont, and 'Beethoven Concerto,' at the Cameo | True | By Frank S. Nugent | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/black-light-used-as-burglar-trap-invisible-beam-reflected-by.html | BLACK LIGHT' USED AS BURGLAR TRAP; Invisible Beam, Reflected by Mirrors, Spreads a Wide Protective Net | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/hoffman-bans-radio-gifts.html | Hoffman Bans Radio 'Gifts' | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/architects-file-apartment-plans-four-new-houses-to-rise-in-brooklyn.html | ARCHITECTS FILE APARTMENT PLANS; Four New Houses to Rise in Brooklyn and the Bronx--Other Projects | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/subway-pay-rises-voted-by-senate-peril-to-fare-seen-democrats-and.html | SUBWAY PAY RISES VOTED BY SENATE; PERIL TO FARE SEEN; Democrats and Republicans Join in Backing Eight Bills Affecting City System | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/news-of-the-screen-that-gone-with-the-wind-dilemmabusy-program-for.html | NEWS OF THE SCREEN; That 'Gone With the Wind' Dilemma-Busy Program For Miss Hepburn-Two New Films | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/passover-furloughs-approved.html | Passover Furloughs Approved | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/birthday-of-fascism.html | BIRTHDAY OF FASCISM | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/heads-florsheim-board-samuel-goodman-elected-chairman-of-shoe.html | HEADS FLORSHEIM BOARD; Samuel Goodman Elected Chairman of Shoe Company | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/62-contests-booked-for-teams-at-army-12-teams-at-military-academy.html | 62 CONTESTS BOOKED FOR TEAMS AT ARMY; 12 Teams at Military Academy to See Action in Sports During the Season | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/killed-in-fall-under-train.html | Killed in Fall Under Train | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/b-o-sells-equipment-issue.html | B. & O. Sells Equipment Issue | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wins-scholarship-in-orient.html | Wins Scholarship in Orient | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/billiard-results.html | Billiard Results | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/women-visit-slums-and-pwa-housing-members-of-voters-league-are.html | WOMEN VISIT SLUMS AND PWA HOUSING; Members of Voters League Are Appalled by Dark, Unsa?itary Fire Traps on East Side | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/prof-frank-clapp-educator-in-west-faculty-of-the-university-of.html | PROF. FRANK CLAPP, EDUCATOR IN WEST; Faculty of the University of Wisconsin 17 Years, He Dies in Madison at 59 | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/check-charges-dropped-james-harper-and-second-man-freed-at-hotels.html | CHECK CHARGES DROPPED; James Harper and Second Man Freed at Hotel's Request | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/urge-propaganda-inquiry.html | Urge "Propaganda" Inquiry | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-voting-plan-declared-invalid-city-now-to-take-the-issue-of.html | NEW VOTING PLAN DECLARED INVALID; City Now to Take the Issue of Constitutionality Directly to the Court of Appeals | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/3707000-gold-engaged-3584000-taken-in-englandforeign-exchange.html | $3,707,000 GOLD ENGAGED; $3,584,000 Taken in England-Foreign Exchange Market Quiet | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rangers-conquer-toronto-six-30-capture-opener-of-thirdplace.html | RANGERS CONQUER TORONTO SIX, 3-0; Capture Opener of Third-Place Eliminations on Toronto Ice as 15,000 Look On | True | By Joseph C. Nichols | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/mrs-marie-wostbrock.html | MRS. MARIE WOSTBROCK | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/police-mobilizing-for-boston-strike-hear-threats-of-serious-trouble.html | POLICE MOBILIZING FOR BOSTON STRIKE; Hear Threats of 'Serious' Trouble Downtown Today-All Leaves Are Canceled | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/annual-fete-held-here-doddsaddresses-oxfordcambridge-group-at.html | ANNUAL FETE HELD HERE; Dodds Addresses Oxford-Cambridge Group at Harvard Club | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/clichy-riot-stirs-storm-in-chamber-french-deputies-trade-cries-of.html | CLICHY RIOT STIRS STORM IN CHAMBER; French Deputies Trade Cries of 'Assassin' in Debate on Fatal Disorders | True | By P. J. Philip | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/t-y-smith-member-of-new-jersey-board-excamden-city-commissioner.html | T. Y. SMITH, MEMBER OF NEW JERSEY BOARD; Ex-Camden City Commissioner Served on Port Body-Victim of Heart Attack at 63 | True | Special to THE NEW YORK TIMES. | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/prosecutor-to-back-union-on-sitdown-mccrea-of-detroit-is-willing-to.html | PROSECUTOR TO BACK UNION ON SIT-DOWN; McCrea of Detroit Is Willing to Testify Against Police, Holding Evictions Illegal | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/to-fly-peruvian-plane-officer-plans-nonstop-flight-to-buenos-aires.html | TO FLY PERUVIAN PLANE; Officer Plans Non-Stop Flight to Buenos Aires, Then to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/passenger-traffic-on-i-r-t-declines-80531457-total-in-february-on.html | PASSENGER TRAFFIC ON I. R. T. DECLINES; 80,531,457 Total in February on Subway and Elevated, Off 7.5% From Year Before | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/britain-gets-more-immigrants.html | Britain Gets More Immigrants | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/british-might-press-italy-on-aid-in-spain-plea-to-league-by.html | BRITISH MIGHT PRESS ITALY ON AID IN SPAIN; Plea to League by Valencia May Prod London to Ask Rome to Recall Troops, Pertinax Says | True | By Pertinax, Foreign Editor Echo de Paris | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/rates-increased-in-money-market-bill-quotation-up-for-second-time.html | RATES INCREASED IN MONEY MARKET; Bill Quotation Up for Second Time This Week and Fourth Time This Year | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/leopold-arranges-eden-trip-to-belgium-king-in-london-has-reached.html | LEOPOLD ARRANGES EDEN TRIP TO BELGIUM; King in London Has Reached Tentative Understandings on Neutrality Questions | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/paris-hears-us-ship-bore-119-119-volunteers-for-spain.html | Paris Hears U.S. Ship Bore 119 Volunteers for Spain | True | Wireless to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/penick-fords-earnings-down.html | Penick & Ford's Earnings Down | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/letter-e-is-not-used-in-50110word-novel.html | Letter 'E' Is Not Used In 50,110-Word Novel | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/red-sox-vanquish-cincinnati-by-74-misplays-by-reds-and-their.html | RED SOX VANQUISH CINCINNATI BY 7-4; Misplays by Reds and Their Inability to Bunch Hits Prove Costly | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/sec-pleas-withdrawn-statements-of-six-concerns-are-permitted-to-be.html | SEC PLEAS WITHDRAWN; Statements of Six Concerns Are Permitted to Be Voided | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/nine-enter-rifle-match-teams-to-compete-for-st-johns-trophy-on.html | NINE ENTER RIFLE MATCH; Teams to Compete for St. John's Trophy on April 3 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/daily-oil-output-up-again-in-week-average-of-3448150-barrels-a-new.html | DAILY OIL OUTPUT UP AGAIN IN WEEK; Average of 3,448,150 Barrels, a New High, Is 289,150 Above Bureau's Estimate | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/merchant-fights-parking-meters.html | Merchant Fights Parking Meters | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wood-field-and-stream-use-aircraft-for-survey.html | Wood, Field and Stream; Use Aircraft for Survey | True | By Lincoln A. Werden | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/ohio-state-scores-117-downs-w-and-l-for-2d-time-in-two-dayssconklin.html | OHIO STATE SCORES, 11-7; Downs W. and L. for 2d Time in Two Days—Conklin Is Hero | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/advertising-news-bank-broadens-realty-drive.html | Advertising News; Bank Broadens Realty Drive | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 331544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/wigglesworth-urges-aninquiry-into-radio-massachusetts-member-tells.html | WIGGLESWORTH URGES ANINQUIRY INTO RADIO; Massachusetts Member Tells House Committee Monopoly Exists in Broadcasting | True | Special to THE NEW YORK TIMES. | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/married-fifty-years-mr-and-mrs-leo-frank-mark-the-occasion-with-a.html | MARRIED FIFTY YEARS; Mr. and Mrs. Leo Frank Mark the Occasion With a Reception | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/youth-21-who-slew-father-is-acquitted-plea-of-selfdefense-accepted.html | YOUTH, 21, WHO SLEW FATHER IS ACQUITTED; Plea of Self-Defense Accepted by Jury-Defendant Said He Acted to Save Mother | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/14240957-earned-by-general-foods-profit-equal-to-271-a-share.html | $14,240,957 EARNED BY GENERAL FOODS; Profit, Equal to $2.71 a Share, Largest in Five YearsSales Best Since 1929 | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/car-program-to-resume.html | Car Program to Resume | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/to-pay-st-paul-gas-light-bonds.html | To Pay St. Paul Gas Light Bonds | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/winters-team-wins-grind.html | Winter's Team Wins Grind | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/new-york-keglers-get-high-scores-for-day-in-a-b-c-tournament.html | New York Keglers Get High Scores for Day in A. B. C. Tournament; FLUSHING BOWLERS ARE DISQUALIFIED | True | By Lewis B. Funke | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/investor-buys-in-144th-street.html | Investor Buys in 144th Street | True | | C1B 331544 |
| 1937-03-24 | 1937-03-24 | https://www.nytimes.com/1937/03/24/archives/prof-richard-w-heintze.html | PROF. RICHARD W. HEINTZE | True | | C1B 331544 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/aberhart-beaten-in-vote-21-social-credit-members-desert-him-in.html | ABERHART BEATEN IN VOTE; 21 Social Credit Members Desert Him in Budget Dispute | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/palisades-park-bill-passed-at-albany-setting-up-a-corporate-bistate.html | Palisades Park Bill Passed at Albany, Setting Up a Corporate Bi-State Board | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/farm-tool-maker-financing.html | Farm Tool Maker Financing | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/listings-approved-by-curb.html | Listings Approved by Curb | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/shotput-mark-set-by-miss-rothenberg-heaves-8pound-weight-34-feet-11.html | SHOT-PUT MARK SET BY MISS ROTHENBERG; Heaves 8-Pound Weight 34 Feet 11 1/4 Inches in Metropolitan Field Events | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/canadians-ready-for-holiday.html | Canadians Ready for Holiday | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wood-field-and-stream-campfire-deer-grow-up.html | Wood, Field and Stream; Campfire Deer Grow Up | True | By Lincoln A. Werden | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/farley-asks-texas-to-aid-president-makes-plea-for-party-loyalty.html | FARLEY ASKS TEXAS TO AID PRESIDENT; Makes Plea for Party Loyalty Before Legislature Which Rejected Court Plan | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/municipal-bonds-offered-awarded-massachusetts-to-consider-bids.html | MUNICIPAL BONDS OFFERED, AWARDED; Massachusetts to Consider Bids Monday on $4,000,000 of Short-Term Notes | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/news-of-the-screen-seventh-heaven-and-silent-barriers-open.html | NEWS OF THE SCREEN; ' Seventh Heaven' and 'Silent Barriers' Open Today-Dolly Haas to Bow in 'Absent Without Leave' | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/asks-sugar-quota-rise-hull-proposes-increased-allocations-to.html | ASKS SUGAR QUOTA RISE; Hull Proposes Increased Allocations to Improve Exports | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/king-leopold-starts-for-home.html | King Leopold Starts for Home | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dr-ham-to-speak-on-coast.html | Dr. Ham to Speak on Coast | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/victorious-rangers-return-ready-for-leaf-six-in-garden-tonight.html | Victorious Rangers Return, Ready For Leaf Six in Garden Tonight; Patrickmen, Favored at 7-5, Out to End Third-Place Play-Off Series Before 15,000-Manager Raps Toronto Roughness--Canadiens Face Wings-Maroons to Play Bruins | True | By Joseph C. Nichols | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fruit-exports-decline-years-shipments-are-38866385-against-43472594.html | FRUIT EXPORTS DECLINE; Year's Shipments Are $38,866,385, Against $43,472,594 In 1935 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/in-washington-no-resurrection-for-the-old-amendments.html | In Washington; No Resurrection for the Old Amendments | True | By Arthur Krock | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/japanese-net-team-sails.html | Japanese Net Team Sails | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/boomandslump-control.html | BOOM-AND-SLUMP CONTROL | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/to-ban-race-bias-signs-jersey-mayor-presses-row-over-roadside.html | TO BAN RACE BIAS SIGNS; Jersey Mayor Presses Row Over Roadside Realty Notices | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/woman-105-advises-hard-work.html | Woman, 105, Advises Hard Work | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/building-gains-in-ohio-area.html | Building Gains in Ohio Area | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/interest-taxable-under-housing-act-law-makes-no-provision-for.html | INTEREST TAXABLE UNDER HOUSING ACT; Law Makes No Provision for Exempting Insured Loans, Says Treasury Counsel | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ccc-blanket-order-placed.html | CCC Blanket Order Placed | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tax-levy-illegal-budget-group-says-43834-above-limit-but-not-enough.html | TAX LEVY ILLEGAL, BUDGET GROUP SAYS; $43,834 Above Limit, but Not Enough to Invalidate 1937 Rate, Commission Holds | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/heads-the-durham-southern.html | Heads. the Durham & Southern | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/drunken-driver-angers-aurelio-magistrate-giving-taxi-man-maximum.html | DRUNKEN DRIVER ANGERS AURELIO; Magistrate, Giving Taxi Man Maximum Sentence, Holds New Penalties Too Easy | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/-madama-butterfly-sung-martinelli-appears-for-the-first-time-in-the.html | ' MADAMA BUTTERFLY' SUNG; Martinelli Appears for the First time in the Production | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-vinson-plans-unusual-ice-dance-u-s-skating-star-to-appear-in.html | MISS VINSON PLANS UNUSUAL ICE DANCE; U. S. Skating Star to Appear in 'Valse Triste' at Garden Carnival on Saturday | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/soviet-standards-for-workers-rise-living-conditions-improve-as-real.html | SOVIET STANDARDS FOR WORKERS RISE; Living Conditions Improve as 'Real-Wages' Gain With Decrease in Costs | True | By Walter Duranty | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mileskindleberger.html | Miles-Kindleberger | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/launch-new-knitwear-group.html | Launch New Knitwear Group | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dr-o-e-kopetschny-practiced-50-years-jersey-city-medical-veteran-is.html | DR. O. E. KOPETSCHNY, PRACTICED 50 YEARS; Jersey City Medical Veteran Is Dead-Formerly Physician for Mayor Hague | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/profit-reported-by-bonwit-teller-183727-cleared-in-year-to-jan-31.html | PROFIT REPORTED BY BONWIT TELLER; $183,727 Cleared in Year to Jan. 31, Whereas $108,929 Was Lost in 1935 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/judge-hurt-in-auto-crash-streit-who-usually-takes-a-taxi-rues-trip.html | JUDGE HURT IN AUTO CRASH; Streit, Who Usually Takes a Taxi, Rues Trip to Work With Friend | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/i-r-t-assists-police-in-war-on-peddlers-roads-officers-arrested.html | I. R. T. ASSISTS POLICE IN WAR ON PEDDLERS; Road's Officers Arrested 2,000 Vendors, Loiterers and Beggars in 1936 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/move-by-president-will-consult-congress-leaders-saturday-on-labor.html | MOVE BY PRESIDENT; Will Consult Congress Leaders Saturday on Labor Situation | True | From a Staff Correspondent | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/parkers-ask-abduction-data.html | Parkers Ask Abduction Data | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/elma-nilsson-a-bride-announcement-made-of-her-january-marriage-to-e.html | ELMA NILSSON A BRIDE; Announcement Made of Her January Marriage to E. W. Speicher | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/l-h-lamotte-is-promoted.html | L. H. LaMotte Is Promoted | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-perkins-gives-views-on-sitdown-economically-it-is-like-any.html | MISS PERKINS GIVES VIEWS ON SIT-DOWN; Economically It Is Like Any Other Work Stoppage, but Social Aspects Differ | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cut-in-price-of-milk-debated-in-jersey-onecent-reduction-is-urged.html | CUT IN PRICE OF MILK DEBATED IN JERSEY; One-Cent Reduction Is Urged to Meet Crisis on Lifting of New York Control | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/quebecs-mines-make-record.html | Quebec's Mines Make Record | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/hitandrun-truck-kills-boy-in-54th-st-victim-7-run-down-near-10th.html | HIT-AND-RUN TRUCK KILLS BOY IN 54TH ST.; Victim, 7, Run Down Near 10th Avenue - Man Fatally Hurt in Brooklyn | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/william-h-dunn-rochester-shoe-manufacturer-until-he-retired-10.html | WILLIAM H. DUNN; Rochester Shoe Manufacturer Until He Retired 10 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/clipper-reaches-samoa-in-fast-hop-flying-boat-blazing-a-route-to.html | CLIPPER REACHES SAMOA IN FAST HOP; Flying Boat Blazing a Route to New Zealand Flies From Kingman in 10 1/2 Hours | True | By Edwin C. Musick Captain, Pan American Clipper | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/woman-arraigned-as-slayer.html | Woman Arraigned as Slayer | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/appeals-for-salvation-army.html | Appeals for Salvation Army | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/payment-to-curley-is-charged-in-suit-he-and-santosuosso-got-50000.html | PAYMENT TO CURLEY IS CHARGED IN SUIT; He and Santosuosso Got $50,000 of Cash Paid by City on Claim. Boston Alleges | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/brideelect-guest-at-a-miami-dinner-mrs-w-y-dear-is-the-hostess-at.html | BRIDE-ELECT GUEST AT A MIAMI DINNER; Mrs. W. Y. Dear Is the Hostess at Event in Honor of Miss Martha Bright | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/benjamin-r-halley-former-deputy-grand-chancellor-of-the-knights-of.html | BENJAMIN R. HALLEY; Former Deputy Grand Chancellor of the Knights of Pythias | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/navy-buys-more-steel-contracts-are-awarded-for-12568000-pounds-at.html | NAVY BUYS MORE STEEL; Contracts Are Awarded for 12,568,000 Pounds at $629,956.05 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/weather-and-thecrops.html | WEATHER AND THE-CROPS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cotton-advances-inquiet-market-fluctuations-are-held-within-narrow.html | COTTON ADVANCES; IN-QUIET MARKET; Fluctuations Are Held Within Narrow Limits Because of a Approaching Holiday | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bukharin-and-rykoff-resist-confessing-to-the-charges-against-them.html | Bukharin and Rykoff Resist Confessing To the Charges Against Them in Russia | True | BY Harold Denny | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/chisholmscott.html | Chisholm-Scott | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/advertising-news-advertising-index-up-62.html | Advertising News; Advertising Index Up 6.2% | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/farmers-income-rises-504000000cash-from-marketing-in-february-best.html | FARMERS INCOME RISES; $504,000,000Cash From Marketing in February, Best Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/men-sit-down-she-works-lone-woman-stays-at-lathe-as-30-men-quit-in.html | MEN SIT DOWN, SHE WORKS; Lone Woman Stays at Lathe as 30 Men Quit in New Hampshire | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/prt-board-for-consolidation.html | P.R.T. Board for Consolidation | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/finds-hebrew-center-aiding-arab-peace-prof-bergmann-at-dinner-here.html | FINDS HEBREW CENTER AIDING ARAB PEACE; Prof. Bergmann, at Dinner Here Sees Jerusalem University Helping Racial Relations | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/murder-suspect-traced-husband-of-slain-woman-hunted-as-girl-reveals.html | MURDER SUSPECT TRACED; Husband of Slain Woman Hunted as Girl Reveals Troth | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/east-hopei-seeks-to-upset-nanking-japanese-puppet-area-shows-no.html | EAST HOPEI SEEKS TO UPSET NANKING; Japanese Puppet Area Shows No Evidence That It Might Be Restored to China | True | By A. T. Steele | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wants-senate-records-saved.html | Wants Senate Records Saved | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/the-ordering-of-easter.html | THE ORDERING OF EASTER | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ryan-named-utah-state-aide.html | Ryan Named Utah State Aide | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ask-newark-labor-board-commissioners-approve-plan-for-city.html | ASK NEWARK LABOR BOARD; Commissioners Approve Plan for City Conciliation Unit | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/albany-group-acts-on-bill-to-tax-bets-ways-and-means-committee-in.html | ALBANY GROUP ACTS ON BILL TO TAX BETS; Ways and Means Committee in Assembly Sends Measure to Rules Body | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/break-from-reds-by-blum-foreseen-bitter-debate-in-chamber-is.html | BREAK FROM REDS BY BLUM FORESEEN; Bitter Debate in Chamber Is Believed to Portend Open Rift in Popular Front | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/buys-bronx-apartment-lejack-concern-acquires-building-at-1950.html | BUYS BRONX APARTMENT; Lejack Concern Acquires Building at 1,950 Washington Av. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/federation-backs-clerks-in-boston-state-organization-calls-on-store.html | FEDERATION BACKS CLERKS IN BOSTON; ' State Organization Calls on Store Workers to Join Union as Police Guard Shops | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/soviet-opens-tests-for-polar-airline-aviator-reaches-archangel-from.html | SOVIET OPENS TESTS FOR POLAR AIRLINE; Aviator Reaches Archangel From Moscow on Way to Map Course to San Francisco | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/win-travel-fellowships-9-graduate-students-and-faculty-members-get.html | WIN TRAVEL FELLOWSHIPS; 9 Graduate Students and Faculty Members Get Sheldon Awards | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/vince-trio-scores-9-to-0-beats-brooklyn-college-womens-fencersmiss.html | VINCE TRIO SCORES, 9 TO 0; Beats Brooklyn College Women's Fencers-Miss Lloyd Excels | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/connecticut-deals-harry-m-warner-sells-38acre-estate-in-greenwich.html | CONNECTICUT DEALS; Harry M. Warner Sells 38-Acre Estate in Greenwich | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/1400-steel-workers-strike-in-pittsburgh-protest-failure-of.html | 1,400 STEEL WORKERS STRIKE IN PITTSBURGH; Protest Failure of Allegheny Company to Sign Contract With S. W. O. . Is Blamed | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/solution-is-sought-to-package-problems-designer-warns-against.html | SOLUTION IS SOUGHT TO PACKAGE PROBLEMS; Designer Warns Against Uniform Line at Conference HereConstant Change Urged | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/hershey-conquers-gulls-triumphs-by-20-in-first-game-of-cup-playoff.html | HERSHEY CONQUERS GULLS; Triumphs by 2-0 in First Game of Cup Play-Off Series | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/rebels-capture-loyalist-ship.html | Rebels Capture Loyalist Ship | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/belgrade-todelay-rome-pact-signing-no-action-will-be-taken-after.html | BELGRADE TO-DELAY ROME PACT SIGNING; No Action Will Be Taken After Visit of the Czech President, It Is Understood | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/retail-druggists-to-discuss-prices-fair-trade-topics-to-include.html | RETAIL DRUGGISTS TO DISCUSS PRICES; ' Fair Trade' Topics to Include Profit Margins Specified and 'Over-Pricing' | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/paris-garbage-men-on-strike.html | Paris Garbage Men on Strike | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/passover-fetival-begins-tomorrow-services-at-synagogues-and-temples.html | PASSOVER FETIVAL BEGINS TOMORROW; Services at Synagogues and Temples at Sundown Will Precede Seder Ceremony | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/jasper-trackmen-report-large-squad-engages-in-outdoor-work-at.html | JASPER TRACKMEN REPORT; Large Squad Engages in Outdoor Work at Manhattan Field | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/registered-stock-suspended-by-sec-stop-order-made-on-filing-of.html | REGISTERED STOCK SUSPENDED BY SEC; Stop Order Made on Filing of National Invested Savings Corp. of Washington | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/utilities-register-with-sec.html | Utilities Register With SEC | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/books-published-today.html | Books Published Today | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/elected-to-phi-beta-kappa.html | Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-edna-c-chapin-sets-marriage-day-she-will-become-the-bride-of.html | MISS EDNA C. CHAPIN SETS MARRIAGE DAY; She Will Become the Bride of Horace Tantum Jr. in Church Ceremony on April 9 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/william-h-vroomann.html | WILLIAM H. VROOMANN | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/marylebone-scores-334-wyatt-gets-144-as-seven-wickets-fall-in-new.html | MARYLEBONE SCORES 334; Wyatt Gets 144 as Seven Wickets Fall in New Zealand Match | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/accused-kidnapper-suicide-in-argentina-hobo-hangs-himself-in-cell.html | ACCUSED KIDNAPPER SUICIDE IN ARGENTINA; Hobo Hangs Himself in Cell One Month After Abduction' and Killing of 2-Year-Old Boy | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/murphys-letter-to-union.html | Murphy's Letter to Union | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/new-england-deal-by-utilities-passed-sec-lets-massachusetts.html | NEW ENGLAND DEAL BY UTILITIES PASSED; SEC Lets Massachusetts Associates Trade Stock With New England Gas & Electric | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bronx-dwelling-sold.html | Bronx Dwelling Sold | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cambridges-string-of-13-in-row-snapped-by-oxford-crew-oxford.html | Cambridge's String of 13 in Row Snapped by Oxford Crew; OXFORD CAPTURES THAMES BOAT RACE | True | By George A. Mooney | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/greenwich-villagers-protest-book-by-wpa-describing-area-as-rash-of.html | Greenwich Villagers Protest Book by WPA Describing Area as 'Rash of Art in the Raw' | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/luther-will-leave-diplomatic-service-fresh-approach-to-washington.html | LUTHER WILL LEAVE DIPLOMATIC SERVICE; Fresh Approach to Washington Problems Sough in Choice of Dieckhoff as Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/yale-swimmers-triumph.html | Yale Swimmers Triumph | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/jon-banks-tillotson-services-are-held-in-ossining-for-retired.html | JON BANKS TILLOTSON; Services Are Held in Ossining for Retired Contract | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/seven-are-named-for-aiken-chase-bostwicks-indicator-among-those.html | SEVEN ARE NAMED FOR AIKEN CHASE; Bostwick's Indicator Among Those Nominated for Race at 21/2 Miles Today | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/envoy-would-limit-war-to-spaniards-proof-of-italian-aid-to-rebels.html | ENVOY WOULD LIMIT WAR TO SPANIARDS; Proof of Italian Aid to Rebels Should End Foreign Help, de los Rios Says in Washington | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/copper-at-1722c-a-poundi-but-mostof-sales-are-at-1680cjapanese-heavy.html | COPPER AT-17.22C A POUNDI; But Most-of-Sales Are at 16.80c--Japanese Heavy Buyers | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/donovan-heads-unit-in-catholic-charity-named-director-of-division.html | DONOVAN HEADS UNIT IN CATHOLIC CHARITY; Named Director of Division of Families to Succeed Miss Gibbons, Now in State Post | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fuller-barnard-jr-former-maryland-county-attorney-and-legion-leader.html | FULLER BARNARD JR.; Former Maryland County Attorney and Legion Leader Dead at 50 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fire-record.html | Fire Record | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sitdown-strikers-quit-shoe-plant-obey-courts-edict-remove-all-their.html | SIT-DOWN STRIKERS QUIT SHOE PLANT; Obey Court's Edict, Remove All Their Belongings and Sing as They Leave | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-william-l-pierce-daughter-of-pittsburgh-exmayor-and-widow-of.html | MRS. WILLIAM L. PIERCE; Daughter of Pittsburgh Ex-Mayor and Widow of Patent Lawyer | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/spagnola-wins-on-points-beats-ventimilia-in-amateur-bout-on-st-nick.html | SPAGNOLA WINS ON POINTS; Beats Ventimilia in Amateur Bout on St. Nick Benefit Card | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/urges-dress-groups-to-merge-interests-mortimer-lanzit-says-one-body.html | URGES DRESS GROUPS TO MERGE INTERESTS; Mortimer Lanzit Says One Body Would Unify the Employer Viewpoint in Industry | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/w-edward-taylor.html | W. EDWARD TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-perkins-telephones-strike-news-to-president.html | Miss Perkins Telephones Strike News to President | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/c-a-pierce-heads-trust-board.html | c. A. Pierce Heads Trust Board | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/child-labor-plans-offered-in-senate-borah-submits-a-new-amendment.html | CHILD LABOR PLANS OFFERED IN SENATE; Borah Submits a New Amendment to Cut Age Limit for Regulation From 18 to 14 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/japan-and-burma-agree-accord-is-reached-on-trade-of-raw-cotton-and.html | JAPAN AND BURMA AGREE; Accord Is Reached on Trade of Raw Cotton and Material | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/eaglepicher-lead-business-up.html | Eagle-Picher Lead Business Up | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/the-screen-waikiki-wedding-with-bing-crosby-and-shirley-ross-brings.html | THE SCREEN; ' Waikiki Wedding,' With Bing Crosby and Shirley Ross, Brings the Hula to the Paramount | True | By Frank S. Nugent | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/topics-in-wall-street-state-bond-sale.html | TOPICS IN WALL STREET; State Bond Sale | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-amza-smith.html | MRS. AMZA SMITH | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-garrett-v-rapp.html | MRS. GARRETT V. RAPP | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/statement-of-dr-dodds-of-princeton-opposing-presidents-court-plan.html | Statement of Dr. Dodds of Princeton Opposing President's Court Plan; Differs from Europe's Courts | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/grain-deal-held-gambling-court-orders-concern-to-pay-25000-on.html | GRAIN DEAL HELD GAMBLING; Court Orders Concern to Pay $25,000 on Banker's Bond | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/soviet-says-italy-is-invading-spain-delegate-to-nonintervention.html | SOVIET SAYS ITALY IS INVADING SPAIN; Delegate to Non-Intervention Committee Stirs Grandi to Threat of Fist Fight | True | By Ferdinand Kuhn Jr. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/nelson-posts-139-to-set-pace-by-one-shot-in-pinehurst-golf-early.html | Nelson Posts 139 to Set Pace By One Shot in Pinehurst Golf; Early Leaders Falter in Rain and Wind-Horton Smith NextCruickshank, Runyan, Cooper and Wood Are Grouped at 142 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/15000000-loan-costs-state-295-a-gradecrossing-elimination-issue-is.html | $15,000,000 LOAN COSTS STATE 2.95%; A Grade-Crossing Elimination Issue Is Awarded to Bank of the Manhattan Group | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sits-down-to-get-job-fee-back.html | Sits Down to Get Job Fee Back | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/leavenworth-ind-moves-to-avoid-future-floods.html | Leavenworth, Ind., Moves To Avoid Future Floods | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/-aida-to-be-given-april-4-hippodrome-company-plans-elaborate-garden.html | ' AIDA' TO BE GIVEN APRIL 4; Hippodrome Company Plans Elaborate Garden. Performance | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/henry-t-braman-member-of-bar-for-68-years-dies-in-wakefield-r-i-at.html | HENRY T. BRAMAN; Member of Bar for 68 Years Dies in Wakefield, R. I., at 91 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/school-strike-blocked-easter-vacation-forces-truce-in-row-on-ousted.html | SCHOOL STRIKE BLOCKED; Easter Vacation Forces Truce in Row on Ousted Principal | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/john-b-simmons-veteran-of-wisconsin-bar-dies-at-racinehe-was-85.html | JOHN B. SIMMONS; Veteran of Wisconsin Bar Dies at Racine-He Was 85 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/chicago-fight-hits-ticket-price-snag-10-top-passed-by-senate-is.html | CHICAGO FIGHT HITS TICKET PRICE SNAG; $10 Top, Passed by Senate is Illinois, Leaves Plans in Air but Foley Is Hopeful | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/w-m-imbrie-dead-a-retired-banker-former-member-of-the-stock.html | W. M. IMBRIE DEAD; A RETIRED BANKER; Former Member of the Stock Exchange Here Succumbs in Englewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/civil-service-ripper-hits-philadelphia-democratic-auditor-general.html | CIVIL SERVICE 'RIPPER' HITS PHILADELPHIA; Democratic Auditor General Will Appoint Members of New Board of Five | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/kills-breach-of-promise-bill.html | Kills Breach of Promise Bill | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/four-concerns-raise-newsprint.html | Four Concerns Raise Newsprint | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/women-to-pull-building-they-will-replace-horses-moving-minnesota.html | WOMEN TO PULL BUILDING; They Will Replace Horses Moving Minnesota Postoffice | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/william-e-swift.html | WILLIAM E. SWIFT | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/loss-turned-into-profit-by-diversified-output.html | Loss Turned Into Profit By Diversified Output | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/elected-a-director-of-p-r-r.html | Elected a Director of P. R. R. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/drought-migration-left-many-ruined-half-who-went-west-arrived.html | DROUGHT MIGRATION LEFT MANY RUINED; Half Who Went West Arrived Destitute, Others Lost in Bitter Struggle Later | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/two-arrested-in-strike-stones-thrown-through-windows-in-brooklyn.html | TWO ARRESTED IN STRIKE; Stones Thrown Through Windows in Brooklyn Demonstration | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrsfraserat-101-goes-to-a-party-brooklyn-woman-ends-active-day-with.html | MRS.FRASER,AT 101, GOES TO A PARTY; Brooklyn Woman Ends Active Day With Reception-Gets Greetings From Mayor | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times.; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/yale-deans-list-includes-athletes-stars-of-football-and-other.html | YALE DEAN'S LIST INCLUDES ATHLETES; Stars of Football and Other Sports Are Among the 744 Attaining High Honors | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dodgers-down-yanks-as-stripp-and-phelps-lead-drive-on-tobin-with.html | Dodgers Down Yanks as Stripp and Phelps Lead Drive on Tobin With Homers; HAMLIN'S HURLING STOPS YANKEES, 9-6 | True | By Roscoe McGowen | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bandits-ransack-whole-town.html | Bandits Ransack Whole Town | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/baseball-payroll-biggest-on-record-aggregate-salary-list-of-the.html | BASEBALL PAYROLL BIGGEST ON RECORD; Aggregate Salary List of the Major Leagues for 1937 Exceeds $3,200,000 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/big-auto-plant-bill-is-voted-at-albany-senate-sends-measure-paving.html | BIG AUTO PLANT BILL IS VOTED AT ALBANY; Senate Sends Measure Paving Way for G. M. Factory at Tonawanda to Governor Lehman | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tea-party-is-given-by-mrs-b-e-crispin-event-honors-the-executive.html | TEA PARTY IS GIVEN BY MRS. B. E. CRISPIN; Event Honors the Executive Committee Helping Dance for Bennett Fund | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/birch-and-partridge-win.html | Birch and Partridge Win | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/buys-philadelphia-building.html | Buys Philadelphia Building | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere.; NEW YORK. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/robert-adair-montreal-financier-was-veteran-of-world-warin-74th.html | ROBERT ADAIR; Montreal Financier Was Veteran of World War-In 74th Year | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/loopholes-seen-in-neutrality-bill-bone-states-mcreynolds-bill-would.html | LOOPHOLES SEEN IN NEUTRALITY BILL; Bone States McReynolds Bill Would Lead to Untrammeled Trade With Belligerents | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/benefit-associates-luncheon-guests-mrs-william-garland-heeks-and.html | BENEFIT ASSOCIATES LUNCHEON GUESTS; Mrs. William Garland Heeks and Mrs. A. Harris Gaines Jointly Entertain Group | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/door-deliveries-hit-truckmen-complain-to-the-i-c-c-against-four.html | DOOR DELIVERIES HIT; Truckmen Complain to the I. C. C. Against Four Railroads | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/loots-a-prison-in-canada-without-disturbing-guards.html | Loots a Prison in Canada Without Disturbing Guards | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/new-bond-advance-aids-federal-list-moderate-gains-continue-at.html | NEW BOND ADVANCE AIDS FEDERAL LIST; Moderate Gains Continue at Accelerated Pace Until Profit Taking Slows Movement | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/guild-rejects-strike-call.html | Guild Rejects Strike Call | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/steel-output-near-records-of-1929-rises-in-wages-and-prices-and.html | STEEL OUTPUT NEAR RECORDS OF 1929; Rises in Wages and Prices and Labor Unrest Fails to Curb Gains, Iron Age Says | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/billiard-results.html | Billiard Results | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/coronation-gifts-barred-george-informs-nations.html | Coronation Gifts Barred, George Informs Nations | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/pleads-for-moffat-bill-riegelman-prefers-it-to-lehman-slumclearance.html | PLEADS FOR MOFFAT BILL; Riegelman Prefers It to Lehman Slum-Clearance ProposalsIs | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cripps-irks-labor-party-british-organization-to-expel-him-if-he.html | CRIPPS IRKS LABOR PARTY; British Organization to Expel Him If He Keeps Link to Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/yale-beaten-at-rugby-bowe-to-allbermuda-fifteen-by-50-at-hamilton.html | YALE BEATEN AT RUGBY; Bowe to All-Bermuda Fifteen by 5-0 at Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/japan-denies-plan-for-huge-warships-naval-official-says-rumors-of.html | JAPAN DENIES PLAN FOR HUGE WARSHIPS; Naval Official Says Rumors of 40,000 or 50,000 Ton Vessels Are 'Absolutely Untrue' | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/danish-line-to-add-11-ships-to-service-7-freighters-and-4-tankers.html | DANISH LINE TO ADD 11 SHIPS TO SERVICE; 7 Freighters and 4 Tankers Planned by IsbrandtsenMoller Company | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/pledged-at-syracuse-twelve-juniors-and-dean-named-for-womens.html | PLEDGED AT SYRACUSE; Twelve Juniors and Dean Named for Women's Honorary Society | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/envoys-living-costs-arouse-pity-of-house-move-is-on-to-increase-the.html | ENVOYS' LIVING COSTS AROUSE PITY OF HOUSE; Move Is On to Increase the Allowances of Low-Paid Diplomatic Clerks Abroad | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/terminal-for-zeppelin-navy-signs-contract-for-use-of-lakehurst-by.html | TERMINAL FOR ZEPPELIN; Navy Signs Contract for Use of Lakehurst by the Hindenburg | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/4-girls-12-admit-purse-snatching-tell-police-of-100-thefts-in-last.html | 4 GIRLS, 12, ADMIT PURSE SNATCHING; Tell Police of 100 Thefts in Last 2 Months in Borough Park District, Brooklyn | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/awards-for-paintings-made.html | Awards for Paintings Made | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/zangaras-beats-doyle-scores-in-second-round-at-mecca-arenafarber-is.html | ZANGARAS BEATS DOYLE; Scores in Second Round at Mecca Arena-Farber Is Victor | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cheapens-air-freight-yale-graduate-competes-with-mails-on-pacific.html | CHEAPENS AIR FREIGHT; Yale Graduate Competes With Mails on Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-adele-alsop-engaged-to-marry-daughter-of-mrs-de-selincourt.html | MISS ADELE ALSOP ENGAGED TO MARRY; Daughter of Mrs. de Selincourt Affianced to the Hon. Henry ANthony Camillo Howard | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/butler-sentenced-in-poisoning-case-chang-gets-five-to-ten-years.html | BUTLER SENTENCED IN POISONING CASE; Chang Gets Five to Ten Years were and Is Fined $2,000 for Injuring Couple | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/police-department.html | Police Department | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/asks-jersey-warship-honor.html | Asks Jersey Warship Honor | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/boat-works-strike-is-called-in-jersey-another-threatened-for-today.html | BOAT WORKS STRIKE IS CALLED IN JERSEY; Another Threatened for Today Police Efforts for Peace in Slipper Plants Fail | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/matthew-carney-dental-surgeon-officer-of-the-27th-division-in-the.html | MATTHEW CARNEY, DENTAL SURGEON; Officer of the 27th Division in the World War Succumbs Here at Age of 49 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/film-on-spain-banned-new-brunswick-bars-showing-as-red-propaganda.html | FILM ON SPAIN BANNED; New Brunswick Bars Showing as Red Propaganda | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/easy-triumph-gained-by-perry-over-tilden-before-crowd-of-15132-in.html | Easy Triumph Gained by Perry Over Tilden Before Crowd of 15,132 in Garden; PERRY WINS MATCH BY 6-1, 6-3, 4-6, 6-0 | True | By Allison Danzig | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/escalator-plea-heard-change-at-grand-central-would-cost-150000.html | ESCALATOR PLEA HEARD; Change at Grand Central Would Cost $150,000, Board Is Told | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/inquiry-is-pressed-in-colorado-scandal-planting-of-dictographs-in.html | INQUIRY IS PRESSED IN COLORADO SCANDAL; Planting of Dictographs in the Governor's Office Will Go Before the Legislature | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/to-revise-competitive-methods.html | To Revise Competitive Methods | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/gasoline-union-assails-c-i-o.html | Gasoline Union Assails C. I. O. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/epsom-downs-entries-houston-texas.html | Epsom Downs Entries; HOUSTON, TEXAS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/12260000-plan-for-rolling-mill-2year-expansion-budget-to-be.html | $12,260,000 PLAN FOR ROLLING MILL; 2-Year Expansion Budget to Be Financed by Part of a $45,000,000 Stock Issue | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/news-of-the-stage-wardenlawes-introduces-himself-as-a-playwright.html | NEWS OF THE STAGE; Warden-Lawes Introduces Himself as a Playwright Tonight-'Howdy, Stranger' Abandoned | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/nanking-bank-change-approved-by-council-chinese-finance-minister.html | NANKING BANK CHANGE APPROVED BY COUNCIL; Chinese Finance Minister Stresses Relief at Progress Toward Creation of Reserve Institution | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cancer-council-formed-research-leaders-at-chicago-meeting-pledge.html | CANCER COUNCIL FORMED; Research Leaders at Chicago Meeting Pledge Intensified Activity | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mosquito-disables-general-booth.html | Mosquito Disables General Booth | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/44-more-at-harvard-join-football-squad-combine-with-cubs-making.html | 44 MORE AT HARVARD JOIN FOOTBALL SQUAD; Combine With Cubs, Making Total of 86 Out for Spring Work--Wilson at Guard Post | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dinner-for-ambassador-fulvio-suviches-entertained-by-the-sol-blooms.html | DINNER FOR AMBASSADOR; Fulvio Suviches Entertained by the Sol Blooms in Washington | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/city-orders-subway-cars-150-coaches-for-independent-line-to-cost.html | CITY ORDERS SUBWAY CARS; 150 Coaches for Independent Line to Cost $40,375 Each | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wheat-advances-to-best-in-8-years-wide-gains-made-in-foreign.html | WHEAT ADVANCES TO BEST IN 8 YEARS; Wide Gains Made in Foreign Markets as Importers Buy About 5,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-walter-m-redfield-civic-leader-in-fairfield-conn-and-school.html | MRS. WALTER M. REDFIELD; Civic Leader in Fairfield, Conn., and School Group Head | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dr-berkey-70-to-be-honored.html | Dr. Berkey, 70, to Be Honored | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/syracuse-sextet-wins-41.html | Syracuse Sextet Wins, 4-1 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dust-storm-shuts-oklahoma-schools-pall-blankets-most-of-state-with.html | DUST STORM SHUTS OKLAHOMA SCHOOLS; Pall Blankets Most of State, With Parts of Missouri, Kansas and Texas Also Hit | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-kirby-scores-on-augusta-links-subdues-miss-amory-5-and-4misses.html | MISS KIRBY SCORES ON AUGUSTA LINKS; Subdues Miss Amory, 5 and 4-Misses Didrikson, Cothran and Miley Advance | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/leasing-of-floors-features-reports-commercial-renting-continues-on.html | LEASING OF FLOORS FEATURES REPORTS; Commercial Renting Continues on Active Level in Wide Variety of Lines | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/barber-symphony-played-rodzinski-directs-philharmonic-in-premiere.html | BARBER SYMPHONY PLAYED; Rodzinski Directs Philharmonic In Premiere of Compostion | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sales-in-new-jersey-17family-apartment-house-in-union-city-changes.html | SALES IN NEW JERSEY; 17-Family Apartment House in Union City Changes Hands | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/chinese-troops-fire-on-starving-farmers-kill-several-in-mob.html | CHINESE TROOPS FIRE ON STARVING FARMERS; Kill Several in Mob Attacking Rice Boats-Riots Reported in Many Parts of Szechwan | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/books-of-the-times-elopement-to-nevada.html | BOOKS OF THE TIMES; Elopement to Nevada | True | By Robert van Gelder | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/impasse-in-yankeeruffing-salary-battle-gives-rise-to-hint-of-trade.html | Impasse in Yankee-Ruffing Salary Battle Gives Rise to Hint of Trade for Pitcher | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/long-island-bowler-annexes-place-among-singles-leaders-stallins.html | Long Island Bowler Annexes Place Among Singles Leaders; STALLINS GETS 647 IN A. B. C. TOURNEY | True | By Lewis B. Funke | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/petroleum-stocks-up-bureau-of-mines-reports-rise-of-1002000-barrels.html | PETROLEUM STOCKS UP; Bureau of Mines Reports Rise of 1,002,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/75-enter-a-a-u-mat-meet.html | 75 Enter A. A. U. Mat Meet | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/army-lists-1938-card-football-team-to-meet-princeton-after-lapse-of.html | ARMY LISTS 1938 CARD; Football Team to Meet Princeton After Lapse of 30 Years | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/30660198-earned-by-sears-roebuck-net-income-for-best-year-in.html | $30,660,198 EARNED BY SEARS, ROEBUCK; Net Income for 'Best Year in History' Equals $6.27 a Common Share | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/broadcasting-chain-will-double-stock-columbias-shareholders-vote.html | BROADCASTING CHAIN WILL DOUBLE STOCK; Columbia's Shareholders Vote for Increase--Executives Get Purchase Options | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/veederroot-plans-more-stock.html | Veeder-Root Plans More Stock | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/30-hurt-as-tornado-strikes-in-kentucky-wind-levels-12-to-15-homes.html | 30 HURT AS TORNADO STRIKES IN KENTUCKY; Wind Levels 12 to 15 Homes on Outskirts of WinchesterCoroner Fears Deaths | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/alice-judson-engaged.html | Alice Judson Engaged | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bill-asks-blood-tests-in-all-criminal-cases-measure-sponsored-by.html | BILL ASKS BLOOD TESTS IN ALL CRIMINAL CASES; Measure, Sponsored by Geoghan After Murder of Child, Is Submitted in Assembly | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/edward-kreamer-a-catholic-leader-baltimorean-who-had-audiences-with.html | EDWARD KREAMER, A CATHOLIC LEADER; Baltimorean Who Had Audiences With 4 Popes Dies-Insurance Man for Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/hitler-report-is-called-hoax.html | Hitler Report is Called Hoax | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/large-apartment-sold-in-e-78th-st-12story-building-near-park-av.html | LARGE APARTMENT SOLD IN E. 78TH ST.; 12-Story Building Near Park Av., Built Last Summer, Changes Ownership | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/plan-is-up-to-men-murphy-gets-pact-with-heads-of-c-i-o-and-the.html | PLAN IS UP TO MEN; Murphy Gets Pact With Heads of C. I. O. and the Corporation | True | By Russell B. Porter | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mary-schaff-to-be-honored.html | Mary Schaff to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wear-renamed-to-board-is-appointed-to-state-athletic-commission-for.html | WEAR RENAMED TO BOARD; Is Appointed to State Athletic Commission for Third Time | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/deaths.html | Deaths | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ban-on-circulars-voted-kearny-council-ignores-protests-of-c-i-o-in.html | BAN ON CIRCULARS VOTED; Kearny Council Ignores Protests of C. I. O. in Passing Law | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/jobless-aid-bill-goes-to-lehman-insurance-measure-finally-adopted.html | JOBLESS AID BILL GOES TO LEHMAN; Insurance Measure Finally Adopted Allows Benefits for Earners of Less Than $3,000 | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/price-hearings-closed-a-p-purchasing-agent-tells-of-deductions-from.html | PRICE HEARINGS CLOSED; A. & P. Purchasing Agent Tells of Deductions From Gross | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/5-die-as-airliner-crashes-in-france-imperial-airways-craft-hits-a.html | 5 DIE AS AIRLINER CRASHES IN FRANCE; Imperial Airways Craft Hits a Hill Near Lyon as Pilot Gropes in Snowstorm | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/nazis-appeal-for-nurses-red-cross-volunteers-sought-for-former.html | NAZIS APPEAL FOR NURSES; Red Cross Volunteers Sought for Former African Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/quebec-bill-hits-reds-government-would-padlock-all-communist-halls.html | QUEBEC BILL HITS 'REDS'; Government Would Padlock All Communist Halls | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/shonbergrhonheimer.html | Shonberg-Rhonheimer | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/protests-erb-inquiry-women-voters-group-to-write-mayor-it-would.html | PROTESTS ERB INQUIRY; Women Voters Group to Write Mayor It Would Waste Money | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/6347107-earned-by-pullman-inc-1936-profit-equal-to-164-a-share.html | $6,347,107 EARNED BY PULLMAN, INC.; 1936 Profit, Equal to $1.64 a Share, Compares With 1935 Loss of $273,728 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/one-in-15-persons-hospitalized-in-36-number-of-patients-reaches-all.html | ONE IN 15 PERSONS HOSPITALIZED IN '36; Number of Patients Reaches All Time Record, American Medical Journal Reports | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/victorian-old-guard.html | VICTORIAN OLD GUARD | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/city-files-for-unit-at-the-worlds-fair-will-spend-1000000-on-hall.html | CITY FILES FOR UNIT AT THE WORLD'S FAIR; Will Spend $1,000,000 on Hall on Grand Central Parkway for Its Exhibit | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/world-war-drivers-organizing.html | World War Drivers Organizing | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/railroad-revenue-rose-in-february-gross-of-ten-lines-up-86-from-the.html | RAILROAD REVENUE ROSE IN FEBRUARY; Gross of Ten Lines Up 8.6% From the Total Reported for 1936 Month | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-john-wilson.html | MRS. JOHN WILSON | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/brophy-triumphs-at-fair-grounds-leads-eniz-to-wire-by-half-length.html | BROPHY TRIUMPHS AT FAIR GROUNDS; Leads Eniz to Wire by Half Length in Feature at Mile and 70 Yards | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/model-to-show-flood-causes.html | Model to Show Flood Causes | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/city-museum-gets-woodcut-of-1872-gift-depicts-the-childrens.html | CITY MUSEUM GETS WOODCUT OF 1872; Gift Depicts 'The Children's Picnic-Organized by The New York Times' | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/reich-meets-third-of-textile-needs-raw-material-production-is-being.html | REICH MEETS THIRD OF TEXTILE NEEDS; Raw Material Production Is Being Speeded Up, Goering Tells Manufacturers | True | By Otto D. Tolischus | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/all-grand-stores-face-strike-call-union-angered-by-companys-failure.html | ALL GRAND STORES FACE STRIKE CALL; Union, Angered by Company's Failure to Act on Accord, Threatens New Attack | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/export-body-acts-on-spanish-claims-council-committee-organized-to.html | EXPORT BODY ACTS ON SPANISH CLAIMS; Council Committee Organized to Safeguard $35,000,000 Due Americans | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/harold-s-dana.html | HAROLD S. DANA | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/vatican-still-waits-for-nazis-next-step-pope-to-issue-encyclical-on.html | VATICAN STILL WAITS FOR NAZIS' NEXT STEP; Pope to Issue Encyclical on Mexico-50,000 .Expected at St. Peter's for Easter Benediction | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/would-publicize-realty-broker-urges-board-to-promote-investment.html | WOULD PUBLICIZE REALTY; Broker. Urges Board to Promote Investment Opportunities | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/exlawyer-held-in-fraud-j-w-austin-pleads-not-guilty-to-bogus-stock.html | EX-LAWYER HELD IN FRAUD; J. W. Austin Pleads Not Guilty to Bogus Stock Deal Charge | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/a-new-ambassador.html | A NEW AMBASSADOR | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/senators-defeat-cardinals-by-53-medwicks-homer-with-two-on-in-ninth.html | SENATORS DEFEAT CARDINALS BY 5-3; Medwick's Homer With Two on in Ninth Accounts for All of the Losers' Runs | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/can-sell-paper-stock-quebec-investment-co-wins-plea-involving-price.html | CAN SELL PAPER STOCK; Quebec Investment Co. Wins Plea Involving Price Bros. Shares | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sitdowners-quit-steel-plant.html | Sit-Downers Quit Steel Plant | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/canadian-oil-output-up-production-in-1936-exceeded-only-by-peak.html | CANADIAN OIL OUTPUT UP; Production in 1936 Exceeded Only by Peak Year of 1930 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/walgreen-calls-stock.html | Walgreen Calls Stock | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/syndicate-buys-jamaica-lots.html | Syndicate Buys Jamaica Lots | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/princeton-picks-simpson-free-style-star-to-lead-swim-teamlehr-named.html | PRINCETON PICKS SIMPSON; Free Style Star to Lead Swim Team--Lehr Named Manager | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/clarice-freeman-becomes-a-bride-terre-haute-ind-girl-married.html | CLARICE FREEMAN BECOMES A BRIDE; Terre Haute, Ind., Girl Married Secretly to Edward Savage Jr. at Harrison, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/first-break-is-in-de-soto-plant-strikers-decide-to-leave-today.html | First Break Is in De Soto Plant; Strikers Decide to Leave Today; Martin and Other Officials Then Go to Dodge Factory With Terms to Get Action There-Bewildered by News of Lansing Truce, Many Pickets Cry 'Hold Out' | True | By Milton Bracker | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/currier-prints-sale-nets-7265.html | Currier Prints Sale Nets $7,265 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sports-today-bowling.html | Sports Today; BOWLING | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/stores-aiding-cancer-campaign.html | Stores Aiding Cancer Campaign | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sees-300000-earnings-baer-expects-to-make-that-sum-in-three-bouts.html | SEES $300,000 EARNINGS; Baer Expects to Make That Sum in Three Bouts in England | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/german-unity-stressed-nazi-official-says-those-in-other-countries.html | GERMAN UNITY STRESSED; Nazi Official Says Those in Other Countries Love Fatherland | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wholesale-trade-454-to-retailers-volume-of-141296-distributors.html | WHOLESALE TRADE 45.4% TO RETAILERS; Volume of 141,296 Distributors $34,865,567,000 in 1935, Census Figures Show | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/head-convention-committees.html | Head Convention Committees | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/labor-strife-laid-to-supreme-court-present-unrest-largely-due-to.html | LABOR STRIFE LAID TO SUPREME COURT; Present Unrest Largely Due to Its Killing of Progressive Laws, Rally Here Told | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/to-join-food-group.html | TO JOIN FOOD GROUP | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/higher-rail-rates-held-unnecessary-head-of-kentucky-board-tells-i-c.html | HIGHER RAIL RATES HELD UNNECESSARY; Head of Kentucky Board Tells I. C. C. Roads Might Better Revamp Fiscal Set-Ups | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/-mentalepidemic-blamed-for-sitdown-strike-wave.html | ' MentalEpidemic' Blamed For Sit-Down Strike Wave | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tammany-men-argue-leadership-question-dooling-backers-oppose.html | TAMMANY MEN ARGUE LEADERSHIP QUESTION; Dooling Backers Oppose Meeting Before He Returns-His Foes Press for Action | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/german-makes-airplane-of-a-resinous-material.html | German Makes Airplane Of a Resinous Material | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/higher-oil-output-asked-daily-average-of-3243000-bbls-during-april.html | HIGHER OIL OUTPUT ASKED; Daily Average of 3,243,000 Bbls. During April Recommended | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ban-on-picketing-upheld-jersey-court-affirms-curb-where-no-strike.html | BAN ON PICKETING UPHELD; Jersey Court Affirms Curb Where No Strike Is Called | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/insurance-suit-settled-commercial-to-pay-new-jersey-fidelity-850000.html | INSURANCE SUIT SETTLED; Commercial to Pay New Jersey Fidelity $850,000 | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/editors-outside-big-cities-oppose-court-plan-against-amendment-also.html | Editors Outside Big Cities Oppose Court Plan; Against Amendment Also in National Poll | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/canada-forbids-all-sitdown-strikes-dominion-warns-provinces-to.html | Canada Forbids All Sit-Down Strikes; Dominion Warns Provinces to Block Acts | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/maine-keeps-early-vote-even-if-nation-ignores-it.html | Maine Keeps Early Vote, Even If Nation Ignores It | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/rev-william-j-ryan-a-catholic-educator-professor-of-english-and.html | REV. WILLIAM J. RYAN, A CATHOLIC EDUCATOR; Professor of English and Sacred Oratory at St. Bernard's Is Dead in Rochester | True | Special to THE NEW YORK TIMES | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-william-h-bayles.html | MRS. WILLIAM H. BAYLES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/new-world-tongue-in-introduced-here-friend-of-einstein-declares.html | NEW WORLD TONGUE IN INTRODUCED HERE; Friend of Einstein Declares 'Gloro' Meets Need for an International Language | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/justice-84-to-quit-at-100.html | Justice, 84, to Quit at 100 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/events-today.html | EVENTS TODAY | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/pay-rises-granted-by-tide-water-oil-1400-at-bayonne-plant-will.html | PAY RISES GRANTED BY TIDE WATER OIL; 1,400 at Bayonne Plant Will Share Increases-Shipyard Workers to Get More | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/declines-offer-at-kansas.html | Declines Offer at Kansas | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/would-end-line-to-millerton.html | Would End Line to Millerton | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/business-world-retail-deliveries-up-6.html | Business World; Retail Deliveries Up 6% | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/daily-biblereading-in-jail-part-of-youths-sentence.html | Daily Bible Reading in Jail Part of Youths' Sentence | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/studebemann.html | Studebe--Mann | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/haverford-gets-painting-the-quaker-meeting-by-heemskerk-is-donated.html | HAVERFORD GETS PAINTING; ' The Quaker Meeting,' by Heemskerk, Is Donated to College | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/st-francis-prep-triumphs-by-2524-defeats-brooklyn-prep-five-in.html | ST. FRANCIS PREP TRIUMPHS BY 25-24; Defeats Brooklyn Prep Five in Semi-Final Round of Catholic School Tourney | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/metropolitan-plans-gala-closing-sunday-die-meistersinger-will-be.html | METROPOLITAN PLANS GALA CLOSING SUNDAY; ' Die Meistersinger' Will Be Given Tuesday as a Post-Season Charity Benefit | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/p-r-r-car-hits-signal-tower.html | P. R. R. Car Hits Signal Tower | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/worthington-pump-plans-a-new-issue-stockholders-meet-may-12-to-act.html | WORTHINGTON PUMP PLANS A NEW ISSUE; Stockholders Meet May 12 to Act on Recapitalization of the Corporation | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/oshawa-strikers-going-to-work.html | Oshawa Strikers Going to Work | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/2-conservatives-elected-former-members-of-parliament-returned-in.html | 2 CONSERVATIVES ELECTED; Former Members of Parliament Returned in By-Elections | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/end-of-banks-rule-in-industry-hinted-member-of-sec-says-new-laws-to.html | END OF BANKS' RULE IN INDUSTRY HINTED; Member of SEC Says New Laws to Regulate Investment Field Will Be Pushed | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/coast-guard-contract-let.html | Coast Guard Contract Let | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miniature-of-fair-shown-in-exhibit-light-color-landscaping-and.html | MINIATURE OF FAIR SHOWN IN EXHIBIT; Light, Color, Landscaping and Architecture Embraced in Novel Display | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/socialists-will-convene-meeting-opening-today-in-chicago-to-discuss.html | SOCIALISTS WILL CONVENE; Meeting Opening Today in Chicago to Discuss Union Rivalries | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/seek-to-save-buchanan-home.html | Seek to Save Buchanan Home | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dyckman-street-ferry-to-run.html | Dyckman Street Ferry to Run | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/helen-ketzinger-a-bride-norwalk-girl-is-married-here-to-dr-eugene-c.html | HELEN KETZINGER A BRIDE; Norwalk Girl Is Married Here to Dr. Eugene C. Beck | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/palm-beach-party-is-held-by-fatios-they-entertain-many-guests-at-a.html | PALM BEACH PARTY IS HELD BY FATIOS; They Entertain Many Guests at a Cocktail Fete for Switzerland Visitors | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/france-is-incensed-by-italy-on-spain-would-call-bluff-foreign.html | FRANCE IS INCENSED BY ITALY ON SPAIN; WOULD CALL 'BLUFF'; Foreign Minister Warns the British and German Envoys French Patience Nears End | True | By P. J. Philip | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/james-d-andrew-executive-engineer-manager-of-the-american-boiler.html | JAMES D. ANDREW, EXECUTIVE ENGINEER; Manager of the American Boiler Association, Formerly a Consultant-Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/stock-value-fixed-in-3year-dispute-appraisal-of-554996-a-share-made.html | STOCK VALUE FIXED IN 3-YEAR DISPUTE; Appraisal of $55.4996 a Share Made for Preferred of Eitingon Schild | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/seaman-is-acquitted-in-bremen-assault-jury-quickly-frees-him-in.html | SEAMAN IS ACQUITTED IN BREMEN ASSAULT; Jury Quickly Frees Him in Beating of Detective During Anti-Nazi Melee at Pier | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mrs-frank-e-miller.html | MRS. FRANK E. MILLER | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wernerkatz.html | Werner-Katz | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sanctions-trading-in-rights.html | Sanctions Trading in Rights | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/the-sitdown-strike.html | THE SIT-DOWN STRIKE | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/celtic-tops-motherwell-takes-scottish-cup-replay-21linfield-in.html | CELTIC TOPS MOTHERWELL; Takes Scottish Cup Replay, 2-1Linfield in Irish Final | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/stocks-in-london-paris-and-berlin-british-market-generally-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Generally 'Quiet and Steady.- Gilt-Edges Firm in Small Volume | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/boy-shot-to-avoid-school-12-he-loses-leg-after-brother-9-fires-at.html | BOY SHOT TO AVOID SCHOOL; 12, He Loses Leg After Brother, 9, Fires at His Request | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/compnsation-fund-prooosed.html | Compnsation Fund Prooosed | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/court-convicts-38-in-hospital-strike-suspends-disorderly-conduct.html | COURT CONVICTS 38 IN HOSPITAL STRIKE; Suspends Disorderly Conduct Sentences in Brooklyn Case Pending Good Behavior | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tulsa-stenos-win-2211-turn-back-des-moines-girls-in-a-a-u-title.html | TULSA STENOS WIN, 22-11; Turn Back Des Moines Girls in A. A. U. Title Basketball | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/duchess-still-missing-bedford-plane-is-believed-to-have-crashed-in.html | DUCHESS STILL MISSING; Bedford Plane Is Believed to Have Crashed in Remote Area | True | Special Cable to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/rose-croix-festival-tonight.html | Rose Croix Festival Tonight | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/to-build-in-harrison-n-y.html | To Build in Harrison, N. Y. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/tenancy-farms-decreased.html | Tenancy Farms Decreased | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/policeman-is-convicted-found-guilty-in-queens-of-leaving-scene-of.html | POLICEMAN IS CONVICTED; Found Guilty in Queens of Leaving Scene of Accident | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fight-separate-liquor-bars.html | Fight Separate Liquor Bars | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/state-auto-deaths-rise-first-two-months-of-1937-marked-by-sharp.html | STATE AUTO DEATHS RISE; First Two Months of 1937 Marked by Sharp Increase Over 1936 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/gas-control-suggested-federal-regulation-of-interstate-sales-urged.html | GAS CONTROL SUGGESTED; Federal Regulation of Interstate Sales Urged on Congress | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/college-and-school-results.html | College and School Results | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cuba-may-pay-on-bonds-commission-named-to-study-the-pleas-of.html | CUBA MAY PAY ON BONDS; Commission Named to Study the Pleas of American Holders | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/news-of-art-manet-item-added-to-show.html | NEWS OF ART; Manet Item Added to Show | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/court-commission-urged-by-dr-dodds-to-solve-conflict-peril-akin-to.html | COURT COMMISSION URGED BY DR. DODDS TO SOLVE CONFLICT; Peril Akin to Rise of Nazism Seen in Roosevelt's Scheme--Farm Leaders Fight It | True | By Turner Catledge | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/u-s-ships-carry-spain-volunteers-official-of-line-at-havre-says-100.html | U. S. SHIPS CARRY SPAIN VOLUNTEERS; Official of Line at Havre Says 100 Arrived March 17 and 30 Others Are Due Today | True | By George Axelsson | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/board-finds-no-basis-for-charges-in-the-torrancephillips-affair.html | Board Finds No Basis for Charges In the Torrance-Phillips Affair; Boxing Men Accused of Planning Fake Match in Louisiana Are Absolved by the Commission After a Hearing-Schmeling Sails for Home, but Will Return in Three Weeks | True | By Louis Effrat | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/city-water-tunnel-started-by-mayor-fires-blast-at-first-shaft-at.html | CITY WATER TUNNEL STARTED BY MAYOR; Fires Blast at First Shaft at Gardiner on $273,000,000 Delaware River System | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/e-e-loomis-doubts-gain-by-fare-cuts-president-of-lehigh-valley-is.html | E. E. LOOMIS DOUBTS GAIN BY FARE CUTS; President of Lehigh Valley Is Uncertain That It Obtained More Net Revenue | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/12story-building-sold-on-fifth-avenue-corner.html | 12-Story Building Sold On Fifth Avenue Corner | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/plan-workers-pensions-edison-industries-to-aid-2500-in-new.html | PLAN WORKERS' PENSIONS; Edison Industries to Aid 2,500 in New Retirement System | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mancuso-named-giants-captain-terry-reversing-stand-on-post-manager.html | Mancuso Named Giants' Captain, Terry Reversing Stand on Post; Manager Had Decidd to Leave Job Open--Catcher Selected Over Ott and Bartell--Game With Jersey City Is Canceled | True | By John Drebinger | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/checker-taxicabs-strike-in-detroit-walkout-at-11-p-m-follows.html | CHECKER TAXICABS STRIKE IN DETROIT; Walkout at 11 P. M. Follows Refusal of Company Head to Talk to Union Leader | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/eastman-kodak-earns-18906371-in-year-with-sales-14-per-cent-larger.html | Eastman Kodak Earns $18,906,371 in Year, With Sales 14 Per Cent Larger Than in 1935 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/boy-slayer-11-sentenced.html | Boy Slayer, 11, Sentenced | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/dr-thomas-f-higgins-elizabeth-physician-served-as-city-medical-head.html | DR. THOMAS F. HIGGINS, ELIZABETH PHYSICIAN; Served as City Medical Head 25 Years and on Hospital Staffs-Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/emily-roosevelt-heard-in-recital-soprano-appears-in-concert-for-the.html | EMILY ROOSEVELT HEARD IN RECITAL; Soprano Appears in Concert for the First Time in Five Years at Town Hall | True | By Noel Straus | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/kennedy-confirmed-for-maritime-post-senate-approves-whole.html | KENNEDY CONFIRMED FOR MARITIME POST; Senate Approves Whole Commission After Exempting Him From Stockholding Law | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/roosevelt-goes-to-party-heads-family-affair-of-staff-and-patients.html | ROOSEVELT GOES TO PARTY; Heads 'Family' Affair of Staff and Patients at Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/plan-block-signal-for-safety-in-air-government-experts-develop-fan.html | PLAN BLOCK SIGNAL FOR SAFETY IN AIR; Government Experts Develop 'Fan' That Gives Position in All Weathers | True | By Lauren D. Lyman | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/200yearold-school-burns.html | 200-Year-Old School Burns | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/21280-see-chicago-win-boxing-meet-home-team-beats-new-yorks.html | 21,280 SEE CHICAGO WIN BOXING MEET; Home Team Beats New York's Amateurs, 9-7, in Golden Gloves Carnival | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/price-control-suit-renews-jersey-row-liquor-concern-acts-under-law.html | PRICE CONTROL SUIT RENEWS JERSEY ROW; Liquor Concern Acts Under Law Once Held Unconstitutional to Bar Retail Cuts | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/divorces-john-h-dillon-former-miss-yandell-charges-cruelty-in-suit.html | DIVORCES JOHN H. DILLON; Former Miss Yandell Charges Cruelty in Suit Brought at Reno | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/power-production-dip-less-than-seasonal-five-areas-improved-gains.html | Power Production Dip Less Than Seasonal; Five Areas Improved Gains Over Year Ago | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/two-leap-as-train-hits-car.html | Two Leap as Train Hits Car | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/driver-freed-in-girls-death.html | Driver Freed in Girl's Death | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/vivisection-foes-in-row-over-funds-vote-to-disband-society-here-and.html | VIVISECTION FOES IN ROW OVER FUNDS; Vote to Disband Society Here and Distribute $30,000 Is Challenged in Suit | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/texas-school-to-resume-at-site-of-blast-using-makeshift-buildings.html | Texas School to Resume at Site of Blast, Using Makeshift Buildings for Classes | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/cotton-mills-returning-to-former-40hour-week.html | Cotton Mills Returning To Former 40-Hour Week | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/charles-p-parbury.html | CHARLES P. PARBURY | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/new-pitkin-book-finds-men-over-40-secure-careers-after-forty-out.html | NEW PITKIN BOOK FINDS MEN OVER 40 SECURE; ' Careers After Forty,' Out Today, Argues That Opportunities Now Call for Mature Workers | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/assembly-blocks-city-subway-bills-committee-kills-5-measures.html | ASSEMBLY BLOCKS CITY SUBWAY BILLS; Committee Kills 5 Measures Similar to Those Passed by the Senate | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/deadlock-reached-in-fighting-in-spain-extended-lull-is-foreseenboth.html | DEADLOCK REACHED IN FIGHTING IN SPAIN; Extended Lull Is ForeseenBoth Sides Claim Success on Guadalajara Front | True | By Herbert L. Matthews | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ontario-repeals-grants-to-catholic-schools-vote-is-unanimous-after.html | Ontario Repeals Grants to Catholic Schools; Vote Is Unanimous After Turbulent Session | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/politician-admits-theft-abraham-saffir-pleads-guilty-in.html | POLITICIAN ADMITS THEFT; Abraham Saffir Pleads Guilty in Receivership Shortage | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/seized-in-relief-fraud-prisoner-got-1500-by-forgery-prosecutor.html | SEIZED IN RELIEF FRAUD; Prisoner Got $1,500 by Forgery, Prosecutor Charges | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sec-shows-rise-in-stock-values-average-of-the-daily-sales-in.html | SEC SHOWS RISE IN STOCK VALUES; Average of the Daily Sales in February $135,362,677, a Record in Agency's Data | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/davies-sees-more-trade-u-s-envoy-predicts-a-gain-in-soviet-orders.html | DAVIES SEES MORE TRADE; U. S. Envoy Predicts a Gain in Soviet Orders Here | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/franco-calls-for-gold-rebel-leader-issues-order-for-nationalization.html | FRANCO CALLS FOR GOLD; Rebel Leader Issues Order for 'Nationalization' of Metal | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/suit-by-motorist-over-police-rule-lawyer-seeks-to-stop-noting-of.html | SUIT BY MOTORIST OVER POLICE RULE; Lawyer Seeks to Stop Noting of Traffic Charges on Drivers' Licenses | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/miss-bostwick-wins-in-squash-racquets-pairs-with-mcelroy-to-conquer.html | MISS BOSTWICK WINS IN SQUASH RACQUETS; Pairs With McElroy to Conquer Francis Team in Semi-Finals of Mixed Doubles | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/bond-notes.html | BOND NOTES | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/jockey-balaski-registers-triple-at-tropical-park-track-light-moment.html | Jockey Balaski Registers Triple at Tropical Park Track; LIGHT MOMENT, 5-1, LEADS ALL THE WAY | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sitdown-strike-in-paris-theatre.html | Sit-Down Strike in Paris Theatre | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/argentine-bonds-will-be-retired-40000000-treasury-cash-to-be-used.html | ARGENTINE BONDS WILL BE RETIRED; $40,000,000 Treasury Cash to Be Used to Redeem Two Issues of External 6s | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/marriages.html | Marriages | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/gun-girl-20-wins-courts-leniency-judge-holds-norma-parker-too-young.html | GUN GIRL, 20, WINS COURT'S LENIENCY; Judge Holds Norma Parker Too Young for Prison, Sends Her to Reformatory | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ford-men-counted-nonunion-by-5-to-1-companys-personnel-director.html | FORD MEN COUNTED NON-UNION BY 5 TO 1; Company's Personnel Director Says Martin 'Is Not Going to Run' Its Factories | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/l-i-u-in-rugby-game-sunday.html | L. I. U. in Rugby Game Sunday, | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/wounds-wife-ends-life-adolph-steinhardt-of-new-orleans-had-brooded.html | WOUNDS WIFE, ENDS LIFE; Adolph Steinhardt of New Orleans Had Brooded Over Separation | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/3-seized-in-brooklyn-accused-of-attacks-geoghan-and-juvenile-bureau.html | 3 SEIZED IN BROOKLYN ACCUSED OF ATTACKS; Geoghan and Juvenile Bureau Ask Parents to Aid in Drive on Crimes Against Children | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/18-are-killed-in-bus-as-skating-troupe-crashes-in-illinois-blowout.html | 18 ARE KILLED IN BUS AS SKATING TROUPE CRASHES IN ILLINOIS; Blowout Hurls the Machine With Great Force Into a Bridge Near Salem | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/ship-fire-under-control.html | Ship Fire Under Control | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/uptown-buildings-sold-to-investors-153room-apartment-house-at-617-w.html | UPTOWN BUILDINGS SOLD TO INVESTORS; 153-Room Apartment House at 617 W. 143d St. Disposed of by Savings Bank | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/munson-line-names-bowen-port-captain-he-was-master-of-liner-western.html | MUNSON LINE NAMES BOWEN PORT CAPTAIN; He Was Master of Liner Western World-Fallon and Goodman Also Advanced | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/pay-for-opposition-chief-british-bill-would-give-attlee-the-labor.html | PAY FOR OPPOSITION CHIEF; British Bill Would Give Attlee, the Labor Leader, [pound]2,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/blocks-plan-to-halt-chicago-taxi-strike-union-lawyers-draft-of.html | BLOCKS PLAN TO HALT CHICAGO TAXI STRIKE; Union Lawyer's Draft of Contract Upsets Peace Moves Agreed Upon Earlier | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/racket-lawyers-scored-at-trial-more-vicious-than-gangsters-says.html | RACKET LAWYERS SCORED AT TRIAL; ' More Vicious' Than Gangsters, Says Dewey Aide, Summing Up Restaurant Case | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/assembly-passes-370-million-budget-republicans-aid-measure-but-say.html | ASSEMBLY PASSES 370 MILLION BUDGET; Republicans Aid Measure but Say Lehman's Figures Are $38,000,000 Short | True | By W. A. Warn | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/oil-supply-of-japan-held-enough-for-war-navy-minister-gives.html | OIL SUPPLY OF JAPAN HELD ENOUGH FOR WAR; Navy Minister Gives Assurance to House, but Refuses to Yield Any Details | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/jack-olantern-editor-ousted.html | Jack O'Lantern Editor Ousted | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/montanez-bout-canceledd.html | Montanez Bout Canceledd | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sir-thomas-mottram-an-expert-on-mines-british-governments-exchief.html | SIR THOMAS MOTTRAM, AN EXPERT ON MINES; British Government's Ex-Chief Inspector Cited for Bravery in Colliery Explosion | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/u-s-war-games-secret-fleet-manoeuvres-to-start-april-16-in-eastern.html | U. S. WAR GAMES SECRET; Fleet Manoeuvres to Start April 16 in Eastern Pacific | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/henry-weld-newton-retired-chemical-manufacturer-is-dead-in.html | HENRY WELD NEWTON; Retired Chemical Manufacturer Is Dead in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/allegheny-steel-pact-ends-strike.html | Allegheny Steel Pact Ends Strike | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/6023000-in-gold-is-engaged-abroad-first-shipment-from-egypt-in.html | $6,023,000 IN GOLD IS ENGAGED ABROAD; First Shipment From Egypt in Three Years, $5,434,000, Is Received Here | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fight-veterans-preference.html | Fight Veterans' Preference | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/lake-shipping-record-in-sight.html | Lake Shipping Record in Sight | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/fire-department.html | Fire Department | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/l-i-u-quintet-triumphs-rallies-in-2d-half-for-43to31-victory-over.html | L. I. U. QUINTET TRIUMPHS; Rallies in 2d Half for 43-to-31 Victory Over Harlem Y. M. C. A. | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/mack-trucks-business-better.html | Mack Trucks' Business Better | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/norman-davis-sails-for-talks-on-sugar-philippine-representatives.html | NORMAN DAVIS SAILS FOR TALKS ON SUGAR; Philippine Representatives With Ambassador-Stabilized Prices Hoped For | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/hughes-view-interesting-cummings-feels-letter-on-court-plan-will-be.html | HUGHES VIEW 'INTERESTING'; Cummings Feels Letter on Court Plan Will Be Debated Later | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/speak-for-mortgage-bank-heads-of-three-state-agencies-join-in-plea.html | SPEAK FOR MORTGAGE BANK; Heads of Three State Agencies Join in Plea to Legislature | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/25000-in-narcotics-seized-woman-held-strip-tease-dancer-and-four.html | $25,000 IN NARCOTICS SEIZED, WOMAN HELD; ' Strip Tease' Dancer and Four Men Arrested in Brooklyn by Federal Raiders | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/newark-beats-baltimore-scores-twice-in-second-inning-to-triumph-by.html | NEWARK BEATS BALTIMORE; Scores Twice in Second Inning to Triumph by 4 to 1 | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/feld-bill-assailed-by-school-board-resolution-says-tenure-for.html | FELD BILL ASSAILED BY SCHOOL BOARD; Resolution Says Tenure for Associate Superintendents Would Stagnate System | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/letters-to-the-times-need-for-lowcost-housing.html | Letters to The Times; Need for Low-Cost Housing | True | ARTHUR K. BURNHAM. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/move-against-price-cuts-millinery-producers-seek-check-on.html | MOVE AGAINST PRICE CUTS; Millinery Producers Seek Check on Post-Easter Reductions | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/sutherland-is-75-today-supreme-court-justice-is-fourth-of-tribunal.html | SUTHERLAND IS 75 TODAY; Supreme Court Justice Is Fourth of Tribunal to Reach That Age | True | | C1B 331569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/yugoslav-leader-retired-pensioning-of-gen-zhivkovitch-seen-as-break.html | YUGOSLAV LEADER RETIRED; Pensioning of Gen. Zhivkovitch Seen as Break With Past | True | Wireless to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/beet-sugar-deliveries-decline.html | Beet Sugar Deliveries Decline | True | | C1B 331569 |
| 1937-03-25 | 1937-03-25 | https://www.nytimes.com/1937/03/25/archives/winfred-braman-retired-professor-served-33-years-on-staff-of.html | WINFRED BRAMAN, RETIRED PROFESSOR; Served 33 Years on Staff of Pennsylvania State College in Animal Nutirition | True | Special to THE NEW YORK TIMES. | C1B 331569 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/big-game-movie-found-pirated-f-b-patterson-wins-damage-suit-over.html | BIG GAME MOVIE FOUND PIRATED; F. B. Patterson Wins Damage Suit Over Film Depicting Wild Life in Africa | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/detroit-takes-twogame-lead-in-title-hockey-playoffs-rallying-in-2d.html | Detroit Takes Two-Game Lead in Title Hockey Play-Offs, Rallying in 2d Contest; Canadiens Stage Rush | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/williams-elects-comfort.html | Williams Elects Comfort | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/skiing-conditions-in-new-england.html | SKIING CONDITIONS IN NEW ENGLAND | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-shaw-is-wed-to-arnold-denby-ceremony-performed-at-the-home-of.html | MISS SHAW IS WED TO ARNOLD DENBY; Ceremony Performed at the Home of Her Parents by Dr. W. F. Rosenblum | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/citys-hub-placed-in-bushwick-yard-regional-plan-group-finds.html | CITY'S HUB PLACED IN BUSHWICK YARD; Regional Plan Group Finds Geographic Center Is Far From Population Center | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/commodity-markets-quiet-trading-in-futures-shows-gains-for-coffee.html | COMMODITY MARKETS; Quiet Trading in Futures Shows Gains for Coffee, Rubber and Zinc-Raw Silk and Cocoa Dip | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rovers-top-orioles-321-new-york-sextet-captures-opener-of-hershey.html | ROVERS TOP ORIOLES, 3-21; New York Sextet Captures Opener of Hershey Cup Series | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/r-wentworth-hicks-retired-tobacconist-former-vice-president-of.html | R. WENTWORTH HICKS, RETIRED TOBACCONIST; Former Vice President of Benson & Hedges Co. Dead in Bronxaille at 67 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/seek-new-bedding-law-makers-pushing-drive-to-stop-use-of-secondhand.html | SEEK NEW BEDDING LAW; Makers Pushing Drive to Stop Use of Second-Hand Materials | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/amelia-lepire-a-bride-married-in-bedford-village-to-christopher.html | AMELIA LEPIRE A BRIDE; Married in Bedford Village to Christopher Smyth | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/americas-cup-defense-trials-will-start-off-newport-may-29-u-s.html | America's Cup Defense Trials Will Start Off Newport May 29; U. S. Yachts to Race in Three Series, Last One Opening on July 3-Cruise Rendezvous of N.Y. Y. C. Set for Aug. 16 | True | By James Robbins | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dodger-seconds-win-121-defeat-louisville-with-16-hits-off-three.html | DODGER SECONDS WIN, 12-1; Defeat Louisville With 16 Hits Off Three Hurlers | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/paris-to-humanize-control-of-mobs-laughing-gas-and-celluloid.html | PARIS TO HUMANIZE CONTROL OF MOBS; Laughing Gas and Celluloid Bullets Proposed in Place of More Lethal Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gets-fine-arts-award.html | GETS FINE ARTS AWARD | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/licensing-opposed-for-corporations-omahoney-bill-for-federal.html | LICENSING OPPOSED FOR CORPORATIONS; O'Mahoney Bill for Federal Control Assailed by Counsel to Manufacturers' Group | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/u-s-citizenship-denied-hirsch-sentenced-to-death-in-reich-held-not.html | U. S. CITIZENSHIP DENIED; Hirsch, Sentenced to Death in Reich, Held Not an American | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/transit-earnings-159173-last-year-5th-av-coach-and-subsidiaries.html | TRANSIT EARNINGS $159,173 LAST YEAR; 5th Av. Coach and Subsidiaries Report Operating Revenue of $4,149,055 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/chrysler-strikers-surrender-plants-upward-of-6000-sitdowners-with.html | CHRYSLER STRIKERS SURRENDER PLANTS; Upward of 6,000 Sit-Downers With Band and Banners Parade Through Storm | True | By Milton Bracher | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sitdown-solution-asked-in-congress-vandenberg-voices-hope-of-word.html | SIT-DOWN SOLUTION ASKED IN CONGRESS; Vandenberg Voices Hope of Word From Roosevelt After Conference Tomorrow | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/the-civil-service.html | The Civil Service | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/carpet-companies-merge.html | Carpet Companies Merge | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bill-for-sailors-signed-ends-requirement-that-they-carry-continuous.html | BILL FOR SAILORS SIGNED; Ends Requirement That They Carry 'Continuous Discharge Books' | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/see-locomotive-expand-railway-heads-watch-demonstration-of-engine.html | SEE LOCOMOTIVE EXPAND; Railway Heads Watch Demonstration of Engine Doubling Power | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/in-the-nation-presidents-prestige-in-relation-to-power.html | In The Nation; President's Prestige in Relation to Power | True | By Arthur Krock | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/emil-stehlis-give-palm-beach-party-hosts-at-a-farewell-dinner.html | EMIL STEHLIS GIVE PALM BEACH PARTY; Hosts at a Farewell Dinner Before Departing for New York and London | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ends-life-in-home-by-hanging.html | Ends Life in Home by Hanging | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/schedule-for-playoffs.html | Schedule for Play-Offs | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/republicans-fear-mayor-cannot-win-poll-rejects-him-leaders-becoming.html | REPUBLICANS FEAR MAYOR CANNOT WIN; POLL REJECTS HIM; Leaders Becoming Convinced Party Voters Will Refuse to Support Him in Fall | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/indicted-as-dance-killer-gambler-sought-for-murder-in-hall.html | INDICTED AS DANCE KILLER; Gambler Sought for Murder in Hall in Seventh Avenue | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/all-lottery-news-under-federal-ban-postoffice-rules-newspapers.html | ALL LOTTERY NEWS UNDER FEDERAL BAN; Postoffice Rules Newspapers Cannot Print Sweepstakes Data Even if Not Mailed | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/walker-sworn-in-for-sanity-board-former-mayor-denies-seeking-city.html | WALKER SWORN IN FOR SANITY BOARD; Former Mayor Denies Seeking City Pension Through His Appointment by Court | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sitdown-ended-in-grand-stores-agreement-is-reached-with-aid-of-la.html | SIT-DOWN ENDED IN GRAND STORES; Agreement Is Reached With Aid of La Guardia-Business to Be Resumed Today | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/two-meetings-in-london.html | TWO MEETINGS IN LONDON | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/contracts-awarded-for-c-c-c-supplies-army-quartermaster-also-places.html | CONTRACTS AWARDED FOR C. C. C. SUPPLIES; Army Quartermaster Also Places Orders for 950,000 Yards of Shirting Flannel | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/josephine-meanys-plans-greenwich-girl-to-be-wed-to-h-g-nelson-in.html | JOSEPHINE MEANY'S PLANS; Greenwich Girl to Be Wed to H. G. Nelson in China in April | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bank-clearings-up-282-for-week-total-for-principal-cities-is.html | BANK CLEARINGS UP 28.2 FOR WEEK; Total for Principal Cities Is $6,889,833,000, Against $5,372,442,000 in '36 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/joseph-a-josephson.html | JOSEPH A. JOSEPHSON | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mrs-stoddards-gunner-johren-takes-aiken-pointtopoint-race-assumes.html | Mrs. Stoddard's Gunner Johren Takes Aiken Point-to-Point Race; Assumes Command at Sixth Jump and Finishes Five Lengths in Front of Captain Lee--Mr. Gingo Only Other Starter in Field of Seven to Finish Trving Course | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/liberty-limited-derailed-no-one-is-hurt-as-p-r-r-train-jumps-tracks.html | LIBERTY LIMITED DERAILED; No One Is Hurt as P. R. R. Train Jumps Tracks at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-lyla-townsend-married.html | Miss Lyla Townsend Married | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wood-field-and-stream-telegram-reports-record-catch.html | Wood, Field and Stream; Telegram Reports Record Catch | True | By Lincoln A. Werden | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/charles-oday-marries-son-of-new-york-representative-weds-lydia-diaz.html | CHARLES O'DAY MARRIES; Son of New York Representative Weds Lydia Diaz in Caracas | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/trustee-sues-bank-in-realty-failure-manufacturers-trust-charged.html | TRUSTEE SUES BANK IN REALTY FAILURE; Manufacturers Trust Charged With Forcing Barclay-Arrow Corp. Into Bankruptcy | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mrs-skelly-gets-10000-court-fixes-amount-in-her-suit-over.html | MRS. SKELLY GETS $10,000; Court Fixes Amount In Her Suit Over Actor-Husband's Death | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/argentinas-exports-up-cotton-shipments-4720-tons-to-end-of.html | ARGENTINA'S EXPORTS UP; Cotton Shipments 4,720 Tons to End of February-- 4,190 Last Year | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/defer-operation-of-mesabi-mines-directors-of-ore-company-hold.html | DEFER OPERATION OF MESABI MINES; Directors of Ore Company Hold Resumption 'Unwarranted and Impossible' | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/new-shell-for-manhattan.html | New Shell for Manhattan | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dr-olcott-wins-award-27yearold-iowa-chemist-gets-lilly-prize-for.html | DR. OLCOTT WINS AWARD; 27-Year-Old Iowa Chemist Gets Lilly Prize for Research | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/a-modern-son-of-apollo.html | A MODERN "SON OF APOLLO" | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/heber-player-navy-captain.html | Heber Player Navy Captain | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/730085-is-earned-by-st-regis-paper-1936-profit-equal-to-10-cents-a.html | $730,085 IS EARNED BY ST. REGIS PAPER; 1936 Profit, Equal to 10 Cents a Share, Compares With Loss of $395,482 in 1935 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/nazi-press-calm-in-vatican-reply-diplomatische-korrespondenz.html | NAZI PRESS CALM IN VATICAN REPLY; Diplomatische Korrespondenz Rejects Whole Encyclical but Makes No Threats | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/spains-civil-war-hits-it-ts-net-4009103-in-1936-without-units-there.html | SPAIN'S CIVIL WAR HITS I.T. & T.'S NET; $4,009,103 in 1936, Without Units There, Is Off From $5,787,411 in '35 With Them | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/yale-gallery-opens-genre-painting-show-works-borrowed-from-alumni.html | YALE GALLERY OPENS GENRE PAINTING SHOW; Works Borrowed From Alumni Represent American Artists of the 19th Century | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tobacco-plantings-to-rise-15.html | Tobacco Plantings to Rise 15% | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/200000-building-is-sold-on-heights-syndicate-of-operators-takes.html | $200,000 BUILDING IS SOLD ON HEIGHTS; Syndicate of Operators Takes Over 40-Family Apartment at 573 West 192d St. | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/minor-league-hockey.html | MINOR LEAGUE HOCKEY | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/roosevelt-hails-ra-project-gains-but-warns-settlers-on-georgia-site.html | ROOSEVELT HAILS RA PROJECT GAINS; But Warns Settlers on Georgia Site That Final Success Is Dependent on Them | True | From a Staff Correspondent. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tillerman-topples-off-a-fire-truck-hook-and-ladder-veers-crazily.html | TILLER-MAN TOPPLES OFF A FIRE TRUCK; Hook and Ladder Veers Crazily After Pilot of Rear Wheels Falls in Minor Crash | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wives-join-in-sitdowns-for-new-easter-outfits.html | Wives Join in Sit-Downs For New Easter Outfits | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/artists-at-services-for-fw-macmonnies-150-of-his-former-colleagues.html | ARTISTS AT SERVICES FOR F.W. MACMONNIES; 150 of His Former Colleagues Attend Rites of Sculptor at Church Here | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/texas-corporation-nets-410-a-share-income-last-year-amounted-to.html | TEXAS CORPORATION NETS $4.10 A SHARE; Income Last Year Amounted to $38,260,341, Against $17,065,036 in 1935 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/nazis-revise-plan-for-grading-films-six-classes-range-down-from.html | NAZIS REVISE PLAN FOR GRADING FILMS; Six Classes Range Down From 'Politically and Artistically Especially Valuable' | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/no-reading-coal-inquiry-court-refuses-to-order-investigation-on.html | NO READING COAL INQUIRY; Court Refuses to Order Investigation on Cause of Failure | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tilden-downs-richards.html | Tilden Downs Richards | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/france-may-appeal-to-league-on-spain-paris-held-determined-to-stop.html | FRANCE MAY APPEAL TO LEAGUE ON SPAIN; Paris Held Determined to Stop Landing of Italian TroopsReserved Attitude Ended | True | By Pertinax, Political Editor, Echo de Paris | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/books-of-the-times-an-amazing-volume.html | BOOKS OF THE TIMES; An Amazing Volume | True | By Ralph Thompson | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stops-confirming-maritime-board-black-objects-in-senate-to.html | STOPS CONFIRMING MARITIME BOARD; Black Objects in Senate to Immediate Action Upon Roosevelt's Nominees | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/arnoldhall.html | Arnold-Hall | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mozarthaydn-concert-eighth-in-series-is-presented-at-the-wpa.html | MOZART-HAYDN CONCERT; Eighth In Series Is Presented at the WPA Theatre of Music | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/changes-among-first-ten-mark-squash-ranking-wolf-again-tops-u-s.html | Changes Among First Ten Mark Squash Ranking; WOLF AGAIN TOPS U. S SQUASH LIST | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-earhart-inspects-her-plane-after-crash.html | MISS EARHART INSPECTS HER PLANE AFTER CRASH | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/buyers-see-jump-in-private-brands-toilet-goods-group-finds-sales-of.html | BUYERS SEE JUMP IN PRIVATE BRANDS; Toilet Goods Group Finds Sales of These Lines Spurred by State Price Laws | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ida-pleet-married-to-george-e-stone-she-becomes-bride-in-garden.html | IDA PLEET MARRIED TO GEORGE E. STONE; She Becomes Bride in Garden Ceremony in Philadelphia of Screen Actor | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/premier-says-canada-shuns-war-in-europe-doubts-that-dominion-or.html | PREMIER SAYS CANADA SHUNS WAR IN EUROPE; Doubts That Dominion or Even Britain Will Ever Send Forces to the Continent Again | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/plan-for-a-utility-evaluated-by-sec-factual-analysis-given-of.html | PLAN FOR A UTILITY EVALUATED BY SEC; Factual Analysis Given of Illinois Power and Light's Recapitalizing Set-Up | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/daily-forward-backs-wevd-with-350000-vladick-tells-fcc-newspaper.html | DAILY FORWARD BACKS WEVD WITH $350,000; Vladick Tells FCC Newspaper Has Put Up $165,000 of Pledge to 'Build Up' Station | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/house-votes-supply-bill-123099000-for-justice-state-labor-and.html | HOUSE VOTES SUPPLY BILL; $123,099,000 for Justice, State, Labor and Commerce Departments | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/progress-reported-for-retailing-code-but-program-is-not-definitely.html | PROGRESS REPORTED FOR RETAILING CODE; But Program Is Not Definitely Approved, Association's President Says | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hoover-plans-trip-in-florida-waters-former-president-expected-at.html | HOOVER PLANS TRIP IN FLORIDA WATERS; Former President Expected at Miami Monday as Guest of George F. Getz | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-adele-van-cott-to-be-wed-next-week-she-will-become-the-bride.html | MISS ADELE VAN COTT TO BE WED NEXT WEEK; She Will Become the Bride of Dr. John A. Clarke Tuesday at Watertown, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gordonstraus.html | Gordon-Straus | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/peru-exports-vanadium-business-revived-after-an-interval-of-five.html | PERU EXPORTS VANADIUM; Business Revived After an Interval of Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/book-notes.html | BOOK NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wool-goods-prices-rise-resumption-of-the-upward-swing-follows-wage.html | WOOL GOODS PRICES RISE; Resumption of the Upward Swing Follows Wage Increases | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/says-europe-air-mail-may-start-this-year-postmaster-general.html | SAYS EUROPE AIR MAIL MAY START THIS YEAR; Postmaster General, Dedicating Louisiana Postoffice, Sees Atlantic Service Soon | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bank-of-canada-reports-government-deposits-up-8560597-in-week.html | BANK OF CANADA REPORTS; Government Deposits Up $8,560,597 in Week, Statement Shows | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/slayer-of-girl-pleads-guilty.html | Slayer of Girl Pleads Guilty | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/holiday-travel-gets-into-stride-500000-likely-to-leave-city-for.html | HOLIDAY TRAVEL GETS INTO STRIDE; 500,000 Likely to Leave City for Easter Vacation in Home Towns or Resorts | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/new-hot-oil-bill-put-before-senate-committee-urges-that-the-ban-on.html | NEW 'HOT OIL' BILL PUT BEFORE SENATE; Committee Urges That the Ban on Interstate Shipments Be Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/honor-system-in-army-col-beukema-calls-it-educational-basis-at-west.html | HONOR SYSTEM IN ARMY; Col. Beukema Calls It Educational Basis at West Point | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/new-setup-approved-for-silver-company-more-than-twothirds-of-each.html | NEW SET-UP APPROVED FOR SILVER COMPANY; More Than Two-thirds of Each Class of International Stock Vote for the Changes | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/citys-rail-traffic-275087968-in-year-gain-of-14255133-passengers-or.html | CITY'S RAIL TRAFFIC 275,087,968 IN YEAR; Gain of 14,255,133 Passengers, or 5 1/2 %, Shown in Analysis by Port Authority | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/named-for-judge-backs-70-age-limit-r-l-williams-veteran-oklahoma.html | NAMED FOR JUDGE, BACKS 70 AGE LIMIT; R. L. Williams, Veteran Oklahoma Federal Jurist, Nominated for Appeals Bench | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/helen-keller-takes-message-to-japan-president-sends-letter-to-her.html | HELEN KELLER TAKES MESSAGE TO JAPAN; President Sends Letter to Her Expressing Good-Will for People of Far East | True | " FRANKLIN D. ROOSEVELT." | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lehigh-coal-elects-j-h-nuelle-president-warriner-made-chairman-of.html | LEHIGH COAL ELECTS J. H. NUELLE PRESIDENT; Warriner Made Chairman of Board of Managers-- Conversion to Trust Is Rumored | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/47798-travelers-aided-society-here-records-rise-in-work-during-last.html | 47,798 TRAVELERS AIDED; Society Here Records Rise in Work During Last Year | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/row-over-picture-of-luther-settled-his-likeness-will-remain-in.html | ROW OVER PICTURE OF LUTHER SETTLED; His Likeness Will Remain in County Court House Mural but Name Will Be Deleted | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stocks-in-london-paris-and-berlin-british-curtail-activities-on-eve.html | STOCKS IN LONDON, PARIS AND BERLIN; British Curtail Activities on Eve of Their Long Easter, but Tone Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/warrant-deposit-extension.html | Warrant Deposit Extension | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/trade-gains-sharp-in-new-england-council-reports-the-combined-index.html | TRADE GAINS SHARP IN NEW ENGLAND; Council Reports the Combined Index at Best Level Since November of 1929 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/french-singer-arrives-prof-salignac-here-for-his-first-visit-in-33.html | FRENCH SINGER ARRIVES; Prof. Salignac Here for His First Visit in 33 Years | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/scouts-to-aid-president-by-a-stationary-parade.html | Scouts to Aid President By a 'Stationary Parade' | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/the-screen-at-the-criterion.html | THE SCREEN; At the Criterion | True | By Frank S. Nugent | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/leroy-d-peavey-statistician-dies-former-president-of-babson.html | LEROY D. PEAVEY, STATISTICIAN, DIES; Former President of Babson Institute Had Been With Firm for 24 Years | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/california-sways-in-earth-shimmy-ground-and-buildings-rock-in.html | CALIFORNIA SWAYS IN EARTH 'SHIMMY'; Ground and Buildings Rock in East-West Motion From Los Angeles to San Diego | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/events-today.html | EVENTS TODAY | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/princeton-posts-filled-horace-c-jones-2d-is-named-the-chairman-of.html | PRINCETON POSTS FILLED; Horace C. Jones 2d Is Named the Chairman of Orchestra | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/births.html | Births | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/munson-plan-is-favored-federal-judge-bids-lawyers-submit-order-for.html | MUNSON PLAN IS FAVORED; Federal Judge Bids Lawyers Submit Order for Approval | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stop-scout-first-by-half-a-length-10to1-shot-making-initial-start.html | STOP SCOUT FIRST BY HALF A LENGTH; 10-to-1 Shot, Making Initial Start of Year, Wins Feature at Epsom Downs | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/toscanini-is-honored-on-his-70th-birthday-vienna-broadcasts.html | TOSCANINI IS HONORED ON HIS 70TH BIRTHDAY; Vienna Broadcasts Program-Conductor Gets Thousands of Messages in Milan | True | Special Cable to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tunnel-test-contract-let.html | Tunnel Test Contract Let | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/more-coffee-burned-in-brazil.html | More Coffee Burned in Brazil | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/brooksbyam.html | Brooks-Byam | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/split-verdict-bill-signed-by-lehman-he-approves-the-davidson.html | SPLIT VERDICT BILL SIGNED BY LEHMAN; He Approves the Davidson Measure for Five-sixths Jury Findings in Civil Cases | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/le-jeune-handicap-easily-captured-by-mrs-rossiters-marson-at.html | Le Jeune Handicap Easily Captured by Mrs. Rossiter's Marson at Tropical; MARSON TRIUMPHS OVER HARVESTING | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gimbel-brothers-earned-3226132-net-income-equal-to-208-a-common.html | GIMBEL BROTHERS EARNED $3,226,132; Net Income Equal to $2.08 a Common Share Reported for Year by B. F. Gimbel | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fraternities-lead-in-courses.html | Fraternities Lead in Courses | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/move-made-to-end-freight-diversion-rail-and-ship-line-owners-unite.html | MOVE MADE TO END FREIGHT DIVERSION; Rail and Ship Line Owners Unite to Devise Way to Protect Eastern Ports | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fin-ancial-mar-k-ets-stocks-move-narrowly-and-close-irregularly.html | FIN ANCIAL MAR K ETS; Stocks Move Narrowly and Close Irregularly Lower; Treasury Bonds Decline-Wheat Steady | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dr-c-p-berkey-honored-500-attend-dinner-celebrating-the-geologists.html | DR. C. P. BERKEY HONORED; 500 Attend Dinner Celebrating the Geologist's 70th Birthday | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/amity-with-italy-held-british-aim-london-to-avoid-trouble-with-rome.html | AMITY WITH ITALY HELD BRITISH AIM; London to Avoid Trouble With Rome Until Fleet Is Much Better Prepared | True | By Frederick T. Birchall | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lincolnzephyr-output-gains.html | Lincoln-Zephyr Output Gains | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/cold-wave-here-is-threat-to-easter-finery-but-respite-is-likely-for.html | Cold Wave Here Is Threat to Easter Finery, But Respite Is Likely for Sunday Parade | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/cargo-of-animals-is-docked.html | Cargo of Animals Is Docked | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/deny-ccc-newspaper-has-official-status-fechners-aides-reply-to.html | DENY CCC NEWSPAPER HAS OFFICIAL STATUS; Fechner's Aides Reply to Complaint on Happy Days' Attack on Magazine | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mrs-anne-kitson-aide-of-charities-widow-of-english-sculptor-is-dead.html | MRS. ANNE KITSON, AIDE OF CHARITIES; Widow of English Sculptor Is Dead Here at 82-Knew Many Famous Men | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/oil-production-quota-raised.html | Oil Production Quota Raised | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/n-w-baxter-gets-publicity-post.html | N. W. Baxter Gets Publicity Post | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/girl-9-refuses-to-pose-for-picture-with-mayor.html | Girl, 9, Refuses to Pose For Picture With Mayor | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/yugoslavia-signs-pact-with-italy-fiveyear-accord-guarantees.html | YUGOSLAVIA SIGNS PACT WITH ITALY; Five-Year Accord Guarantees Frontiers and the Peaceful Solution of All Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/deaths.html | Deaths | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/jeanne-m-s-cable-wed-in-palm-beach-becomes-bride-of-paul-lennon-in.html | JEANNE M. S. CABLE WED IN PALM BEACH; Becomes Bride of Paul Lennon in Home Ceremony-Both Are Residents of Paris | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/college-and-school-scores.html | College and School Scores. | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/man-58-leaps-to-death.html | Man, 58, Leaps to Death | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/13-die-in-airliners-crash-in-gully-near-pittsburgh-ten-passengers.html | 13 Die in Airliner's Crash In Gully Near Pittsburgh; Ten Passengers, Two From New York, and Crew of Three Perish in Sudden, Unexplained Nose Dive | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/grant-to-forego-davis-cup-opener-business-will-keep-atlantan-from.html | GRANT TO FOREGO DAVIS CUP OPENER; Business Will Keep Atlantan From Tennis Until After Match With Japan | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ramsdellireland.html | Ramsdell-Ireland | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/chrysler-talks-resumed-as-strikers-quit-plants-far-apart-on.html | CHRYSLER TALKS RESUMED AS STRIKERS QUIT PLANTS; FAR APART ON BARGAINING; MURPHY OPTIMISTIC | True | By Russell B. Porter | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/circulation-dropsin-bank-of-france-1028000000franc-reduction.html | CIRCULATION DROPSIN BANK OF FRANCE; 1,028,000,000-Franc Reduction Reported for Week-Home March Discounts Off 287,000,000 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/asks-advisory-ruling-on-crop-insurance-schwellenbach-urges-congress.html | ASKS ADVISORY RULING ON CROP INSURANCE; Schwellenbach Urges Congress to Request Opinion in View of Hughes' Court Letter | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/columbus-rally-downs-cards-43-farm-club-nullifies-foes-run-in-10th.html | COLUMBUS RALLY DOWNS CARDS, 4-3; Farm Club Nullifies Foe's Run in 10th With 2-Paul Dean Gives Four Hits in First | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fire-record.html | Fire Record | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/woman-killed-in-3story-fall.html | Woman Killed in 3-Story Fall | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dorothy-j-sayman-married.html | Dorothy J. Sayman Married | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/boy-shot-by-brother-dies.html | Boy, Shot by Brother, Dies | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/1-00000000-bills-offered-bids-to-be-received-at-federal-reserve.html | $1 00,000,000 BILLS OFFERED; Bids to Be Received at Federal Reserve Banks Next Monday | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/will-buy-5600-freight-cars.html | Will Buy 5,600 Freight Cars | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/books-published-today.html | Books Published Today | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mtigue-sent-to-asylum.html | M'Tigue Sent to Asylum | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/homesupply-trades-sign-for-space-here-active-leasing-reported-by.html | HOME-SUPPLY TRADES SIGN FOR SPACE HERE; Active Leasing Reported by Concerns in Furniture and Allied Retailing Lines | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/foreign-nation-orders-40-bombers-in-california.html | Foreign Nation Orders 40 Bombers in California | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stranahan-gets-74-on-links.html | Stranahan Gets 74 on Links | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/galveston-anicos-win-halt-tulsa-2313-to-reach-final-in-womens.html | GALVESTON ANICOS WIN; Halt Tulsa, 23-13, to Reach Final in Women's Basketball | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bloodhounds-aid-hunt-trail-missing-policemans-wife-to-harlem-river.html | BLOODHOUNDS AID HUNT; Trail Missing Policeman's Wife to Harlem River | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/estate-of-1973781-left-by-louis-starr-banker-bequeathed-property-to.html | ESTATE OF $1,973,781 LEFT BY LOUIS STARR; Banker Bequeathed Property to Widow and Children--Mrs. J. C. Herrick's Holdings $1,226,279 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bond-notes.html | BOND NOTES | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/vivian-king-is-a-bride-married-in-glenbrook-parsonage-to-charles-p.html | VIVIAN KING IS A BRIDE; Married In Glenbrook Parsonage to Charles P. White | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/perry-conquers-vines-triumphs-61-62-at-columbus-to-cut-rivals.html | PERRY CONQUERS VINES; Triumphs, 6-1, 6-2, at Columbus to Cut Rival's Series Lead | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/business-world-easter-trade-gains-this-week.html | Business World; Easter Trade Gains This Week | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/police-department.html | Police Department | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/child-to-mrs-j-a-knowles-jr.html | Child to Mrs. J. A. Knowles Jr. | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hickok-oil-will-recapitalize.html | Hickok Oil Will Recapitalize | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/new-yorkers-on-snow-trains.html | New Yorkers on Snow Trains | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bus-crash-toll-is-20-one-jests-as-he-dies-two-more-of-skating.html | BUS CRASH TOLL IS 20; ONE JESTS AS HE DIES; Two More of Skating Troupe Succumb at Salem, Ill.--Another's Condition Serious | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/183page-report-of-suits-on-new-deal-to-senate.html | 183-Page Report of Suits On New Deal to Senate | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-didrikson-in-final-gains-with-miss-milley-in-golf-tournament.html | MISS DIDRIKSON IN FINAL; Gains With Miss Milley in Golf Tournament at Augusta | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/banks-here-cut-federal-holdings-83000000-drop-in-week-makes-total.html | BANKS HERE CUT FEDERAL HOLDINGS; $83,000,000 Drop in Week Makes Total $810,000,000 Less Than on July 1 Last | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hitrun-driver-kills-boy-5yearold-bronx-child-dragged-100-feet-by.html | HIT-RUN DRIVER KILLS BOY; 5-Year-Old Bronx Child Dragged 100 Feet by Auto | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/diary-of-dr-johnson-is-found-in-irish-castle-and-brought-here-col.html | Diary of Dr. Johnson Is Found In Irish Castle and Brought Here; Col. Isham, Owner of Extensive Boswell Data, Brings Latest Discovery-Entry in 1766 Tells of Resolutions to 'Read the Bible, Combat Scruples, Rise Early and Drink Little Wine' | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mayor-freed-to-fight-on-bangs-leaves-jail-aiming-to-work-for.html | MAYOR, FREED, TO FIGHT ON; Bangs Leaves Jail Aiming to Work for Huntington City Plant. | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dean-smith-spurs-senators-to-back-court-amendment-columbia-law-head.html | DEAN SMITH SPURS SENATORS TO BACK COURT AMENDMENT; Columbia Law Head Testifies Basic Law Change Is Best Way to Solve Problem | True | By Turner Catledge | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bostons-sharpened-offensive-blanks-maroons-and-team-stays-in-ice.html | Boston's Sharpened Offensive Blanks Maroons and Team Stays in Ice Race; Line-up Change Effective | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/albania-antiveil-law-in-effect.html | Albania Anti-Veil Law in Effect | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/finds-dust-15000-feet-in-air.html | Finds Dust 15,000 Feet in Air | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fare-revisions-made-by-three-airlines-american-and-united-cut-rates.html | FARE REVISIONS MADE BY THREE AIRLINES; American and United Cut Rates, While T. W. A. Orders Increase to Level of Other Services | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/brooklyn-union-gas-promotions.html | Brooklyn Union Gas Promotions | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/commend-holcs-lending-presidents-of-loan-banks-find-it-a-sound.html | COMMEND HOLC'S LENDING; Presidents of Loan Banks Find It a Sound Investment | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wine-co-to-amend-labels.html | Wine Co. to Amend Labels | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/concourse-parcel-in-new-ownership-luskin-buys-apartment-at.html | CONCOURSE PARCEL IN NEW OWNERSHIP; Luskin Buys Apartment at 1,362--Tenement at 382 College Av. Purchased | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bond-flotation-indianapolis-union-railway.html | BOND FLOTATION; Indianapolis Union Railway | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/amos-a-fink.html | AMOS A. FINK | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/predicts-carloading-increase.html | Predicts Carloading Increase | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/psaros-advances-in-mat-tourney-conquers-cowell-after-rival-beats.html | PSAROS ADVANCES IN MAT TOURNEY; Conquers Cowell After Rival Beats Simanek in Metropolitan A. A. U. Meet | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/demurrage-limit-set-lines-fix-rates-to-shippers-on-cargoes-stored.html | DEMURRAGE LIMIT SET; Lines Fix Rates to Shippers on Cargoes Stored on Piers | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rally-regains-north-south-golf-title-for-horton-smith-smith-cards.html | Rally Regains North - South Golf Title for Horton Smith; SMITH CARDS 286 TO WIN BY 3 SHOTS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/montanez-to-box-on-coast.html | Montanez to Box on Coast | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/firemen-tests-too-hard-mcelligott-fears-physical-standards-are-too.html | FIREMEN TESTS TOO HARD; McElligott Fears Physical Standards Are Too High | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/summary-of-criticisms-of-the-roosevelt-court-plan-by-dean-smith-of.html | Summary of Criticisms of the Roosevelt Court Plan by Dean Smith of Columbia; Retirement Plan Held Faulty | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wpa-allots-2429607-new-york-and-jersey-projects-are-among-those.html | WPA ALLOTS $2,429,607; New York and Jersey Projects Are Among Those Affected | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/garland-receives-a-twoyear-term-ten-others-convicted-in-stock-fraud.html | GARLAND RECEIVES A TWO-YEAR TERM; Ten Others Convicted in Stock Fraud Plot Get From 1 to 31/2 Years in Prison | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/harvard-students-report-on-sports-commending-yale-plan-council.html | HARVARD STUDENTS REPORT ON SPORTS; Commending Yale Plan, Council Urges Reorganization of Intramural Athletics | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/cleared-in-death-of-girl.html | Cleared in Death of Girl | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/albert-hochbergs-have-son.html | Albert Hochbergs Have Son | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/few-apply-for-11000-school-job.html | Few Apply for $11,000 School Job | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/miss-julie-sandler-bride-of-attorney-daughter-of-bernard-h-sandler.html | MISS JULIE SANDLER BRIDE OF ATTORNEY; Daughter of Bernard H. Sandler Wed to H. B. SteinbergFather's Classmate Officiates | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bridal-is-planned-by-georgette-hyde-she-will-be-married-in-civil.html | BRIDAL IS PLANNED BY GEORGETTE HYDE; She Will Be Married in Civil Ceremony Here Tuesday to Harris Fahnestock | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/curb-six-captures-benefit-match-32-brings-about-triple-tie-for.html | CURB SIX CAPTURES BENEFIT MATCH, 3-2; Brings About Triple Tie for Amateur League Title by Beating Stock Exchange | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/owner-of-building-cited-in-sitdown-etched-products-is-notified-of.html | OWNER OF BUILDING CITED IN SIT-DOWN; Etched Products Is Notified of Violation of City Code in Permitting Occupancy | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/manhattan-lists-practice.html | Manhattan Lists Practice | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dinners-to-mark-dance-for-juniors-mrs-robert-winthrop-kean-to.html | DINNERS TO MARK DANCE FOR JUNIORS; Mrs. Robert Winthrop Kean to Entertain at Her Home Before Event Monday Night | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/yale-netmen-drill-in-south.html | Yale Netmen Drill in South | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/argentina-increases-its-purchases-here-huge-gains-made-in-favorable.html | Argentina Increases Its Purchases Here; Huge Gains Made in Favorable Balance , | True | Special Cable to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/curb-exchange-to-ask-the-sec-for-listing-of-more-bonds-traded.html | Curb Exchange to Ask the SEC for Listing Of More Bonds Traded Over-the-Counter | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/track-blanks-are-mailed-metropolitan-class-b-entries-sent-to-26.html | TRACK BLANKS ARE MAILED; Metropolitan Class B Entries Sent to 26 Colleges | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/claude-lazards-hosts-they-entertain-several-at-musicale-in-their.html | CLAUDE LAZARDS HOSTS; They Entertain Several at Musicale in Their Home Here | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hampdensydney-soores.html | Hampden-Sydney Soores | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/city-subway-men-seek-pay-rise-aid-transport-workers-ask-a-f-l-to.html | CITY SUBWAY MEN SEEK PAY RISE AID; Transport Workers Ask A.. F. L. to Help in Fight Against 'Anti-Labor Policy' | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ban-on-baer-fight-refused-in-london-british-boxing-board-rejects.html | BAN ON BAER FIGHT REFUSED IN LONDON; British Boxing Board Rejects New York Commission's Plea to Stop Bout With Farr | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/anzacs-march-in-london-australian-troops-first-to-arrive-for-the.html | ANZACS MARCH IN LONDON; Australian Troops First to Arrive for the Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/william-h-andruss.html | WILLIAM H. ANDRUSS | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sec-fight-planned-by-electric-bond-appeal-to-be-taken-from-macks.html | SEC FIGHT PLANNED BY ELECTRIC BOND; Appeal to Be Taken From Mack's Decision Against Concern on Utility Law | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gown-smuggling-on-rise-number-of-women-trying-to-bring-in-parisian.html | GOWN SMUGGLING ON RISE; Number of Women Trying to Bring in Parisian Frocks Is Increasing | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/french-envoy-returns-de-fontnouvelle-consul-general-here-tells-of.html | FRENCH ENVOY RETURNS; De Fontnouvelle, Consul General Here, Tells of Exposition Plans | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/clapper-fined-100-for-striking-referee-calder-penalizes-brain.html | CLAPPER FINED $100 FOR STRIKING REFEREE; Calder Penalizes Brain Hockey Player for Tuesday's Incident--Horner Exonerated | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/airliner-hit-earth-50-feet-from-car-motorist-who-was-driving-along.html | AIRLINER HIT EARTH 50 FEET FROM CAR; Motorist Who Was Driving Along Road With Wife Describes Tragedy | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lumber-output-rise-more-than-seasonal-orders-show-gain-of-101-over.html | Lumber Output Rise More Than Seasonal; Orders Show Gain of 10.1% Over Year Ago | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/municipal-bonds-offered-awarded-2850000-allegheny-county-pa-2-34s.html | MUNICIPAL BONDS OFFERED, AWARDED; $2,850,000 Allegheny County, Pa., 2 3/4s Put on Market Today by Banking Group | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/jailed-in-theft-of-securities.html | Jailed in Theft of Securities | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/liverpools-cotton-week-british-stocks-are-higherimports-up-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Are HigherImports Up Also | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rev-abner-f-bowling.html | REV. ABNER F. BOWLING | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/penn-launches-new-boat-rowing-shell-is-named-in-honor-of-exsenator.html | PENN LAUNCHES NEW BOAT; Rowing Shell is Named in Honor of Ex-Senator Pepper | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/treasury-deposits-with-reserve-banks-rose-82000000-in-week-to-march.html | Treasury Deposits With Reserve Banks Rose $82,000,000 in Week to March 24 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/churches-will-hold-good-friday-services-three-hours-devotion-will.html | CHURCHES WILL HOLD GOOD FRIDAY SERVICES; Three Hours' Devotion Will Be Observed at Catholic and Many Episcopal Altars | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rowe-stops-lewis-in-fifth.html | Rowe Stops Lewis in Fifth | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rev-asygell-carrington-long-island-rector-served-church-in-brooklyn.html | REV. ASYGELL CARRINGTON; Long Island Rector Served Church in Brooklyn 25 Years | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rodzinski-directs-barber-symphony-first-new-fork-performance-of.html | RODZINSKI DIRECTS BARBER SYMPHONY; First New fork Performance of Young American's Work Given by Philharmonic | True | By Olin Downes | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rev-john-a-weiand-exhead-of-st-johns-university-in-toledo-dies-in.html | REV. JOHN A. WEIAND; Ex-Head of St. John's University in Toledo Dies in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dodgers-box-score.html | Dodgers' Box Score | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/building-loan-group-dissolved.html | Building Loan Group Dissolved | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hotel-price-bill-passed-in-france-chamber-sets-charges-during-paris.html | HOTEL PRICE BILL PASSED IN FRANCE; Chamber Sets Charges During Paris Exposition by 313-275 Vote After Hot Debate | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/c-i-o-foes-form-a-new-steel-union-employe-representatives-of.html | C. I. O. FOES FORM A NEW STEEL UNION; Employe Representatives of Carnegie-Illinois Map Plan With Company Approval | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/farley-escort-runs-down-man.html | Farley Escort Runs Down Man | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/n-y-dock-meeting-adjourned.html | N. Y. Dock Meeting Adjourned | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/pittsburgh-index-up-within-one-point-of-highest-level-reached.html | PITTSBURGH INDEX UP; Within One Point of Highest Level Reached Durina Recovery | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/union-of-nations-debated-by-three-madariaga-and-lord-elton-contend.html | UNION OF NATIONS DEBATED BY THREE; Madariaga and Lord Elton Contend It Is Possible and That It Is on Way | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/paderewski-is-better-famous-pianist-makes-progress-against-attack.html | PADEREWSKI IS BETTER; Famous Pianist Makes Progress Against Attack of Bronchitis | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/w-h-conyngham-elected-heads-lehigh-valley-coals-boardother.html | W. H. CONYNGHAM ELECTED; Heads Lehigh Valley Coal's Board--Other Appointments | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/marylebone-tallies-427-new-zealand-cricketers-reply-with-201-for.html | MARYLEBONE TALLIES 427; New Zealand Cricketers Reply With 201 for Six Wickets | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/collapse-of-regime-faced-by-aberhart-opposition-rejects-bid-of.html | COLLAPSE OF REGIME FACED BY ABERHART; Opposition Rejects Bid of Alberta Social Credit Premier for a Conference | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/more-gold-for-vaults-180000000-shipment-leaves-city-for-fort-knox.html | MORE GOLD FOR VAULTS; $180,000,000 Shipment Leaves City for Fort Knox Cache | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/governor-cross-reiterates-his-warning-connecticut-will-not-allow.html | Governor Cross Reiterates His Warning Connecticut Will Not Allow Sit-Downs | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/isaac-green-builder-of-many-long-island-mansions-retired-15-years.html | ISAAC GREEN; Builder of Many Long Island Mansions Retired 15 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/budget-parley-set-on-system-itself-lehman-and-legislators-will.html | BUDGET PARLEY SET ON SYSTEM ITSELF; Lehman and Legislators Will Confer Tuesday on Wide Changes in Structure | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/captain-william-harvey-retired-officer-of-the-u-s-army.html | CAPTAIN WILLIAM HARVEY; Retired Officer of the U. S. Army Quartermaster Corps | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/betty-compson-gets-divorce.html | Betty Compson Gets Divorce | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/senate-bill-asks-revalued-dollar-thomas-of-oklahoma-proposes.html | SENATE BILL ASKS REVALUED DOLLAR; Thomas of Oklahoma Proposes Reserve Board as Authority to Make Adjustment | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/note-issue-increased-by-bank-of-england-weeks-rise-in-outstanding.html | NOTE ISSUE INCREASED BY BANK OF ENGLAND; Week's Rise in Outstanding Circulation [Pound6,711,000]-- Reserve Ratio Declines to 29.90% | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/north-tarrytown-is-victor.html | North Tarrytown Is Victor | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sports-today.html | Sports Today | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ralph-j-jacobs-founder-of-stock-exchange-firm-75-retired-in-1911.html | RALPH J. JACOBS; Founder of Stock Exchange Firm, 75, Retired in 1911 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/2480000-for-harbor-house-committee-agrees-to-include-in-bill-funds.html | $2,480,000 FOR HARBOR; House Committee Agrees to Include in Bill Funds for Work Here | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/harvard-students-give-musical-show-on-the-level-is-this-years.html | HARVARD STUDENTS GIVE MUSICAL SHOW; ' On the Level' Is This Year's Production of the Pi Eta Club- Pleases Crowd | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/house-is-halted-by-illinois-row-leaders-adjourn-session-as-church.html | HOUSE IS HALTED BY ILLINOIS ROW; Leaders Adjourn Session as Church Makes 'Law Fee' Attack on Sabath | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/111909-enrollees-sought-for-ccc-fechner-prepares-to-accept.html | 111,909 ENROLLEES SOUGHT FOR CCC; Fechner Prepares to Accept Applicants Immediately After April 1 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/4-dead-at-boston-in-suicidekilling-dr-c-e-mackey-of-school-board.html | 4 DEAD AT BOSTON IN SUICIDE-KILLING; Dr. C. E. Mackey of School Board Slain in Home by His Brother | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/forest-hills-flats-for-864-families-plans-are-filed-for-24-houses.html | FOREST HILLS FLATS FOR 864 FAMILIES; Plans Are Filed for 24 Houses in Sixty-fourth Avenue to Cost $3,000,000 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/commissioner-mapp-ill-salvation-armys-chief-of-staff-in-doctors.html | COMMISSIONER MAPP ILL; Salvation Army's Chief of Staff in Doctor's Care in London | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/daisy-chain-bearers-are-named-at-vassar-twentyfour-sophomores-are.html | DAISY CHAIN BEARERS ARE NAMED AT VASSAR; Twenty-four Sophomores Are Selected for Event on Commencement Program | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/topics-in-wall-street-good-friday.html | TOPICS IN WALL STREET; Good Friday | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/7-in-cafe-racket-guilty-dewey-scores-a-victory-in-industral-gang.html | 7 IN CAFE RACKET GUILTY; DEWEY SCORES A VICTORY IN INDUSTRAL GANG WAR; VERDICT SWEEPING | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/erb-job-ruling-reversed-appellate-court-orders-employment-only.html | ERB JOB RULING REVERSED; Appellate Court Orders Employment Only Through Civil Service | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/thomas-sees-party-aided-by-labor-gains-but-he-tells-socialist.html | THOMAS SEES PARTY AIDED BY LABOR GAINS; But He Tells Socialist Convention That Unions Need Backing of Political Group | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/packards-profit-7053220-in-year-net-income-equal-to-47-cents-a.html | PACKARD'S PROFIT $7,053,220 IN YEAR; Net Income Equal to 47 Cents a Share, Compared to 22 Cents in 1935 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/expolice-captain-dies-in-pew.html | Ex-Police Captain Dies in Pew | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/to-vote-on-compensation-holders-of-consolidated-laundries-also-to.html | TO VOTE ON COMPENSATION; Holders of Consolidated Laundries Also to Pass on Capital Changes | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/experts-pick-yanks-to-win-pennant-again-but-expect-tigers-to-make-a.html | Experts Pick Yanks to Win Pennant Again, But Expect Tigers to Make a Closer Race | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/halt-oath-act-repealer-massachusetts-senators-as-votes-go-against.html | HALT OATH ACT REPEALER; Massachusetts Senators, as Votes Go Against Law, Amend Bill | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/treasurys-soften-on-profittaking-apathetic-buying-side-also-is.html | TREASURYS SOFTEN ON PROFIT-TAKING; Apathetic Buying Side Also Is Blamed for New Decline Among Federal Bonds | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/van-raalte-reports-15-gain.html | Van Raalte Reports 15% Gain | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gas-bomb-in-money-bag-foils-holdup-thugs-drop-payroll-as-device.html | Gas Bomb in Money Bag Foils Hold-Up; Thugs Drop Payroll as Device Goes Off | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/31-queens-houses-sold-to-operator-lila-estates-acquire-6famil-units.html | 31 QUEENS HOUSES SOLD TO OPERATOR; Lila Estates Acquire 6-Famil Units in Jackson Heights, Astoria and Sunnyside | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lays-a-6-78inch-egg.html | Lays a 6 7/8-Inch Egg | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/patrolman-is-convicted-found-guilty-with-two-others-of-attempted.html | PATROLMAN IS CONVICTED; Found Guilty With Two Others of Attempted Extortion | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/reading-strike-settled-court-is-relieved-of-deciding-property.html | READING STRIKE SETTLED; Court Is Relieved of Deciding Property Rights in Jobs | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/william-e-andrew-lawyer-and-former-magistrate-in-asbury-park.html | WILLIAM E. ANDREW; Lawyer and Former Magistrate in Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/clarksonstager.html | Clarkson-Stager | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/paine-gains-final-in-mixed-doubles-pairs-with-miss-scharman-to.html | PAINE GAINS FINAL IN MIXED DOUBLES; Pairs With Miss Scharman to Defeat Mrs. Dunn and Adams at Squash Racquets | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/george-is-absent-from-maundy-rite-british-king-fails-to-distribute.html | GEORGE IS ABSENT FROM MAUNDY RITE; British King Fails to Distribute Money to Poor Although Father and Brother Did | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/collective-bargaining.html | COLLECTIVE BARGAINING | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/john-drinkwater.html | JOHN DRINKWATER | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/college-fencing-to-start-today-with-n-y-u-defending-4-titles-violet.html | College Fencing to Start Today With N. Y. U. Defending 4 Titles; Violet, With Veteran Combination, Likely to Retain All Laurels in Two-Day Event on Hotel Commodore Strips--Columbia and Yale Face Task in Repeating 1936 Triumphs | True | By Arthur J. Daley | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/promoted-by-the-b-o.html | Promoted by the B. & O. | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/nye-wants-ruling-on-who-is-at-war-in-resolution-he-asks-hull-what.html | NYE WANTS RULING ON WHO IS AT WAR; In Resolution He Asks Hull What Nations Should Be Under Embargo Over Spain | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/shoe-strikers-told-to-cease-picketing-court-orders-sitdowners-who.html | SHOE STRIKERS TOLD TO CEASE PICKETING; Court Orders Sit-Downers, Who Vacated Downtown Building, to Halt Activities Until April 3 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/robert-raskob-engaged-son-of-financier-to-wed-dolores-horter-of.html | ROBERT RASKOB ENGAGED; Son of Financier to Wed Dolores Horter of Reno in June | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/plans-additional-stock-q-c-murphy-company-will-issue-rights-to.html | PLANS ADDITIONAL STOCK; Q. C. Murphy Company Will Issue Rights to Shareholders | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/french-deputies-to-seek-repeal-of-u-s-loan-ban.html | French Deputies to Seek Repeal of U. S. Loan Ban | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/george-f-hallock-newspaper-editor-founder-of-the-port-jefferson.html | GEORGE F. HALLOCK, NEWSPAPER EDITOR; Founder of The Port Jefferson Echo Dies at 80-Began Editorial Career at 12 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/standard-oil-pay-for-6500-raised-company-grants-increase-for-hourly.html | STANDARD OIL PAY FOR 6,500 RAISED; Company Grants Increase for Hourly Workers at Three Refineries in Jersey | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/reichsbanks-gold-continues-to-rise-increase-728000-marks-since-jan.html | REICHSBANK'S GOLD CONTINUES TO RISE; Increase 728,000 Marks Since Jan. 7--Foreign Exchange Reserve Up 119,000 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/george-s-patton-former-professor-son-of-onetime-president-of.html | GEORGE S. PATTON; Former Professor, Son of One-Time President of Princeton, Dies | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/70-years-in-bank-and-still-on-job-mahlon-b-smith-89-teller-is.html | 70 YEARS IN BANK AND STILL ON JOB; Mahlon B. Smith, 89, Teller, Is Honored by Officers of the Seamen's Bank for Savings | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mellon-art-bill-signed-roosevelt-action-brings-to-the-country-a.html | MELLON ART BILL SIGNED; Roosevelt Action Brings to the Country a $65,000,000 Gift | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/will-split-wentworth-stock.html | Will Split Wentworth Stock | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gale-blows-away-water-forcing-ship-to-anchor.html | Gale Blows Away Water, Forcing Ship to Anchor | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/11306000-gold-engaged-metal-obtained-in-england-will-be-shipped-to.html | $11,306,000 GOLD ENGAGED; Metal Obtained in England Will Be Shipped to This Country | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/domestic-copper-quiet-prices-steady-at-1625c-a-poundsales-abroad-at.html | DOMESTIC COPPER QUIET; Prices Steady at 16.25c a Pound--Sales Abroad at 17.45c | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/the-play-chalked-out-being-a-melodrama-of-prison-life-with-warden.html | THE PLAY; ' Chalked' Out,' Being a Melodrama of Prison Life, With Warden Lawes as Co-Author | True | By Brooks Atkinson | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/notices-to-holders-of-securities.html | NOTICES TO HOLDERS OF SECURITIES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/new-italian-pier-used-saturnia-docks-at-52d-st-although-work-is-not.html | NEW ITALIAN PIER USED; Saturnia Docks at 52d St., Although Work Is Not Completed | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/woman-buyer-leaps-to-death.html | Woman Buyer Leaps to Death | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/3-die-2-overcome-by-gas-at-refinery-carpenters-working-at-perth.html | 3 DIE, 2 OVERCOME BY GAS AT REFINERY; Carpenters Working at Perth Amboy Smelting Plant Are Felled in Building | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/billiard-results.html | Billiard Results | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/police-liquor-arrests-scored.html | Police Liquor Arrests Scored | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/clarence-a-fallon-world-war-veteran-a-real-estate-broker-in-new.html | CLARENCE A. FALLON; World War Veteran a Real Estate Broker In New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/alexandra-robes-are-shown-here-london-designer-brings-late-queens.html | ALEXANDRA ROBES ARE SHOWN HERE; London Designer Brings Late Queen's Coronation Gown and 20 Other Dresses | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/decision-reserved-on-prudence-plan-bonds-corporation-report-by.html | DECISION RESERVED ON PRUDENCE PLAN; Bonds Corporation Report by Special Master Praised by Holders | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/michigan-starts-title-fight-today-will-face-25-other-teams-in.html | MICHIGAN STARTS TITLE FIGHT TODAY; Will Face 25 Other Teams in National Intercollegiate Swim at Minneapolis | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/laurence-hodgson.html | LAURENCE HODGSON | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/w-b-brooks-jr-business-leader-head-of-baltimore-concrete-firm-dies.html | W. B. BROOKS JR., BUSINESS LEADER; Head of Baltimore Concrete Firm Dies There of Heart Attack-He Was 53 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/early-gains-lost-cotton-ends-lower-contracts-in-supply-as-july-gets.html | EARLY GAINS LOST, COTTON ENDS LOWER; Contracts in Supply as July Gets Above 14-Cent Level-- Losses 3 to 8 Points | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/reduces-size-of-board-has-five-in-place-of-fifteen.html | REDUCES SIZE OF BOARD; Has Five in Place of Fifteen | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/loyalists-attack-foe-at-pozoblanco-seek-to-head-off-drive-for.html | LOYALISTS ATTACK FOE AT POZOBLANCO; Seek to Head Off Drive for Mercury Mines at Almaden, About 30 Miles North | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/state-textile-drive-on-c-i-o-and-amalgamated-open-rochester.html | STATE TEXTILE DRIVE ON; C. I. O. and Amalgamated Open Rochester Headquarters | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dionnes-earnings-are-near-million-ontario-reports-that-receipts-of.html | DIONNES' EARNINGS ARE NEAR MILLION; Ontario Reports That Receipts of Quintuplets and Amounts Due Total $861,148 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/five-of-this-area-dead-in-air-crash-pilot-copilot-hostess-two.html | FIVE OF THIS AREA DEAD IN AIR CRASH; Pilot, Co-Pilot, Hostess, Two Passengers Lived in the Metropolitan Zone | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/john-drinkwater-playwright-dead-british-poet-and-dramatist-made.html | JOHN DRINKWATER, PLAYWRIGHT, DEAD; British Poet and Dramatist Made First and Biggest Hit With 'Abraham Lincoln' | True | Wireless to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/advertising-news-and-notes-whisky-ad-budget-doubled.html | Advertising News and Notes; Whisky Ad Budget Doubled | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/50-italian-sailors-in-riots-in-tangier-four-wounded-in-attacks-on.html | 50 ITALIAN SAILORS IN RIOTS IN TANGIER; Four Wounded in Attacks on Spanish Newspaper Office and Telegraph Building | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/pink-announces-cuts-in-surety-bond-rates.html | Pink Announces Cuts In Surety Bond Rates | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/gets-15-years-for-a-threat.html | Gets 15 Years for a Threat | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fenwick-gains-at-golf-upsets-miller-5-and-4-to-reach-semifinals-in.html | FENWICK GAINS AT GOLF; Upsets Miller, 5 and 4, to Reach Semi-Finals In Bermuda | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sternmarko.html | Stern--Marko | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lexington-av-flat-sold-investor-buys-house-near-57th-street.html | LEXINGTON AV. FLAT SOLD; Investor Buys House Near 57th Street Assessed at $100,000 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/distillers-appoint-mcnally.html | Distillers Appoint McNally, | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/policeman-is-paroled-hempstead-man-gets-suspended-term-for-selling.html | POLICEMAN IS PAROLED; Hempstead Man Gets Suspended Term for Selling a Revolver | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fifteenthfloor-lobby-for-hotel.html | Fifteenth-Floor Lobby for Hotel | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/32-beer-voted-legal-for-kansas-house-accepts-senate-amendment-to.html | 3.2% BEER VOTED LEGAL FOR KANSAS; House Accepts Senate Amendment to Dry Bill Authorizing Malt Beverage | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/texas-betting-ban-gains-senate-committee-votes-favorably-on-repeal.html | TEXAS BETTING BAN GAINS; Senate Committee Votes Favorably on Repeal Bill | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/william-h-martin-pioneer-in-the-monoplane-field-dies-in-ohio-at-82.html | WILLIAM H. MARTIN; Pioneer in the Monoplane Field Dies in Ohio at 82 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tax-collections-up-in-garfield.html | Tax Collections Up in Garfield | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/bayonne-quintet-registers-2947-to-take-second-place-in-bowling.html | Bayonne Quintet Registers 2,947 To Take Second Place in Bowling; Wheelmen, in A. B. C. Debut, Roll Games of 917, 1,007 and 1,023-Vetter's 656 Paces Jersey Stars as 110 Teams See Action-Esso Group Runner-Up for the Day | True | By Kingsley Childs. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/aid-to-jews-urged-in-passover-pleas-baron-de-rothschild-asks-for.html | AID TO JEWS URGED IN PASSOVER PLEAS; Baron de Rothschild Asks for Support of Campaign to Help the Oppressed | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fights-freight-rate-rise-head-of-anthracite-institute-cites-losses.html | FIGHTS FREIGHT RATE RISE; Head of Anthracite Institute Cites Losses Before I. C. C. | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/jersey-banks-to-pay-job-insurance-fees-state-board-rules-they-are.html | JERSEY BANKS TO PAY JOB INSURANCE FEES; State Board Rules They Are Not Exempt Even When Members of Federal Reserve | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/plans-anniversary-gymkhana.html | Plans Anniversary Gymkhana | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/engineering-work-gains-construction-awards-show-rise-of-40-over.html | ENGINEERING WORK GAINS; Construction Awards Show Rise of 40% Over Week in 1936 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/yankeesscore-62-as-selkirk-excels-george-steals-second-third-and.html | YANKEESSCORE, 6-2, AS SELKIRK EXCELS; George Steals Second, Third and Home After Getting 2d Hit Against Bees | True | By James P. Dawson | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/12story-apartment-bought-at-auction-beauclaire-in-university-place.html | 12-STORY APARTMENT BOUGHT AT AUCTION; Beauclaire, in University Place, Passes to Plaintiffs in Foreclosure Action | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/capital-guards-cherry-trees.html | Capital Guards Cherry Trees | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/dying-mens-diary-tells-of-struggle-book-found-beside-brothers.html | DYING MEN'S DIARY TELLS OF STRUGGLE; Book Found Beside Brothers' Bodies in Canadian Wilds Reveals Suffering | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/airways-surveys-made-in-pago-pago-clipper-takes-advantage-of.html | AIRWAYS SURVEYS MADE IN PAGO PAGO; Clipper Takes Advantage of Weather Delay to Do Jobs Planned for Return Trip | True | By Edwin C. Musick, Captain, Pan American Clipper | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/masons-observe-feast.html | Masons Observe Feast | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/auto-passenger-is-accused-as-an-accessory-in-negligence-case.html | Auto Passenger Is Accused as an Accessory In Negligence Case Against Hit-Run Driver | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/41800-claim-upheld-against-pierce-co-arbitration-committee-of-board.html | $41,800 CLAIM UPHELD AGAINST PIERCE & CO.; Arbitration Committee of Board of Trade Decides in Favor of Customer | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/-coq-dor-is-repeated-given-with-pagliacci-before-full-house-at.html | ' COQ D'OR' IS REPEATED; Given With 'Pagliacci' Before Full House at Metropolitan | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/to-end-child-labor.html | TO END CHILD LABOR | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stock-increase-approved-united-electric-coal-to-offer-204000-shares.html | STOCK INCREASE APPROVED; United Electric Coal to Offer 204,000 Shares to Present Holders | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/red-peril-feared-urban-poll-shows-20-of-population-believes-country.html | RED PERIL FEARED, URBAN POLL SHOWS; 20% of Population Believes Country Is Headed for Some Form of Communism | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/simonsonstull.html | Simonson--Stull | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/news-of-the-stage-rodgers-and-hart-and-clare-boothe-plan-a-showmr.html | NEWS OF THE STAGE; Rodgers and Hart and Clare Boothe Plan a ShowMr. Wiman Considers Another Musical | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/westchester-deals-city-of-mount-vernon-sells-plot-taken-for-unpaid.html | WESTCHESTER DEALS; City of Mount Vernon Sells Plot Taken for Unpaid Taxes | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/st-liferkuritsky.html | St. Lifer-Kuritsky | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/mkt-lists-loss-of-161269-in-year-78246-surplus-at-beginning-of-1936.html | M-K-T LISTS LOSS OF $161,269 IN YEAR; $78,246 Surplus at Beginning of 1936 Offset by Deficits, M. S. Sloan Reports | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/charles-looney-long-leader-in-masonry-former-grand-steward-in-new.html | CHARLES LOONEY, LONG LEADER IN MASONRY; Former Grand Steward in New York Dies-Former Master of Continental Lodge | True | | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/7-in-jersey-city-die-in-tenement-fire-only-one-member-of-family-is.html | 7 IN JERSEY CITY DIE IN TENEMENT FIRE; Only One Member of Family Is Rescued as Flames Sweep 3-Story Frame Building | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/indian-girl-plane-hostess.html | Indian Girl Plane Hostess | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/vallencia-protests-policing-of-coasts-government-challenges-right.html | VALLENCIA PROTESTS POLICING OF COASTS; Government Challenges Right of Committee to Interfere With Its Commerce | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/cooperation-required-conference-told-all-executives-should-aid.html | COOPERATION REQUIRED; Conference Told All Executives Should Aid Packaging Design | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/-scups-come-omen-of-spring.html | ' Scup's Come,' Omen of Spring | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/milwaukee-halts-giants-in-9th-43-benne-yields-three-runs-to-offset.html | MILWAUKEE HALTS GIANTS IN 9TH, 4-3; Benne Yields Three Runs to Offset Fine Pitching of Gabler and Castleman | True | By John Drebinger | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/katherine-forman-engaged-to-marry-ridgewood-girls-betrothal-to-dr.html | KATHERINE FORMAN ENGAGED TO MARRY; Ridgewood Girl's Betrothal to Dr. George A. Scheller of Newark Is Announced | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/g-e-raises-some-employees-pay.html | G. E. Raises Some Employees' Pay | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/divorces-john-kirkland-julia-laird-ends-in-reno-threemonths.html | DIVORCES JOHN KIRKLAND; Julia Laird Ends in Reno ThreeMonths' Marriage With Playwright | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/argentine-offering-postponed.html | Argentine Offering Postponed | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/hospital-workers-call-new-strike-laundry-help-walks-out-in-brooklyn.html | HOSPITAL WORKERS CALL NEW STRIKE; Laundry Help Walks Out in Brooklyn When Committee's Demands Are Rebuffed | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/three-sects-ask-court-to-bar-pwa-loan-to-them.html | Three Sects Ask Court To Bar PWA Loan to Them | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/prepare-for-havana-thrash.html | Prepare for Havana Thrash | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/butcher-and-dodgers-triumph-over-tigers-83.html | Butcher and; DODGERS TRIUMPH OVER TIGERS, 8-3 | True | By Roscoe McGowen | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wm-alexander-insurance-man-secretary-of-equitable-life-society-for.html | WM. ALEXANDER, INSURANCE MAN; Secretary of Equitable Life Society for 58 Years Is Dead at the Age of 88 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/william-sacks-political-figure-st-louis-banker-and-lawyer-ak-made-a.html | WILLIAM SACKS, POLITICAL FIGURE; St. Louis Banker and Lawyer AK Made a Fortune as an Oil FO Operator-Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/old-cook-is-returning-to-buckingham-palace.html | Old Cook Is Returning To Buckingham Palace | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/rigging-hearings-by-sec-oral-arguments-in-a-o-smith-stock-case-on-.html | ' RIGGING' HEARINGS BY SEC; Oral Arguments In A. O. Smith Stock Case on April 23 | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/medical-experts-here-for-parley-belgian-professor-among-delegates.html | MEDICAL EXPERTS HERE FOR PARLEY; Belgian Professor, Among Delegates, Sees Quicker Cure for Syphilis | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/citizens-of-michigan-form-to-back-laws-detroit-exmayor-says-aim-is.html | ' CITIZENS OF MICHIGAN' FORM TO BACK LAWS; Detroit Ex-Mayor Says Aim Is Impartial EnforcementNot a 'Vigilance' Group | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/code-of-ships-at-sea-held-a-world-model-t-s-lamont-on-the-paris.html | CODE OF SHIPS AT SEA HELD A WORLD MODEL; T. S. Lamont, on the Paris, Sees Lesson to Nations in Search for Vessel in Distress | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wheat-is-higher-on-foreign-buying-prices-in-european-markets-and-in.html | WHEAT IS HIGHER ON FOREIGN BUYING; Prices in European Markets and in Winnipeg Reach Best Levels in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/tombs-condemned-again-grand-jury-also-calls-criminal-courts.html | TOMBS CONDEMNED AGAIN; Grand Jury Also Calls Criminal Courts Building Unsafe | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/flying-breeze-75-prevails-in-drive-pulls-up-from-fourth-place-in.html | FLYING BREEZE, 7-5, PREVAILS IN DRIVE; Pulls Up From Fourth Place in Stretch at New Orleans to Defeat Play Pal | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/song-sheet-peddler-held.html | Song Sheet Peddler Held | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/industry-will-push-hosiery-standards-association-launches-campaign.html | INDUSTRY WILL PUSH HOSIERY STANDARDS; Association Launches Campaign for Adoption--Retail Group Endorses Rules | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/15500-see-rangers-win-overtime-battle-to-gain-stanley-cup.html | 15,500 See Rangers Win Overtime Battle to Gain Stanley Cup Semi-Finals; PRATT'S GOAL BEATS TORONTO SIX BY 2-1 | True | By Joseph C. Nichols | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/lindberghs-at-gwadur-arrive-there-after-a-flight-from-karachi-india.html | LINDBERGHS AT GWADUR; Arrive There After a Flight From Karachi, India | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/many-reservations-made-for-dance-to-aid-opportunity-shop-mrs-hyatt.html | Many Reservations Made for Dance to Aid Opportunity Shop; Mrs. Hyatt R. Dehn Is Chairman of Benefit to Be Held Tomorrow | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/wholesale-index-rises-federal-level-reached-876-in-the-week-to.html | WHOLESALE INDEX RISES; Federal Level Reached 87.6 in the Week to March 20 | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/one-drowns-three-marooned.html | One Drowns, Three Marooned | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/frances-robbins-horse-show-leader-daughter-of-banker-dies-at-26.html | FRANCES ROBBINS; Horse Show Leader, Daughter of Banker, Dies at 26 | True | Special to THE NEW YORK TIMES. | C1B 331591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/w-m-barrett-head-of-adams-express-president-for-27-years-until-he.html | W. M. BARRETT, HEAD OF ADAMS EXPRESS; President for 27 Years Until He Retired Month Ago Dies Here at Age of 78 | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/fire-department.html | Fire Department | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/letters-to-the-times-our-broad-good-sense.html | Letters to The Times; Our 'Broad Good Sense' | True | FABIAN FRANKLIN. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/join-agency-in-chicago.html | Join Agency in Chicago | True | Special to THE NEW YORK TIMES. | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/cash-register-retail-campaign.html | Cash Register Retail Campaign | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/moving-to-broadway-building.html | Moving to Broadway Building | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/oil-concern-raises-pay.html | Oil Concern Raises Pay | True | | C1B 331591 |
| 1937-03-26 | 1937-03-26 | https://www.nytimes.com/1937/03/26/archives/engagements.html | Engagements | True | | C1B 331591 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mullins-manufacturing-expands.html | Mullins Manufacturing Expands | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/judas-tree-causes-clash-in-oklahoma-womens-club-head-objects-to.html | JUDAS TREE' CAUSES CLASH IN OKLAHOMA; Women's Club Head Objects to Redbud as State SymbolOpponent Cites Bible | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/los-angeles-to-see-pastels-of-byrd-trip-100-drawings-made-by-paige.html | LOS ANGELES TO SEE PASTELS OF BYRD TRIP; 100 Drawings, Made by Paige on Antartic Adventure, Will Be Exhibited This Week | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fewer-u-s-steel-stockholders.html | Fewer U. S. Steel Stockholders | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dr-solomon-r-halley-graduate-n-y-u-dental-college-in-1895-was.html | DR. SOLOMON R. HALLEY; Graduate N. Y. U. Dental College In 1895, Was Active in Masonry | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-oenia-payne-becomes-a-bride-marriage-to-george-goodnow-bradley.html | MISS OENIA PAYNE BECOMES A BRIDE; Marriage to George Goodnow Bradley Takes Place in West End Collegiate Church | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/troth-announced-of-miss-dammann-daughter-of-mr-and-mrs-milton.html | TROTH ANNOUNCED OF MISS DAMMANN; Daughter of Mr. and Mrs. Milton Dammann Is Engaged to J. Lester Eisner Jr. | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/school-physician-ends-life.html | School Physician Ends Life | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/senators-conquer-tigers-in-8th-64-bad-hop-of-bluegs-grounder.html | SENATORS CONQUER TIGERS IN 8TH, 6-4; Bad Hop of Bluegg's Grounder Scores Two Runs for 7th Victory in Row | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cloverport-first-as-minster-falls-greentree-gelding-leading-in.html | CLOVERPORT FIRST AS MINSTER FALLS; Greentree Gelding Leading in Stretch at Tropical Park When He Slips in Mud | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/state-act-to-curb-pay-frauds-urged-legal-aid-society-sees-need-for.html | STATE ACT TO CURB PAY FRAUDS URGED; Legal Aid Society Sees Need for Check on 'Unscrupulous, Fly-by-Night' Employers | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pure-oil-votes-to-issue-42000000-preferred.html | Pure Oil Votes to Issue $42,000,000 Preferred | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fatally-wounded-editor-reports-it-california-publisher-dies-two.html | FATALLY WOUNDED, EDITOR REPORTS IT; California Publisher Dies Two Hours After Dictating Story to News Service | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hospital-accused-by-negro-society-mayor-told-the-knickerbocker.html | HOSPITAL ACCUSED BY NEGRO SOCIETY; Mayor Told the Knickerbocker Balked Hour at Admitting Dying Wife of Composer | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/taxi-riot-breaks-quiet-in-detroit-brief-outbreak-ends-with-10-men.html | TAXI RIOT BREAKS QUIET IN DETROIT; Brief Outbreak Ends With 10 Men Held as City Awaits Chrysler Settlement | True | By Milton Bracker | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cornell-picks-5-captains-rich-and-wilson-coleaders-of-basketball.html | CORNELL PICKS 5 CAPTAINS; Rich and Wilson, Co-leaders of Basketball, Among Those Named | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/egyptian-prince-is-ill-mohammed-ali-suffers-attack-of-angina.html | EGYPTIAN PRINCE IS ILL; Mohammed Ali Suffers Attack of Angina Pectoris | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dust-bowl-expansion-feared-by-government.html | ' Dust Bowl' Expansion Feared by Government | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/a-son-to-the-j-w-glenns-jr.html | A Son to the J. W. Glenns Jr. | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bootleg-coal-rule-urged-official-status-for-activity-is-suggested.html | BOOTLEG COAL RULE URGED; Official Status for Activity Is Suggested. to Earle's Board | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bronx-horse-show-today-metropolitan-equestrian-event-at-105th-field.html | BRONX HORSE SHOW TODAY; Metropolitan Equestrian Event at 105th Field Artillery Armory | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/clipper-may-quit-samoa-tomorrow-wants-good-weather-to-allow-careful.html | CLIPPER MAY QUIT SAMOA TOMORROW; Wants Good Weather to Allow Careful Surveys of Isles on Flight to New Zealand | True | By Edwin C. Musick | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/garment-industry-gets-warning-on-tax-asked-to-file-claims-for.html | GARMENT INDUSTRY GETS WARNING ON TAX; Asked to File Claims for Offset on Federal Job Levy With State Labor Division | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/green-showered-money-on-politics-texas-negro-testifies-he-asked-for.html | GREEN 'SHOWERED' MONEY ON POLITICS; Texas Negro Testifies He Asked for '75' and Colonel Gave Him $7,500 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/f-v-brown-lawyer-in-south-63-years-tennessean-82-prominent-in.html | F. V. BROWN, LAWYER IN SOUTH 63 YEARS; Tennessean, 82, Prominent in Republican Affairs There, Dies in Chattanooga | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/16000-will-jam-garden-tonight-to-see-charity-skating-carnival.html | 16,000 Will Jam Garden Tonight To See Charity Skating Carnival; Schafer, Making His New York Debut as a Professional, Will Play Star Role-Miss Vinson and Miss Brunner in Brilliant Cast-Show Will Have Four Performances | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/easter-pay-of-100-is-stolen-by-thugs-messengers-bringing-2711-from.html | EASTER PAY OF 100 IS STOLEN BY THUGS; Messengers Bringing $2,711 From Bank Herded Out Fire Door and Robbed | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/next-ranger-date-to-be-set-tonight-team-will-be-out-of-action-till.html | NEXT RANGER DATE TO BE SET TONIGHT; Team Will Be Out of Action Till Thursday if Maroons and Canadiens Triumph | True | By Joseph C. Nichols | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/stephen-a-vail.html | STEPHEN A. VAIL | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-helen-mewan-to-be-wed-april-17-she-will-become-the-bride-of-l.html | MISS HELEN M'EWAN TO BE WED APRIL 17; She Will Become the Bride of L. B. Barringer, an Aviator, In Morristown Church | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/coolidge-resumes-trip-dollar-liner-repaired-after-collision-is-off.html | COOLIDGE RESUMES TRIP; Dollar Liner, Repaired After Collision, Is Off for Orient | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/st-john-in-maritime-final.html | St. John in Maritime Final | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mrs-jay-f-carlisle-wife-of-broker-and-daughter-of-founder-of.html | MRS. JAY F. CARLISLE; Wife of Broker and Daughter of Founder of Pinkerton's | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/20000-at-services-at-st-patricks-good-friday-ceremonies-draw.html | 20,000 AT SERVICES AT ST. PATRICK'S; Good Friday Ceremonies Draw Throngs to the Cathedral Throughout Day | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fees-of-referees-are-held-taxable-federal-court-rejects-plea-of.html | FEES OF REFEREES ARE HELD TAXABLE; Federal Court Rejects Plea of Lawyer to Recover $12,000 in Income Levies | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/truck-burns-on-first-av-traffic-tied-up-30-minutes-as-load-of.html | TRUCK BURNS ON FIRST AV.; Traffic Tied Up 30 Minutes as Load of Cellulose Ignites | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/her-footdown-strike-halts-wpa-wall-building.html | Her 'Foot-Down Strike Halts WPA Wall Building | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fight-security-tax-in-supreme-court-counsel-for-200-employers-ask.html | FIGHT SECURITY TAX IN SUPREME COURT; Counsel for 200 Employers Ask Delay Pending Alabama Case Decision | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/easter-music-tomorrow-in-brooklyn-and-queens-churches-brooklyn.html | Easter Music Tomorrow in Brooklyn and Queens Churches; Brooklyn | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/selftorture-by-filipinos-marks-good-friday-rites.html | Self-Torture by Filipinos Marks Good Friday Rites | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/chrysler-lewis-near-agreement-murphy-declares-plans-for-holiday.html | CHRYSLER, LEWIS NEAR AGREEMENT, MURPHY DECLARES; Plans for Holiday Recess Are Canceled for Continued Negotiations Today | True | By Russell B. Porter | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/3-dawn-services-for-westchester-outdoor-easter-worship-planned-at.html | 3 DAWN SERVICES FOR WESTCHESTER; Outdoor Easter Worship Planned at Kensico Dam, Cross River Dam and White Plains | True | Special toTHE NEW YORK TIMES.. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/albany-bill-would-let-boys-learn-rifle-skill.html | Albany Bill Would Let Boys Learn Rifle Skill | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/in-pulpit-for-easter-the-rev-dr-edgar-tilton-jr.html | IN PULPIT FOR EASTER The Rev. Dr. Edgar Tilton Jr. | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ferdinand-sternberg.html | FERDINAND STERNBERG | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/advertising-news-and-notes-mushroom-campaign-launched.html | Advertising News and Notes; Mushroom Campaign Launched | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/milton-speiser-ill-psychiatrists-say-lawyer-in-grave-danger-unless.html | MILTON SPEISER ILL, PSYCHIATRISTS SAY; Lawyer in Grave Danger Unless He Is Freed From Prison, Court Is Informed | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/plane-crash-laid-to-ice-on-ailerons-t-wa-says-these-controls.html | PLANE CRASH LAID TO ICE ON AILERONS; T. W.A. Says These Controls, Hitherto Believed Safe, Became Coated, Causing the Dive | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/oldest-active-grocer-is-84.html | Oldest Active Grocer' Is 84 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mrs-le-grand-lockwood-widow-of-banker-92-was-member-of-noted.html | MRS. LE GRAND LOCKWOOD; Widow of Banker, 92, Was Member of Noted Families | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miami-beach-dance-for-college-set-easter-ball-tonight-at-the-surf.html | MIAMI BEACH DANCE FOR COLLEGE SET; Easter Ball Tonight at the Surf Club Will Be Holiday Event for Students | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/stretching-the-postal-power.html | STRETCHING THE POSTAL POWER | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/rochester-sitin-ends-shoe-company-signs-contract-recognizing-c-i-o.html | ROCHESTER SIT-IN ENDS; Shoe Company Signs Contract Recognizing C. I. O. Union | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/easter-trade-up-despite-weather-sharp-buying-spurt-noted-in-last.html | EASTER TRADE UP DESPITE WEATHER; Sharp Buying Spurt Noted in Last Few Days Likely to Mean 5% Gain Over 1936 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/average-rail-pay-up-5-1734-salary-in-1936-laid-to-traffic.html | AVERAGE RAIL PAY UP 5%; $1,734 Salary in 1936 Laid to Traffic Improvements | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/carloadings-rise-less-than-seasonally-up-14-in-week-335-in-year.html | Carloadings Rise Less Than Seasonally, Up 1.4% in Week, 33.5% in Year; Indices Off | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/iowa-post-to-trainer-fry.html | Iowa Post to Trainer Fry | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/yale-beaten-at-tennis-shut-out-by-north-carolina-at-chapel-hill-100.html | YALE BEATEN AT TENNIS; Shut Out by North Carolina at Chapel Hill, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/aida-at-garden-april-2.html | Aida' at Garden April 2 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/trinity-church-thronged-most-office-workers-in-8-years-attend-good.html | TRINITY CHURCH THRONGED; Most Office Workers In 8 Years Attend Good Friday Service | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/programs-of-easter-music-to-be-given-in-churches-of-the-city.html | Programs of Easter Music to Be Given in Churches of the City Tomorrow; BAPTIST | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sports-today-bowling.html | Sports Today; BOWLING | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/strikes-in-poland-turned-upon-jews-30000-worth-of-furs-ruined-as.html | STRIKES IN POLAND TURNED UPON JEWS; $30,000 Worth of Furs Ruined as Bomb Is Hurled at a Shop in Poznan | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/nineounce-infant-loses-bid-for-life-it-was-smallest-and-youngest-in.html | NINE-OUNCE INFANT LOSES BID FOR LIFE; It Was Smallest and Youngest in Medical History to Survive Even a Few Hours | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-mary-l-lewis-a-bride.html | Miss Mary L. Lewis a Bride | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/yanks-halt-rally-to-top-bears-42-chandler-loses-shutout-in-the-9th.html | YANKS HALT RALLY TO TOP BEARS, 4-2; Chandler Loses Shutout in the 9th but Recovers, Leaving Tying Run on Base | True | By James P. Dawson | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/collins-urged-for-mayor-hogan-suggests-jurist-as-acceptable-to-all.html | COLLINS URGED FOR MAYOR; Hogan Suggests Jurist as 'Acceptable' to All Democrats | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/american-immortals.html | AMERICAN IMMORTALS" | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-edith-wilcox-to-become-a-bride-she-will-be-married-to-francis.html | MISS EDITH WILCOX TO BECOME A BRIDE; She Will Be Married to Francis Griffith--Graduate of Teachers College | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/political-situation-in-india-deadlocked-governors-of-4-provinces.html | POLITICAL SITUATION IN INDIA DEADLOCKED; Governors of 4 Provinces Refuse to 'Barter Their Obligations' With the Congress Party | True | Wireless to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/feed-problems-stressed-western-corn-belt-needs-bumper-crop-for-hog.html | FEED PROBLEMS STRESSED; Western Corn Belt Needs Bumper Crop for Hog Production | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/boylescott.html | Boyle--Scott | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/icecoated-sea-gulls-are-rescued-at-hornell.html | Ice-Coated Sea Gulls Are Rescued at Hornell | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/new-haven-to-drop-2-steamboat-lines-asks-court-for-authority-to.html | NEW HAVEN TO DROP 2 STEAMBOAT LINES; Asks Court for Authority to Discontinue New Bedford and Providence Service | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fail-to-rename-hors-doeuvres.html | Fail to Rename Hors d'Oeuvres | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/stanford-five-wins-3128.html | Stanford Five Wins, 31-28 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/held-as-queens-slayer-convict-seized-by-detectives-on-release-from.html | HELD AS QUEENS SLAYER; Convict Seized by Detectives on Release From Rikers Island | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/police-hero-named-as-racketeers-spy-on-staff-of-dewey-detective-di.html | POLICE HERO NAMED AS RACKETEERS SPY ON STAFF OF DEWEY; Detective Di Rosa Is Accused of Informing a Defendant of the Prosecutor's Plans | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cherry-trees-again-in-smudgepot-smoke-washington-lights-fires-for.html | CHERRY TREES AGAIN IN SMUDGE-POT SMOKE; Washington Lights Fires for Second Night as the Cold Weather Continues | True | Special to THE NEW YORK TIMES. | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/city-sued-for-taxes-by-frick-collection-return-of-10650-sales-levy.html | CITY SUED FOR TAXES BY FRICK COLLECTION; Return of $10,650 Sales Levy Paid on Three Recent Purchases of Art Is Sought | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/assails-ccc-paper-anew-editor-of-a-youth-magazine-calls-status.html | ASSAILS CCC PAPER ANEW; Editor of a Youth Magazine Calls Status Ambiguous | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/zeigerlewis.html | Zeiger-Lewis | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fair-skies-swell-easter-travel-cloudy-weather-due-tomorrow-blustery.html | Fair Skies Swell Easter Travel; Cloudy Weather Due Tomorrow; Blustery Winds Today Expected to Die Down for the Easter Parade-Trains, Buses and Airlines Jammed-4,000 Sail on Six Ships-Churches Thronged on Good Friday | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/italians-angered-at-british-failure-to-halt-criticism-wave-of.html | ITALIANS ANGERED AT BRITISH FAILURE TO HALT CRITICISM; Wave of Indignation Sweeps Peninsula on Publication of Commons Debate | True | By Arnaldo Cortesti | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/structural-steel-orders-88946-tons-in-february-compared-with-140943.html | STRUCTURAL STEEL ORDERS; 88,946 Tons in February Compared With 140,943 In 1936 Period | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/n-f-brady-estate-faces-heavy-claim-national-surety-creditors-file.html | N. F. BRADY ESTATE FACES HEAVY CLAIM; National Surety Creditors File Statement That Philanthropist Owed Company Millions | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/20000-expected-to-see-eighth-running-of-carolina-cup-steeplechase.html | 20,000 Expected to See Eighth Running of Carolina Cup Steeplechase Today; 9 JUMPERS NAMED FOR CAMDEN CHASE | True | By Fred van Ness | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wins-dartmouth-prize-delta-tau-delta-play-held-best-in-fraternity.html | WINS DARTMOUTH PRIZE; Delta Tau Delta Play Held Best in Fraternity Contest | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/grace-church-choir-which-will-sing-at-easter-services.html | GRACE CHURCH CHOIR WHICH WILL SING AT EASTER SERVICES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/vassar-hails-result-of-marriage-course-dr-maccracken-joins-students.html | VASSAR HAILS RESULT OF MARRIAGE COURSE; Dr. MacCracken Joins Students in Approval of Frank Series of Lectures | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/summaries-of-college-fencing-matches-threeweapon-standing.html | Summaries of College Fencing Matches; Three-Weapon Standing | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/amelia-s-fullan-engaged-to-marry-her-betrothal-to-william-f-mohan.html | AMELIA S. FULLAN ENGAGED TO MARRY; Her Betrothal to William F. Mohan Jr. Is Announced at Dinner at Plaza | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-perkins-sees-no-sitdown-peril-such-strikes-have-the-usual.html | MISS PERKINS SEES NO SIT-DOWN PERIL; Such Strikes Have the 'Usual Union Objectives,' Secretary Writes to McCormack | True | Special to THE NEW YORK TIMES. | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/stellar-work-with-epee-and-foils-gives-n-y-u-lead-in-three-weapon.html | Stellar Work With Epee and Foils Gives N. Y. U. Lead in Three- Weapon Fight; N. Y. U. SWORDSMEN CAPTURE 43 BOUTS | True | By Arthur J. Daley | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/walter-g-dunnington-leases-15room-suite-penthouse-rental-is-one-of.html | WALTER G. DUNNINGTON LEASES 15-ROOM SUITE; Penthouse Rental Is One of Several for Large Spaces in Park Av. Apartments | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/night-club-notes-concerning-society-singersrudolf-friml-jr-for-the.html | NIGHT CLUB NOTES; Concerning 'Society Singers'- Rudolf Friml Jr. for the French Casino-New Shows at Rainbow Room, &c. | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/justice-tulin-wed-to-isadore-polier-domestic-relations-bench-member.html | JUSTICE TULIN WED TO ISADORE POLIER; Domestic Relations Bench Member Becomes Bride of New York Lawyer | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/movie-production-curbed-by-strike-copies-of-feature-pictures-are-in.html | MOVIE PRODUCTION CURBED BY STRIKE; Copies of Feature Pictures Are Involved in Dispute at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bank-cashier-admits-theft.html | Bank Cashier Admits Theft | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/george-e-vorbach-athletic-coach-at-mechanicsburg-high-school-dies.html | GEORGE E. VORBACH; Athletic Coach at Mechanicsburg High School Dies at 33 | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ship-burns-crew-escapes.html | Ship Burns, Crew Escapes | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/men-lead-41-on-federal-rolls.html | Men Lead 4-1 on Federal Rolls | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/-okay-and-lousy-terrific-to-funk-editor-finds-these-three-and-seven.html | ' OKAY' AND 'LOUSY' TERRIFIC' TO FUNK; Editor Finds These Three and Seven Other Slang Words Badly in Need of a Rest | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/senators-backing-court-amendment-seek-a-group-pact-agreement-on-one.html | SENATORS BACKING COURT AMENDMENT SEEK A GROUP PACT; Agreement on One Draft Is Aim So Compromise Can Be Urged on President's Forces | True | By Turner Catledge | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/office-space-leads-in-business-renting-additional-room-contracted.html | OFFICE SPACE LEADS IN BUSINESS RENTING; Additional Room Contracted For by Many Firms in All Parts of the City | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/high-price-of-iron-is-worrying-japan-army-and-navy-are-anxious-over.html | HIGH PRICE OF IRON IS WORRYING JAPAN; Army and Navy Are Anxious Over Their Plans as Soviet Cuts Down on Its Sales | True | By Hugh Byas | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/a-civic-victory.html | A CIVIC VICTORY | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/jerusalem-is-heavily-guarded.html | Jerusalem Is Heavily Guarded | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/billiard-results.html | Billiard Results | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pig-iron-output-rises-total-combined-with-ferroalloys-31029187-tons.html | PIG IRON OUTPUT RISES; Total Combined With Ferro-Alloys 31,029,187 Tons in 1936 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/railway-statements-new-york-new-haven-hartford.html | RAILWAY STATEMENTS; New York, New Haven & Hartford | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/books-of-the-times-red-indians.html | BOOKS OF THE TIMES; Red Indians | True | By Ralph Thompson | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/13-added-to-board-of-the-world-fair-directors-increased-to.html | 13 ADDED TO BOARD OF THE WORLD FAIR; Directors Increased to 46--Dunnigan Is Elected to the Executive Committee | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hammond-suit-upheld-court-says-widow-must-prove-ownership-of-150000.html | HAMMOND SUIT UPHELD; Court Says Widow Must Prove Ownership of $150,000 Property | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/domestic-wheat-sold-for-export-actual-shipment-of-100000-bushels.html | DOMESTIC WHEAT SOLD FOR EXPORT; Actual Shipment of 100,000 Bushels From Pacific Coast to Rotterdam Announced | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/backs-boundary-change-harvey-endorses-plan-of-realty-owners-along.html | BACKS BOUNDARY CHANGE; Harvey Endorses Plan of Realty Owners Along Nassau Line | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/letters-to-the-sports-editor-amateurism-in-rugby.html | Letters to the Sports Editor; AMATEURISM IN RUGBY | True | J. K. GOULD. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/waddell-p-andrus-rochester-business-man-was-active-in-charity.html | WADDELL P. ANDRUS; Rochester Business Man Was Active in Charity Affairs | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ask-nation-to-end-sitdown-revolt-bostonians-headed-by-lowell-wire.html | ASK NATION TO END SIT-DOWN REVOLT; Bostonians, Headed by Lowell, Wire Senate That 'Insurrection Challenges Government' | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/police-turn-back-pickets-maine-troopers-bar-300-from-auburn.html | POLICE TURN BACK PICKETS; Maine Troopers Bar 300 From Auburn, Planning Lewiston Drive | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/john-elborn-highton-official-of-scotland-undersecretary-of-state.html | JOHN ELBORN HIGHTON, OFFICIAL OF SCOTLAND; Under-Secretary of State Dies at Glasgow--Appointed Only Three Weeks Ago | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dog-routs-bull-saves-boy.html | Dog Routs Bull, Saves Boy | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bright-and-early-defeats-appealing-robertsons-racer-triumphs-by.html | BRIGHT AND EARLY DEFEATS APPEALING; Robertson's Racer Triumphs by Nose Over Dash Route at Oaklawn Course | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fence-blown-onto-auto-car-parked-in-front-of-340-madison-av-damaged.html | FENCE BLOWN ONTO AUTO; Car Parked in Front of 340 Madison Av. Damaged by Debris | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/industrial-output-up-despite-strikes-reserve-board-finds-february.html | INDUSTRIAL OUTPUT UP DESPITE STRIKES; Reserve Board Finds February Rise Over Last January and Month a Year Before | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/woman-starving-with-6520.html | Woman Starving With $6,520 | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/plan-3000000-1938-car-tags.html | Plan 3,000,000 1938 Car Tags | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/f-l-maytag-maker-of-household-aids-began-manufacturing-washing.html | F. L. MAYTAG, MAKER OF HOUSEHOLD AIDS; Began Manufacturing Washing Machines in 1907--Dies in Los Angeles at 80 | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/russia-lifts-thomas-ban-reverses-stand-and-grants-visa-to-socialist.html | RUSSIA LIFTS THOMAS BAN; Reverses Stand and Grants Visa to Socialist Leader | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/topics-of-sermons-that-will-be-heard-in-the-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in the Pulpits of the City Tomorrow; Christian Science | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/events-today.html | EVENTS TODAY | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/n-y-a-c-captures-a-a-u-mat-title-rolls-up-31-points-to-lead.html | N. Y. A. C. CAPTURES A. A. U. MAT TITLE; Rolls Up 31 Points to Lead Greek-American Squad in Metropolitan Meet | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cadmus-canvases-hung-at-midtown-oneman-show-of-american-artist-is.html | CADMUS CANVASES HUNG AT MIDTOWN; One-Man Show of American Artist Is Commended for Subtle Draftsmanship | True | By Edward Alden Jewell | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sonstroem-to-lead-five-baird-and-cerny-also-elected-to-captain.html | SONSTROEM TO LEAD FIVE; Baird and Cerny Also Elected to Captain Wesleyan Teams | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hauptmann-aide-cleared-perjury-indictment-against-heier-is.html | HAUPTMANN AIDE CLEARED; Perjury Indictment Against Heier Is Dismissed in Jersey | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/rates-on-freight-increased-by-lines-auto-shipments-included.html | RATES ON FREIGHT INCREASED BY LINES; AUTO SHIPMENTS INCLUDED | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/south-carolina-bar-opposed.html | South Carolina Bar Opposed | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/strongarm-crew-ousts-sitdowns-19-strikers-in-queens-plant-are.html | STRONG-ARM CREW OUSTS SIT-DOWNS; 19 Strikers in Queens Plant Are Dragged From Machines and Eased Into the Street | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/van-sant-boats-triumph-capture-three-title-events-in-florida-moth.html | VAN SANT BOATS TRIUMPH; Capture Three Title Events in Florida Moth Type Regatta | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dim-headlights-ordered-on-lighted-parkways.html | Dim Headlights Ordered On Lighted Parkways | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/65-for-newsprint-predicted-for-1939-lord-rothermere-says-tonnage.html | $65 FOR NEWSPRINT PREDICTED FOR 1939; Lord Rothermere Says Tonnage Price Will Rise to $57 in Latter Part of 1938 | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/steals-whistler-etching-but-thief-abandons-it-on-the-oregon-state.html | STEALS WHISTLER ETCHING; But Thief Abandons It on the Oregon State College Campus | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/washington-holds-war-danger-fades-an-analysis-of-reports-from.html | WASHINGTON HOLDS WAR DANGER FADES; An Analysis of Reports From Europe Contributes to the Feeling of Optimism | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/typewriter-plant-pay-up-increase-of-5-is-granted-to-3000-in.html | TYPEWRITER PLANT PAY UP; Increase of 5% Is Granted to 3,000 in Syracuse | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/joseph-h-hinson.html | JOSEPH H. HINSON | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/nevada-d-hitchcock-newspaper-woman-wellknown-reporter-of-the.html | NEVADA D. HITCHCOCK, NEWSPAPER WOMAN; Well-Known Reporter of the Nineties Dies at Age of 73 in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/gets-1776-easter-egg-lancaster-historical-society-displays-ephrata.html | GETS 1776 EASTER EGG; Lancaster Historical Society Displays Ephrata Cloisters Relic | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/albert-j-leo.html | ALBERT J. LEO | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/agreement-is-signed-in-chicago-cab-strike-3-separate-settlements.html | AGREEMENT IS SIGNED IN CHICAGO CAB STRIKE; 3 Separate Settlements Cover the Various Groups of Taxi Drivers | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/many-newcomers-reach-hot-springs-mr-and-mrs-robert-h-white-open-the.html | MANY NEWCOMERS REACH HOT SPRINGS; Mr. and Mrs. Robert H. White Open Their Cottage at the Virginia Watering Place | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/utility-deal-wins-approval-of-sec-public-service-of-new-hampshire.html | UTILITY DEAL WINS APPROVAL OF SEC; Public Service of New Hampshire Permitted to Acquire Shares From Parent Company | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/group-for-conveyancers-title.html | Group for Conveyancers Title | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ban-on-child-labor-suffers-new-blow-nebraska-rejects-proposal.html | BAN ON CHILD LABOR SUFFERS NEW BLOW; Nebraska Rejects Proposal, Disheartening Most Ardent Supporters in Capital | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/the-screen-universal-unveils-its-elaborate-revue-top-of-the-town-at.html | THE SCREEN; Universal Unveils Its Elaborate Revue, 'Top of the Town,' at the Roxy-New Foreign Films | True | By Frank S. Nugent | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/prince-serge-obolensky-host.html | Prince Serge Obolensky Host | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/harvard-awards-go-to-24-scholarships-and-fellowships-have-18450.html | HARVARD AWARDS GO TO 24; Scholarships and Fellowships Have $18,450 Total Value | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/michigan-mermen-lead-on-34-points-titleholders-pace-ohio-state-and.html | MICHIGAN MERMEN LEAD ON 34 POINTS; Titleholders Pace Ohio State and Yale in Defense of N. C. A. A. Honors | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/weeks-new-loans-all-municipals-unsettled-market-conditions-bring.html | WEEK'S NEW LOANS ALL MUNICIPALS; Unsettled Market Conditions Bring Corporate Financing to a Standstill | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/home-store-to-open-john-wanamaker-plans-special-features-for.html | HOME STORE TO OPEN; John Wanamaker Plans Special Features for Wednesday Event | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/james-b-nicholson.html | JAMES B. NICHOLSON | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/palm-beach-scene-of-holiday-events-mr-and-mrs-roger-w-kahn-are.html | PALM BEACH SCENE OF HOLIDAY EVENTS; Mr. and Mrs. Roger W. Kahn Are Hosts at Luncheon During Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/terry-changing-plans-will-quit-as-giant-player-before-opener.html | Terry, Changing Plans, Will Quit As Giant Player Before Opener; Satisfied With McCarthy's Work at First Base, Manager Puts Ahead Retirement Date-Bartell Will Be the Lead-Off Man, With Moore Third--Castleman's Case Discussed | True | By John Drebinger | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/morenz-estate-will-profit.html | Morenz Estate Will Profit | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/police-to-bury-child-raise-fund-for-hitrun-victim-whose-father-is.html | POLICE TO BURY CHILD; Raise Fund for Hit-Run Victim Whose Father Is on Relief | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/affairs-in-europe-spains-practice-war-tangle-of-european-aims.html | Affairs In Europe; Spain's 'Practice War' Tangle Of European Aims | True | By Anne O'Hare McCormick | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/editor-auto-victim-dies.html | Editor, Auto Victim. Dies | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ambers-bout-postponed-montanezs-leg-injury-puts-off-match-till.html | AMBERS BOUT POSTPONED; Montanez's Leg Injury Puts Off Match Till April 5 or 6 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ireland-prohibits-rally-to-mark-1916-rebellion.html | Ireland Prohibits Rally To Mark 1916 Rebellion | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/spanish-rebel-flier-slain-after-bailing-out-plane-machineguns-him.html | Spanish Rebel Flier Slain After Bailing Out; Plane Machine-Guns Him as He Is Falling | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/samuel-l-potter.html | SAMUEL L. POTTER | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mrs-c-r-sherlock-widow-of-former-vice-president-of-cigar-store.html | MRS. C. R. SHERLOCK; Widow of Former Vice President of Cigar Store Chain | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/security-issues-for-two-concerns-20000000-bonds-92397-preferred.html | SECURITY ISSUES FOR TWO CONCERNS; $20,000,000 Bonds, 92,397 Preferred Shares Registered With SEC by Safeway Stores | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pays-tribute-to-pain-dr-knubel-says-suffering-on-cross-aided-all.html | PAYS TRIBUTE TO PAIN; Dr. Knubel Says Suffering on Cross Aided All Humanity | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/letters-to-the-times-the-cause-of-christianity.html | Letters to The Times; The Cause of Christianity | True | WYTHE LEIGH KINSOLVING. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/b-o-guarantees-security.html | B. & O. Guarantees Security | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/winslow-grannis-associated-with-exchange-firm-of-de-coppet-doremus.html | WINSLOW GRANNIS; Associated With Exchange Firm of De Coppet & Doremus 25 Years | True | Special to THE NEW YORK TIMES. | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dr-william-a-martin-literary-editor-of-the-buffalo-evening-news.html | DR. WILLIAM A. MARTIN; Literary Editor of The Buffalo Evening News Dies of Injuries | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/riesner-disputes-la-guardia-poll-former-leader-of-11th-district.html | RIESNER DISPUTES LA GUARDIA POLL; Former Leader of 11th District Writes to Mayor That 60% Are for His Candidacy | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/harry-leddy.html | HARRY LEDDY | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/voting-appeal-started-argument-on-proportional-plan-is-expected-on.html | VOTING APPEAL STARTED; Argument on Proportional Plan Is Expected on April 19 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/3-years-for-vote-theft-federal-judge-sentences-two-more-for-kansas.html | 3 YEARS FOR VOTE THEFT; Federal Judge Sentences Two More for Kansas City Frauds | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/daily-mirror-gets-timesunion-plant-property-leased-to-take-care-of.html | DAILY MIRROR GETS TIMES-UNION PLANT; Property Leased to Take Care of Brooklyn Circulation Gain, Publisher Says | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-mina-curtis-plans-her-wedding-she-will-be-married-in-stamford.html | MISS MINA CURTIS PLANS HER WEDDING; She Will Be Married in Stamford on April 17 to C. Frederic Underwood of Shippan Point | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/finance-company-earns-14674849-borgwarners-profit-up.html | FINANCE COMPANY EARNS $14,674,849; BORG-WARNER'S PROFIT UP | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-bostwick-and-mcelroy-capture-title-in-mixed-doubles-squash.html | Miss Bostwick and McElroy Capture Title In Mixed Doubles Squash Racquets Tourney | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/arms-workers-ask-pay-rise.html | Arms Workers Ask Pay Rise | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hospital-hires-12-in-strikers-place-38-policemen-stay-on-guard-at.html | HOSPITAL HIRES 12 IN STRIKERS' PLACE; 38 Policemen Stay on Guard at Brooklyn Institution After Sit-Down | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/france-to-repay-loan-here-in-gold-basis-of-36853-francs-to-the.html | FRANCE TO REPAY LOAN HERE IN GOLD; Basis of 36.853 Francs to the Dollar to Be Used for 20-Year 5 1/2s Floated in 1917 | True | Wireless to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/army-and-ccc-place-big-textile-orders-quartermaster-depot-awards.html | ARMY AND CCC PLACE BIG TEXTILE ORDERS; Quartermaster Depot Awards Contracts on Drills, Socks, Towels, Thread, Etc. | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hartford-and-bayonne-bowlers-advance-among-leaders-in-tourney.html | Hartford and Bayonne Bowlers Advance Among Leaders in Tourney Standings; SPARTAN QUINTET ROLLS 2,919 TOTAL | True | By Kingsley Childs | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/yaqui-tomtoms-open-the-dance-of-death-indians-of-southwest-begin.html | YAQUI TOM-TOMS OPEN THE 'DANCE OF DEATH'; Indians of Southwest Begin Their Half-Pagan Easter Celebration | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/1033166-earned-by-utility-in-year-consolidated-net-of-federal-water.html | $1,033,166 EARNED BY UTILITY IN YEAR; Consolidated Net of Federal Water Service Compared to $491,595 in 1935 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/no-funeral-for-drinkwater.html | No Funeral for Drinkwater | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/c-c-kenyon-dead-textile-inventor-known-to-the-industry-for-his.html | C. C. KENYON DEAD; TEXTILE INVENTOR; Known to the Industry for His Machine to Control the Moisture in Woolens | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wpa-grants-jersey-park-fund.html | WPA Grants Jersey Park Fund | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/blind-he-masters-sculpture-at-25-student-here-becomes-expert-with.html | BLIND, HE MASTERS SCULPTURE AT 25; Student Here Becomes Expert With Chisel, Using Finger as a Guiding 'Eye' | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/trading-in-realty-eases-in-the-city-buyer-of-fivestory-apartment.html | TRADING IN REALTY EASES IN THE CITY; Buyer of Five-Story Apartment House at 79 Baxter Street Plans Alterations | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/credit-union-order-filed-economy-group-dissolved-by-bronx-supreme.html | CREDIT UNION ORDER FILED; Economy Group Dissolved by Bronx Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/joint-concert-is-given.html | Joint Concert Is Given | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/charles-c-kolars.html | CHARLES C. KOLARS | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wpa-technicians-plan-strike.html | WPA Technicians Plan Strike | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/katy-to-pay-interest.html | Katy to Pay Interest | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/spanish-government-pays-pound20000-credit-in-london.html | Spanish Government Pays [pound]20,000 Credit in London | True | Wireless to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/one-killed-in-german-air-crash.html | One Killed in German Air Crash | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/michael-l-walsh-mayor-of-watervliet-192024-dies-at-his-home-at-age.html | MICHAEL L. WALSH; Mayor of Watervliet, 1920-24, Dies at His Home at Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/elected-at-mt-holyoke-new-student-leaders-are-chosen-for-various.html | ELECTED AT MT. HOLYOKE; New Student Leaders Are Chosen for Various Activities | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ox-wagon-is-gone-judge-74-holds-writing-majority-opinion-of-high.html | OX WAGON IS GONE, JUDGE, 74, HOLDS; Writing Majority Opinion of High Kentucky Court, He Urges Forward Outlook | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/new-unity-sought-by-little-entente-meeting-next-thursday-will.html | NEW UNITY SOUGHT BY LITTLE ENTENTE; Meeting Next Thursday Will Consider Pact for Defense Against Any Invader | True | Wireless to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/valley-stream-home-sold.html | Valley Stream Home Sold | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/tropical-park-chart-tanforan-entries.html | TROPICAL PARK CHART; Tanforan Entries | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bacharach-leaves-hospital.html | Bacharach Leaves Hospital | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/student-dies-of-auto-injuries.html | Student Dies of Auto injuries | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/general-electric-increases-payroll-company-to-lift-annual-total.html | GENERAL ELECTRIC INCREASES PAYROLL; Company to Lift Annual Total $7,000,000 Beginning Early in April | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/roads-adding-to-rolling-stock.html | Roads Adding to Rolling Stock | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/calls-italy-aggressive-moscow-paper-says-mussolini-plans-new-armies.html | CALLS ITALY AGGRESSIVE; Moscow Paper Says Mussolini Plans New Armies for Spain | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/samuel-l-hunter.html | SAMUEL L. HUNTER | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/annoyed-by-strikes-employers-will-quit-lifes-too-short-says.html | Annoyed by Strikes, Employers Will Quit; 'Life's Too Short'; Says Illinois Mill Man | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/marrero-is-victor-with-four-mounts-jockey-wins-on-grace-grier.html | MARRERO IS VICTOR WITH FOUR MOUNTS; Jockey Wins on Grace Grier, Revelstoke, Indian News and Vee Eight at Fair Grounds | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/little-rock-women-win-halt-galveston-anicos-1710-for-a-a-u.html | LITTLE ROCK WOMEN WIN; Halt Galveston Anicos, 17-10, for A. A. U. Basketball Title | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/clarence-h-larsen.html | CLARENCE H. LARSEN | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/senate-lures-r-a-taft-he-is-seriously-considering-racagainst.html | SENATE LURES R. A. TAFT; He Is 'Seriously Considering' RacAgainst Bulkley Next Year | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/b-isabel-boren-betrothed.html | B. Isabel Boren Betrothed | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/moses-c-cosler.html | MOSES C. COSLER | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/chemical-in-body-expedites-healing-dr-menkin-of-harvard-reports.html | CHEMICAL IN BODY EXPEDITES HEALING; Dr. Menkin of Harvard Reports Discovery of Agent Acting in Case of Injury | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/had-to-kill-somebody-employe-of-asylum-for-20-years-admits-slaying.html | HAD TO KILL SOMEBODY'; Employe of Asylum for 20 Years Admits Slaying Fellow-Worker | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/parsifal-is-given-at-metropolitan-good-friday-performance-of.html | PARSIFAL' IS GIVEN AT METROPOLITAN; Good Friday Performance of Wagner's Religious Drama Only One of Season | True | By Olin Downes | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/revdrfemarble-expert-on-travel-baptist-clergyman-and-author-dies-at.html | REV.DR.F.E.MARBLE, EXPERT ON TRAVEL; Baptist Clergyman and Author Dies at 75-Once Served in India as Missionary | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/21-court-plan-petitions-house-gets-12-from-new-york-in-opposition9.html | 21 COURT PLAN PETITIONS; House Gets 12 From New York in Opposition--9 for President | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fake-bills-jail-trio-all-plead-not-guilty-to-passing-counterfelts.html | FAKE BILLS JAIL TRIO; All Plead Not Guilty to Passing Counterfelts In Amityvillee | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/brand-prices-are-issued-cosmetic-and-liquor-quotations-under-state.html | BRAND PRICES ARE ISSUED; Cosmetic and Liquor Quotations Under State Act Put Out | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/no-new-simpson-outfit-duke-of-windsors-fiancee-falls-to-get-easter.html | NO NEW SIMPSON OUTFIT; Duke of Windsor's Fiancee Falls to Get Easter Wardrobe | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/flushing-nine-wins-117-defeats-adelphi-academy-as-both-schools-open.html | FLUSHING NINE WINS, 11-7; Defeats Adelphi Academy as Both Schools Open Campaigns | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/40-manchukuoan-troops-missing.html | 40 Manchukuoan Troops Missing | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/starts-limabuenos-aires-hop.html | Starts Lima-Buenos Aires Hop | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/12718262-sought-by-municipalities-total-of-loans-next-week-is-less.html | $12,718,262 SOUGHT BY MUNICIPALITIES; Total of Loans Next Week Is Less Than a Third of the Year's Average to Date | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/killed-in-reserve-bank-exmarine-a-slayer-is-shot-by-guard-and.html | KILLED IN RESERVE BANK; Ex-Marine, a Slayer, Is Shot by Guard and Officer in Cleveland | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/army-plane-gear-blocked-flier-lands-on-one-wheel.html | Army Plane Gear Blocked, Flier Lands on One Wheel | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dies-in-upstate-fire.html | Dies in Up--State Fire | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/squadron-c-trio-bows-loses-to-112th-f-a-east-orange-21-1211-12-as.html | SQUADRON C TRIO BOWS; Loses to 112th F. A., East Orange, 21 1/2-11 1/2, as Wentzel Stars | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/great-fervor-marks-seville-holy-week-mourners-for-those-fallen-in.html | GREAT FERVOR MARKS SEVILLE HOLY WEEK; Mourners for Those Fallen in Spain's War Among Throngs in Processions of Penance | True | Special Cable to THE NEW YORK TIMES. | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/women-artists-elect.html | Women Artists Elect | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/industrial-output-less-than-normal-conference-board-points-out.html | INDUSTRIAL OUTPUT LESS THAN NORMAL; Conference Board Points Out Demand Should Increase as Population Rises | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pozoblanco-siege-is-broken-in-spain-loyalists-say-they-pushed-back.html | POZOBLANCO SIEGE IS BROKEN IN SPAIN; Loyalists Say They Pushed Back Five Miles a Force Including 10,000 Italians | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wood-field-and-stream-through-snow-to-brooks.html | Wood, Field and Stream; Through Snow to Brooks | True | By Lincoln A. Werden | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/georgia-budget-a-record-legislature-ends-session-marked-by-state.html | GEORGIA BUDGET A RECORD; Legislature Ends Session Marked by State New Deal Acts | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/supreme-court-advisory-opinions-urged-by-schwellenbach-if-congress.html | Supreme Court Advisory Opinions Urged By Schwellenbach if Congress So Asks | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/jockey-cornay-rides-5-winners-including-leros-at-epsom-downs-other.html | Jockey Cornay Rides 5 Winners, Including Leros, at Epsom Downs; Other Triumphs Are Aboard Scrip Money, Spring's Here, Western Slope and Escomar--Leros Easily Accounts for Third Straight in Conroe Purse | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/shaw-triumphs-in-final.html | Shaw Triumphs in Final | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/arlington-downs-will-open.html | Arlington Downs Will Open | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/8000-railway-men-start-strike-vote-southern-pacific-employes-from.html | 8,000 RAILWAY MEN START STRIKE VOTE; Southern Pacific Employes From Oregon to New Mexico Are Taking Part in Poll | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/news-of-the-stage-driftwood-at-lastthe-group-theatre-not-to.html | NEWS OF THE STAGE; ' Driftwood' at Last-The Group Theatre Not to Reassemble Till Fall-Easter Week Shows | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/william-wollman-securities-broker-head-of-own-stock-exchange-firm.html | WILLIAM WOLLMAN, SECURITIES BROKER; Head of Own Stock Exchange Firm for Last 21 Years Dies Here at the Age of 69 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pittman-examines-before-he-endorses-senator-outlines-new-policy-of.html | PITTMAN EXAMINES BEFORE HE ENDORSES; Senator Outlines 'New Policy' of Predetermining Fitness of Applicants for Office | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/thousands-to-attend-national-park-rites-easter-sunrise-services-at.html | THOUSANDS TO ATTEND NATIONAL PARK RITES; Easter Sunrise Services at Many Places Are to Be Broadcast Tomorrow | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/london-tests-air-raid-signals.html | London Tests Air Raid Signals | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/claims-four-swim-marks.html | Claims Four Swim Marks | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/coal-freight-rise-would-fall-on-consumer-retailers-warn-i-c-c-at.html | Coal Freight Rise Would Fall on Consumer, Retailers Warn I. C. C. at Rail Hearing | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/aid-to-youth-urged-on-catholic-laity-need-to-help-the-church-meet.html | AID TO YOUTH URGED ON CATHOLIC LAITY; Need to Help the Church Meet 'Challenge' Is Stressed by Dr. E. R. Moore | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ottawa-bill-rejects-air-mail-operation-transport-minister-points-to.html | OTTAWA BILL REJECTS AIR MAIL OPERATION; Transport Minister Points to 'Tragic Experience' in Government Operation Here | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/davies-leaves-russia-for-u-s.html | Davies Leaves Russia for U. S. | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/193-lots-acquired-for-homes-at-fair-onefamily-dwellings-to-rise-at.html | 193 LOTS ACQUIRED FOR HOMES AT FAIR; One-Family Dwellings to Rise at Queensboro Hill, Close to Exposition Site | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sale-of-hotel-is-asked-950000-offer-for-st-andrew-cited-by-bank-to.html | SALE OF HOTEL IS ASKED; $950,000 Offer for St. Andrew Cited by Bank to Court | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/roosevelt-cruise-hinted-sewanna-being-prepared-for-use-in-new.html | ROOSEVELT CRUISE HINTED; Sewanna Being Prepared for Use in New England Waters | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/roosevelt-heads-north-to-confer-in-splendid-health-from-rest-he.html | ROOSEVELT HEADS NORTH TO CONFER; In 'Splendid Health From Rest, He Will Take Up Labor Crisis Today With Legislators | True | From a Staff Correspondent. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sea-gulls-score-41-down-hershey-to-deadlock-hockey-playoffs-as-h.html | SEA GULLS SCORE, 4-1; Down Hershey to Deadlock Hockey Play-Offs as H. Foster Stars | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dodgers-shut-out-bees-with-5-hits-baker-and-clark-pitch-50-victory.html | DODGERS SHUT OUT BEES WITH 5 HITS; Baker and Clark Pitch 5-0 Victory, Supported by Four Double Plays | True | By Roscoe McGowen | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/new-orleans-orders-vieux-carre-cleaned-beggars-and-vice-to-be.html | NEW ORLEANS ORDERS VIEUX CARRE CLEANED; Beggars and Vice to Be Driven From Picturesque Area of Old French Quarter | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/awards-for-air-safety-eastern-northwest-pennsylvaniacentral-win.html | AWARDS FOR AIR SAFETY; Eastern, Northwest, PennsylvaniaCentral Win Council Honor | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ship-sold-to-settle-claim.html | Ship Sold to Settle Claim | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/to-vote-on-change-in-name.html | To Vote on Change in Name | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/oswin-h-shelly.html | OSWIN H. SHELLY | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/louisville-flood-loss-52575741.html | Louisville Flood Loss $52,575,741 | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/lithuania-seeks-american-steel.html | Lithuania Seeks American Steel | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/consumer-buying-at-peak-for-year-easter-sales-under-estimates-set.html | CONSUMER BUYING AT PEAK FOR YEAR; Easter Sales Under Estimates Set for Period, However, According to Dun's | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/children-train-for-white-house-egg-rolling-annual-lawn-fete-monday.html | Children Train for White House Egg Rolling, Annual Lawn Fete Monday Will Draw 50,000 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/britain-has-cold-spell-experiences-freezing-weather-as-rain-snow.html | BRITAIN HAS COLD SPELL; Experiences Freezing Weather as Rain, Snow and Hall Fall | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/gould-threatens-to-call-off-fight-demands-assurance-that-10-top.html | GOULD THREATENS TO CALL OFF FIGHT; Demands Assurance That '$10 Top' Boxing Bill Will Be Killed in Illinois | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/28ounce-baby-off-whisky-diet.html | 28-Ounce Baby Off Whisky Diet | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/guilty-of-liquor-plot-3-of-6-men-seized-with-still-in-freeport-are.html | GUILTY OF LIQUOR PLOT; 3 of 6 Men Seized With Still in Freeport Are Convicted | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wild-goose-races-train-for-20-miles-in-jersey.html | Wild Goose Races Train For 20 Miles in Jersey | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/1500-at-st-johns-for-3hourservice-almost-all-remain-to-hear-7.html | 1,500 AT ST. JOHN'S FOR 3-HOURSERVICE; Almost All Remain to Hear 7 Sermons--Former Bishop of Liberia Officiates | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/sailors-in-britain-get-stronger-grog-sheets-also-will-be-issued-if.html | SAILORS IN BRITAIN GET STRONGER GROG; Sheets Also Will Be Issued if Seamen Think They Make Ships More Homelike | True | Special Cable to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/catholic-chaplains-named.html | Catholic Chaplains Named | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/j-fred-frace.html | J. FRED FRACE | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/90-days-for-girl-driver-fatal-california-crash-is-laid-to-quarrel.html | 90 DAYS FOR GIRL DRIVER; Fatal California Crash Is Laid to Quarrel With Companion | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/cotton-mill-activity-unchanged-in-week-trading-quietest-of-year-but.html | Cotton Mill Activity Unchanged in Week; Trading Quietest of Year, but Prices Hold | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/warns-on-todays-judas-bishop-says-forces-that-caused-christs-death.html | WARNS ON TODAY'S JUDAS; Bishop Says Forces That Caused Christ's Death Exist Now | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ten-yachts-start-gulfthrsh-today-heavy-weather-awaits-small-fleet.html | TEN YACHTS START GULFTHRSH TODAY; Heavy Weather Awaits Small Fleet in Race From St. Petersburg to Havana | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/is-the-old-man-slipping.html | IS THE OLD MAN SLIPPING? | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/screen-notes-news-from-hollywood.html | SCREEN NOTES; News From Hollywood | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/voyage-is-cursed-by-sacred-snakes-ships-crew-glad-to-unload-them.html | VOYAGE IS CURSED BY SACRED SNAKES; Ship's Crew Glad to Unload Them Here, Laying Mishaps to Malayan Voodoo | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/will-seek-mine-aids-federal-experts-get-tunnel-for-tests-to-improve.html | WILL SEEK MINE AIDS; Federal Experts Get Tunnel for Tests to Improve Conditions | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ships-radio-ham-saved-16-in-wreck-youthful-captain-of-lost.html | SHIP'S RADIO 'HAM' SAVED 16 IN WRECK; Youthful Captain of Lost Norwegian Freighter Admits He Tapped Out S O S | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/ash-men-vote-own-rules-philadelphia-drivers-limit-day-to-8-hours-no.html | ASH MEN VOTE OWN RULES; Philadelphia Drivers Limit Day to 8 Hours, No Sunday Work | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/groomtobe-disappears-pennsylvanians-family-blames-jokerspolice-are.html | GROOM-TO-BE DISAPPEARS; Pennsylvanian's Family Blames Jokers--Police Are in Doubt | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/lottery-news-ban-surprises-capital-legality-of-extending-it-to.html | LOTTERY NEWS BAN SURPRISES CAPITAL; Legality of Extending It to Editions Not Sent in Mails Is Doubted by Some | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/great-snakes.html | GREAT SNAKES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/germany-turns-down-bid-to-medical-parley-here.html | Germany Turns Down Bid To Medical Parley Here | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/labor-split-is-issue-at-socialist-parley-question-of-endorsing-c-i.html | LABOR SPLIT IS ISSUE AT SOCIALIST PARLEY; Question of Endorsing C. I. O. Is Up Today--Wisconsin Leader Opposes Taking Sides | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/feld-school-bills-sharply-assailed-measures-imperil-integrity-and.html | FELD SCHOOL BILLS SHARPLY ASSAILED; Measures Imperil 'Integrity and Efficiency' of System, Association Charges | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/pacelli-conducts-good-friday-rites-mourning-services-in-sistine.html | PACELLI CONDUCTS GOOD FRIDAY RITES; Mourning Services in Sistine Chapel Climax Observance of the Day in Rome | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/miss-edith-quier-doctors-fiancee-reading-pa-girl-noted-as-a-golfer.html | MISS EDITH QUIER DOCTOR'S FIANCEE; Reading, Pa., Girl, Noted as a Golfer, Is Betrothed to Dr. Harrison F. Flippin | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/richard-j-ducote-athletic-director-loyola-university-coach-39.html | RICHARD J. DUCOTE, ATHLETIC DIRECTOR; Loyola University Coach, 39, Dies--Was Star Fullback at Auburn 20 Years Ago | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fire-destroys-30-bungalows.html | Fire Destroys 30 Bungalows | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/guard-officer-goes-on-trial-in-brooklyn-captain-morrison-accused-of.html | GUARD OFFICER GOES ON TRIAL IN BROOKLYN; Captain Morrison Accused of Conspiracy to Defraud U. S. Through False Vouchers | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/killed-in-sand-pit-collapse.html | Killed in Sand Pit Collapse | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/signs-bill-on-suits-in-breach-of-promise-lehman-approves-transfer.html | SIGNS BILL ON SUITS IN BREACH OF PROMISE; Lehman Approves Transfer of Jurisdiction--Other Measures Become Law | True | Special to THE NEW YORK TIMES. | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/confesses-30-lynn-fires-man-of-26-tells-police-of-setting-many.html | CONFESSES 30 LYNN FIRES; Man of 26 Tells Police of Setting Many Disastrous Blazes | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/kleinfeld-bill-opposed-law-requiring-parties-to-poll-5-of-total.html | KLEINFELD BILL OPPOSED; Law Requiring Parties to Poll 5% of Total Vote Fought by Union | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/suspends-a-registration-sec-acts-on-metropolitan-personal-loan-corp.html | SUSPENDS A REGISTRATION; SEC Acts on Metropolitan Personal Loan Corp. After Hearing | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/strike-called-off-at-lebanon-steel-union-orders-last-remaining-men.html | STRIKE CALLED OFF AT LEBANON STEEL; Union Orders Last Remaining Men Back to Jobs at Bethlehem's Plant | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/plans-duck-breeding-canadian-group-seeks-fund-to-rehabilitate-wild.html | PLANS DUCK BREEDING; Canadian Group Seeks Fund to Rehabilitate Wild Game | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/reindeer-herd-shrinking-animals-losing-weight-and-alaska-expert.html | REINDEER HERD SHRINKING; Animals Losing Weight and Alaska Expert Predicts Extinction | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wood-not-out-for-team-mining-interests-to-keep-him-from-davis-cup.html | WOOD NOT OUT FOR TEAM; Mining Interests to Keep Him From Davis Cup Tennis | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/fire-record.html | Fire Record | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/i-c-c-bars-reorganization-now.html | I. C. C. Bars Reorganization Now | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/brooklyn-dwelling-sold-threefamily-house-in-evergreen-avenue-passes.html | BROOKLYN DWELLING SOLD; Three-Family House in Evergreen Avenue Passes to New Owner | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mexican-students-strike-60000-demonstrate-in-favor-of-a.html | MEXICAN STUDENTS STRIKE; 60,000 Demonstrate in Favor of a Self-Governing School | True | Special Cable to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/jacques-c-nordemans-have-son.html | Jacques C. Nordemans Have Son | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hackney-jr-takes-medal-atlantic-city-schoolboy-shoots-83-in.html | HACKNEY JR. TAKES MEDAL; Atlantic City Schoolboy Shoots 83 in Wildwood Golf | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/chain-drug-sales-up-3.html | Chain Drug Sales Up 3% | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mrs-charles-h-adams.html | MRS. CHARLES H. ADAMS | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/produce-handlers-strike-in-buffalo-tieup-threatens-1000000-persons.html | PRODUCE HANDLERS STRIKE IN BUFFALO; Tie-Up Threatens 1,000,000 Persons With Shortage of Green Vegetables | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/liberals-off-slate-for-harvard-board-petition-nominating-baldwin.html | LIBERALS OFF SLATE FOR HARVARD BOARD; Petition Nominating Baldwin, Lamont, Lovett and Garrison Is Ruled Inadequate | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/money-market-rates.html | MONEY MARKET RATES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/will-resume-wage-talks-canadian-railroads-and-17-unions-to-meet.html | WILL RESUME WAGE TALKS; Canadian Railroads and 17 Unions to Meet Again Wednesday | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/wool-buying-increases-prices-continue-firm-but-goods-market-is-less.html | WOOL BUYING INCREASES; Prices Continue Firm, but Goods Market Is Less Active | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/peoples-party-to-meet-old-guard-socialists-hold-convention-here.html | PEOPLE'S PARTY TO MEET; ' Old Guard' Socialists Hold Convention Here Today and Tomorrow | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/asks-texas-set-up-buildings-control-military-court-urges-agency-to.html | ASKS TEXAS SET UP BUILDINGS CONTROL; Military Court Urges Agency to Supervise Construction of Public Edifices | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/r-c-schaffner-in-otis-steel.html | R. C. Schaffner in Otis Steel | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/edward-j-duffy.html | EDWARD J. DUFFY | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/english-football-results.html | English Football Results | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/13-golden-weddings-one-diamond-anniversary-also-to-be-marked-monday.html | 13 GOLDEN WEDDINGS; One Diamond Anniversary Also to Be Marked Monday in Roubaix | True | Wireless to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/palestine-appeals-made-on-passover-plight-of-millions-of-jews-in.html | PALESTINE APPEALS MADE ON PASSOVER; Plight of Millions of Jews in Foreign Lands Is Theme of Celebration Here | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/small-fire-in-convent-blaze-in-st-catherines-institution-put-out-in.html | SMALL FIRE IN CONVENT; Blaze in St. Catherine's Institution Put Out in 10 Minutes | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/roosevelt-may-act-to-rescue-agency-statistical-board-faces.html | ROOSEVELT MAY ACT TO RESCUE AGENCY; Statistical Board Faces Extinction at Hands of Senate Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/treasury-plans-silver-vaults-at-west-point-strongbox-capacity-for-2.html | Treasury Plans Silver Vaults at West Point; Strongbox Capacity for 2 Billion Ounces | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/n-y-a-c-poloists-face-test-tonight-meet-ridgewood-in-eastern-title.html | N. Y. A. C. POLOISTS FACE TEST TONIGHT; Meet Ridgewood in Eastern Title Final-Four Other Contests on Schedule | True | By Robert F. Kelley | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/turkish-officers-on-way-to-train-afghan-troops.html | Turkish Officers on Way To Train Afghan Troops | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/mine-wage-parley-goes-on.html | Mine Wage Parley Goes On | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/win-williston-honors-students-from-new-york-area-receive.html | WIN WILLISTON HONORS; Students From New York Area Receive Scholarships | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/roller-bearings-on-new-engines.html | Roller Bearings on New Engines | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/schriner-on-top-in-official-list-americans-ace-tallying-46-points.html | SCHRINER ON TOP IN OFFICIAL LIST; Americans' Ace, Tallying 46 Points, Paced Scorers in Hockey 2d Year in Row | True | | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/jewish-paper-scores-dickstein-inquiry-editorial-in-american-hebrew.html | JEWISH PAPER SCORES DICKSTEIN INQUIRY; Editorial in American Hebrew Suggests People Would Benefit Through Its End | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/paddock-will-is-filed-husband-retired-bishop-principal-beneficiary.html | PADDOCK WILL IS FILED; Husband, Retired Bishop, Principal Beneficiary of $400,000 Legacies | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/member-trading-is-lower-in-week-sec-analysis-for-the-period-ended.html | MEMBER TRADING IS LOWER IN WEEK; SEC Analysis for the Period Ended on Feb. 27 Reveals Changes on Exchanges | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/terminal-plan-is-filed-court-adjourns-hearing-on-bush.html | TERMINAL PLAN IS FILED; Court Adjourns Hearing on Bush Reorganization to April 20 | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/grand-stores-reopen-sitdown-strikers-return-to-work-following.html | GRAND STORES REOPEN; Sit-Down Strikers Return to Work Following Settlement | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/music-arranged-for-easter-dawn-band-and-carillon-numbers-will-be.html | MUSIC ARRANGED FOR EASTER DAWN; Band and Carillon Numbers Will Be Heard at Outdoor Service at Columbia | True | By Rachel K. McDowell | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/rehearing-is-asked-in-tidewater-suit-secretary-ickes-sends-to-his.html | REHEARING IS ASKED IN TIDEWATER SUIT; Secretary Ickes Sends to His Legal Department Petition of California Claimants | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/foreign-exchanges-dull-only-minor-fluctuations-recorded-in.html | FOREIGN EXCHANGES DULL; Only Minor Fluctuations Recorded In Restricted Trading | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/catalan-cabinet-resigns-president-companys-to-name-a-new-government.html | CATALAN CABINET RESIGNS; President Companys to Name a New Government Monday | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/dr-kirkwood-takes-new-post.html | Dr. Kirkwood Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/susteinkheel.html | Sustein--Kheel | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/neutrals-discount-valencias-defiance-say-spanish-government-cannot.html | NEUTRALS DISCOUNT VALENCIA'S DEFIANCE; Say Spanish Government Cannot Obtain Arms Even if Its Ships Are Immune | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/professor-from-u-s-held-in-valencia-jail-dr-robles-of-johns-hopkins.html | PROFESSOR FROM U. S. HELD IN VALENCIA JAIL; Dr. Robles of Johns Hopkins at First Accused of Espionage, but Later of 'Indiscretion' | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/robbers-get-600-payroll.html | Robbers Get $600 Payroll | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/finds-it-hard-to-spend-silver-dollars-in-east.html | Finds It Hard to Spend Silver Dollars in East | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/good-friday-quiet-on-madrid-fronts-no-shelling-or-air.html | GOOD FRIDAY QUIET ON MADRID FRONTS; No Shelling or Air Bombing--Loyalists Play Football in Sight of Foes' Trenches | True | By Herbert L. Matthews | C1B 331610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/holiday-visitors-at-white-sulphur-many-new-yorkers-are-among-those.html | HOLIDAY VISITORS AT WHITE SULPHUR; Many New Yorkers Are Among Those Arriving There for Easter Week-End | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-27 | 1937-03-27 | https://www.nytimes.com/1937/03/27/archives/hicksstewart.html | Hicks--Stewart | True | Special to THE NEW YORK TIMES. | C1B 331610 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tilden-meets-perry-tonight.html | Tilden Meets Perry Tonight | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pistol-on-show-kills-boy-son-of-federal-official-is-shot.html | PISTOL ON SHOW KILLS BOY; Son of Federal Official Is Shot Accidentally in Washington | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hunter-planning-olympic-festival-series-of-competitions-to-last.html | HUNTER PLANNING OLYMPIC FESTIVAL; Series of Competitions to Last Through April and May Will Be School-Wide | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vandenberg-gives-a-new-amendment-to-ban-child-labor-his-plan-bars.html | VANDENBERG GIVES A NEW AMENDMENT TO BAN CHILD LABOR; His Plan Bars Word 'Regulate' to Offset Objections by Catholics and Other Groups | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/church-to-present-an-easter-pageant-tom-powers-writes-work-which.html | CHURCH TO PRESENT AN EASTER PAGEANT; Tom Powers Writes Work Which Will Be Given at Heavenly Rest Service Today | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-blue-flowered-cobea-scandens.html | THE BLUE FLOWERED COBEA SCANDENS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-beulah-emmet-will-bow-to-society-at-reception-given-by-her.html | Miss Beulah Emmet Will Bow to Society At Reception Given by Her Parents Friday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lois-p-wilkinson-to-be-wed-in-fall-red-bank-n-j-girl-to-become.html | LOIS P. WILKINSON TO BE WED IN FALL; Red Bank, N. J., Girl to Become Bride of W. J. Hardiman of Watertown, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/youngropes.html | Young-Ropes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wont-join-fight-on-van-loon.html | Won't Join Fight on Van Loon | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/some-mysterious-aspects-of-lincolns-assassination-by-inference.html | Some Mysterious Aspects of Lincoln's Assassination; By Inference Rather Than Direct Statement, Mr. Eisenschiml Develops an Audacious Hypothesis | True | By Paul M. Angle | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/16000-thrilled-by-skating-show-schafer-is-hailed-austrian.html | 16,000 THRILLED BY SKATING SHOW; SCHAFER IS HAILED; Austrian Captivates Capacity Throng in the Garden With Gay Dancing Number | True | By Lincoln A. Werden | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trade-group-to-meet-miss-schneiderman-is-unopposed-for-reelection.html | TRADE GROUP TO MEET; Miss Schneiderman Is Unopposed for Re-election as President | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/farmer-boys-flock-to-farming-school-twice-as-many-as-four-years-ago.html | FARMER BOYS FLOCK TO FARMING SCHOOL; Twice as Many as Four Years Ago Are Enrolled for Study of Vocational Agriculture | True | By Arthur K. Getman, | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mahlon-e-soper.html | MAHLON E. SOPER | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hindenburg-arrives-in-germany.html | Hindenburg Arrives in Germany | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miscellaneous-brief-reviews-beam-ends-by-errol-flynn-illistracted-2.html | Miscellaneous Brief Reviews; BEAM ENDS. By Errol Flynn. Illistracted. 241 pp. New York:Longmans, frm $ Co. $2. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-johnston-is-wed-at-home-daughter-of-mr-and-mrs-alva-johnston.html | MISS JOHNSTON IS WED AT HOME; Daughter of Mr. and Mrs. Alva Johnston Becomes Bride of Norman Erlandson | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/london-market-inactive-overnight-loans-in-small-demanddollar-and.html | LONDON MARKET INACTIVE; Overnight Loans in Small Demand--Dollar and Franc Steady | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/springfield-six-on-top-beats-providence-54-and-gains-right-to-meet.html | SPRINGFIELD SIX ON TOP; Beats Providence, 5-4, and Gains Right to Meet Philadelphia | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-honor-justice-lazansky.html | To Honor Justice Lazansky | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aids-vermont-park-plan-president-approves-memorial-to-allens-gov.html | AIDS VERMONT PARK PLAN; President Approves Memorial to Allens, Gov. Aiken Says | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/green-takes-battle-to-c-i-o-minority-issue-is-one-of-democratic.html | GREEN TAKES BATTLE TO C. I. O. 'MINORITY'; Issue Is One of Democratic Procedure, Labor Leader Tells Iron Workers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/poetry-prose-and-walter-de-la-mare-poetry-in-prose-by-walter-de-la.html | Poetry, Prose, and Walter De La Mare; POETRY IN PROSE. By Walter De La Mare. 85 pp. New York: Oxford University Press. $1.25. | True | EDA LOU WALTON. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/troth-announced-of-miss-cullinan-she-will-be-married-in-june-to.html | TROTH ANNOUNCED OF MISS CULLINAN; She Will Be Married in June to Robert Morton Adams of Law Firm in This City | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/obedience-to-law.html | OBEDIENCE TO LAW | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/essay-judges-named-five-will-pass-on-eulogies-of-accomplishments-of.html | ESSAY JUDGES NAMED; Five Will Pass on Eulogies of Accomplishments of Women | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/exeter-gives-student-aid-scholarships-of-8510-awarded-and-honors.html | EXETER GIVES STUDENT AID; Scholarships of $8,510 Awarded and Honors Announced | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/musical-revue-set-by-city-college-fiftieth-annual-production-of.html | MUSICAL REVUE SET BY CITY COLLEGE; Fiftieth Annual Production of Dramatic Society to Be Given This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vandeveer-gets-post-new-yorker-selected-to-manage-williams-college.html | VANDEVEER GETS POST; New Yorker Selected to Manage Williams College Glee Club | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/drop-in-population-feared-for-nation-birthcontrol-move-may-push.html | DROP IN POPULATION FEARED FOR NATION; Birth-Control Move May Push Census to 75,000,000, Life Insurance Man Says | True | By Kathleen McLaughlin | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/filipinos-are-insistent-on-early-independence-they-feel-they-have.html | FILIPINOS ARE INSISTENT ON EARLY INDEPENDENCE; They Feel They Have Nothing to Lose By Immediate Action and Could Offer Much for Trade Rights | True | By Sterling Fisher Jr. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ferryboats-get-feminine-names-la-guardia-sets-a-precedent-in-fixing.html | FERRYBOATS GET FEMININE NAMES; La Guardia Sets a Precedent in Fixing Designations for Three New City Vessels | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/will-recall-jenny-lind-speringfileld-church-will-areproduce.html | WILL RECALL JENNY LIND; Speringfield church will areproduce sertting of Herr | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cure-is-promised-to-mrs-johnson-explorers-widow-here-plans-new.html | CURE IS PROMISED TO MRS. JOHNSON; Explorer's Widow, Here, Plans New Expeditions as She Gets Doctor's Assurance | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/joseph-w-shannon-philadelphia-attorney-admitted-to-the-bar-in-1889.html | JOSEPH W. SHANNON; Philadelphia Attorney Admitted to the Bar in 1889 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/horsemen-named-as-narcotic-ring-one-seized-in-west-another-sought.html | HORSEMEN NAMED AS NARCOTIC RING; One Seized in West, Another Sought as U. S. Bares Drug 'Exchange' in This City | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/killed-on-way-from-hospital.html | Killed on Way From Hospital | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/steady-gains-go-on-in-wheat-and-corn-all-north-american-deliveries.html | STEADY GAINS GO ON IN WHEAT AND CORN; All North American Deliveries Sell at New Highs for the Season and Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/objects-to-125th-st-charge.html | Objects to 125th St. Charge | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/near-east-group-to-hold-sale.html | Near East Group to Hold Sale | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wollman-rites-today-services-will-be-held-for-financier-at-temple.html | WOLLMAN RITES TODAY; Services Will Be Held for Financier at Temple Emanu-El | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/irish-police-seize-banned-lilie.html | Irish Police Seize Banned Lilie?? | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/easter-weeks-matinees.html | EASTER WEEK'S MATINEES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mills-alumnae-to-dine-many-events-on-april-7-to-mark-the-collegs.html | MILLS ALUMNAE TO DINE; Many Events on April 7 to Mark the College's 85th Year | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marlborough-goes-on-with-war-winston-churchills-biography-of-his.html | Marlborough Goes On With War; Winston Churchill's Biography of His Noted Kinsman, Now in Its Fifth Volume, Holds More Praise Than Critical Appraisal | True | By P. W. Wilson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/need-apprentices-in-buildingtrade-survey-indicates-lack-of-new.html | NEED APPRENTICES IN BUILDING-TRADE; Survey Indicates Lack of New Workers May Result in Shortage Later | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/plan-dinner-to-fassler.html | Plan Dinner to Fassler | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ask-security-act-change-nonpartisan-group-members-seek-larger-early.html | ASK SECURITY ACT CHANGE; Nonpartisan GroUp Members Seek Larger Early Benefits | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dartmouth-routs-william-and-mary-three-on-winning-track-team-score.html | DARTMOUTH ROUTS WILLIAM AND MARY; Three on Winning Track Team Score Doubles as Indians Triumph, 101 to 24 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/title-handball-to-open.html | Title Handball to Open | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/eleanor-p-blaney-fiancee-of-banker-salem-girl-will-be-married-in.html | ELEANOR P. BLANEY FIANCEE OF BANKER; Salem Girl Will Be Married in Summer to William Gibbs Bates of Hartford | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/williams-of-penn-gains-in-links-play-downs-buchanan-philadelphia.html | WILLIAMS OF PENN GAINS IN LINKS PLAY; Downs Buchanan, Philadelphia Champion, 1 Up, in Wildwood Easter Tournament | True | Special to THE NEW YORK TIMES | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cites-worlds-fair-as-realty-factor-j-p-day-buys-flushing-plot-to.html | CITES WORLD'S FAIR AS REALTY FACTOR; J. P. Day Buys Flushing Plot to Erect Building for His Long Island Office | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dewey-aides-win-police-promotion-twelve-advanced-in-rank-and-six.html | DEWEY AIDES WIN POLICE PROMOTION; Twelve Advanced in Rank and Six Cited to Honor Board at Prosecutor's Request | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/residence-sold-in-pelham.html | Residence Sold in Pelham | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/opera-in-review-johnsons-second-season-as-general-manager-shows.html | OPERA IN REVIEW; Johnson's Second Season as General Manager Shows Improved Results | True | By Olin Downes | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/president-must-decide-on-six-vital-matters-he-faces-need-for-brakes.html | PRESIDENT MUST DECIDE ON SIX VITAL MATTERS; He Faces Need for Brakes on Inflation, Shaping Relief to Budget, Solving New Labor and Farm Problems | True | By Arthur Krock | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-home-center-being-developed-on-old-rockefeller-farm-in-ohio.html | New Home Center Being Developed On Old Rockefeller Farm in Ohio | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/april-supper-dance-to-aid-boys-brigade-miss-elizabeth-appenzellar.html | APRIL SUPPER DANCE TO AID BOYS BRIGADE; Miss Elizabeth Appenzellar Is Chairman of Committee for Catholic Benefit | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/richard-heubergers-diary-of-brahms.html | RICHARD HEUBERGER'S DIARY OF BRAHMS | True | By Herbert F. Peyser | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/testing-the-brakes-for-booms-and-inflation-fears-widely-shared.html | TESTING THE BRAKES FOR BOOMS AND INFLATION; Fears Widely Shared | True | By Elliott V. Bell | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/eloise-lane-is-honored-mrs-raymond-barnes-gives-party-for.html | ELOISE LANE IS HONORED; Mrs. Raymond Barnes Gives Party for Prospective Bride | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lord-aberconways-gardens-the-president-of-the-royal-horticultural.html | LORD ABERCONWAY'S GARDENS; The President of the Royal Horticultural Society Has Been His -Own Designer | True | By Kathleen Marriage | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/teachers-in-exile-plan-celebration-faculty-of-social-research.html | TEACHERS IN EXILE PLAN CELEBRATION; Faculty of Social Research School's Unit to Mark FourYear Service Here | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/easter.html | EASTER | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/teaneck-home-sales-increase.html | Teaneck Home Sales Increase | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/raymond-blanchets-have-son.html | Raymond Blanchets Have Son | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jere-nops.html | JERE NOPS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fathers-gift-to-daughter-starts-italian-court-row.html | Father's Gift to Daughter Starts Italian Court Row | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-strike-scare-fades-along-coast-cool-heads-of-union-men-end.html | NEW STRIKE SCARE FADES ALONG COAST; Cool Heads of Union Men End Threat of Another Long War by Maritime Workers | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dance-to-aid-welfare-dominican-sisters-fund-to-gain-by-supper-party.html | DANCE TO AID WELFARE; Dominican Sisters Fund to Gain by Supper Party April 9 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/also-on-the-french-ledger.html | ALSO ON THE FRENCH LEDGER | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-jane-cullen-becomes-engaged-philadelphia-girl-is-betrothed-to.html | MISS JANE CULLEN BECOMES ENGAGED; Philadelphia Girl Is Betrothed to Robert Wilson McKee, an Alumnus of Haverford | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/canadiens-score-stay-in-playoffs-top-red-wings-31-and-trail-by-2.html | CANADIENS SCORE, STAY IN PLAY-OFFS; Top Red Wings, 3-1, and Trail by 2 Games to 1 in Hockey League 1st-Place Series | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/repackaging-stimulated-consumers-views-held-important-in-the.html | REPACKAGING STIMULATED; Consumers' Views Held Important in the Redesigning Plans | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/calendar-for-april.html | CALENDAR FOR APRIL | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/maine-wars-on-the-drunken-driver-highway-deaths-last-year-showed.html | MAINE WARS ON THE DRUNKEN DRIVER; Highway Deaths Last Year Showed Liquor Angle In Many Cases | True | By E. L. Yordan | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-garland-of-literary-appreciations-literary-appreciations-by.html | A Garland of Literary Appreciations; LITERARY APPRECIATIONS. By George McLean Harper. 240 pp. Indianapolis: The Bobbs-Merill Company. $2.50. | True | STANTON A. COBLENTZ. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/earllay.html | Earl-Lay | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/school-safety-aim-of-texans-blast-that-killed-455-children-leads-to.html | SCHOOL SAFETY AIM OF TEXANS; Blast That Killed 455 Children Leads to State-Wide Drive for Proper Equipment | True | By John E. King | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vice-inquiry-head-would-quit-task-san-francisco-jury-asks-attorney.html | VICE INQUIRY HEAD WOULD QUIT TASK; San Francisco Jury Asks Attorney General to Supersede the District Attorney | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sweden-is-reading-santayanas-novel-the-new-novels-in-sweden.html | Sweden Is Reading Santayana's Novel; The New Novels in Sweden | True | By Alma Luise Olson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fine-turns-back-russian-masters-triumphs-in-chess-tourney-at.html | FINE TURNS BACK RUSSIAN MASTERS; Triumphs in Chess Tourney at Leningrad With 4-1 Tally Loewenfisch Second | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/loses-15000-necklace-mrs-g-p-wakefield-reports-it-missing-at-monte.html | LOSES $15,000 NECKLACE; Mrs. G. P. Wakefield Reports It Missing at Monte Carlo | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rebel-bombs-fell-near-u-s-hospital-at-albacete.html | Rebel Bombs Fell Near U. S. Hospital at Albacete | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/housewives-vie-for-the-nations-food-honors-the-versatility-and-wide.html | HOUSEWIVES VIE FOR THE NATION'S FOOD HONORS; The Versatility and Wide Range of American Cookery Revealed in a Contest in New York | True | By Florence Brobeck | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/an-american-roundup-artists-from-copley-to-the-present-day-at-marie.html | AN AMERICAN ROUND-UP; Artists From Copley to the Present Day At Marie Sterner's One-Man Shows | True | E. A. J. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/notes-of-social-acitvities-in-new-york-and-elsewhere-new-york.html | Notes of Social Acitvities in New York and Elsewhere; NEW YORK | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vanderbilt-will-become-youngest-member-of-the-jockey-club-at.html | Vanderbilt Will Become Youngest Member Of the Jockey Club at Election Next Week; VANDERBILT TO GET JOCKEY CLUB POST | True | By Bryan Field | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/exhibit-country-home-will-be-feature-of-womens-art-exposition-this.html | EXHIBIT COUNTRY HOME; Will Be Feature of Women's Art Exposition This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-border-is-replanted-one-of-the-gardeners-earliest-tasks-is-to.html | THE BORDER IS REPLANTED; One of the Gardener's Earliest Tasks Is to Multiply His Perennials by 'Division' | True | By F. F. Rockwell | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-mary-leiper-becomes-a-bride-philadelphia-girl-and-c-paul.html | MISS MARY LEIPER BECOMES A BRIDE; Philadelphia Girl and C. Paul Denckla-Are Principals in a Surprise Wedding | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-alice-byers-is-affianced-here-daughter-of-brooklyn-judge.html | MISS ALICE BYERS IS-AFFIANCED HERE; Daughter of Brooklyn Judge Engaged to Allen K. Holding, Son of Pittsburgh Couple | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-old-vic-theatre.html | THE 'OLD VIC' THEATRE | True | By Cedtic Hardvicke | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cornhill-prevails-in-nyac-shoot-defeats-nida-2422-after-a-tie-at-96.html | CORNHILL PREVAILS IN N.Y.A.C. SHOOT; Defeats Nida, 24-22, After a Tie at 96 Targets-Phellis and Simmons Score | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pax-romana-convention-set.html | Pax Romana Convention Set | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/yachts-sent-to-bermuda-three-6meter-craft-shipped-for-races.html | YACHTS SENT TO BERMUDA; Three 6-Meter Craft Shipped for Races Starting April 7 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/federal-hearing-set-in-airliner-crash-inspector-jacobs-will-examine.html | FEDERAL HEARING SET IN AIRLINER CRASH; Inspector Jacobs Will Examine on Tuesday Witnesses of T. W. A. Disaster | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tw-a-office-robbed-third-time-in-2-years-airline-clerk-bound-while.html | T. W. A. OFFICE ROBBED THIRD TIME IN 2 YEARS; Airline Clerk Bound While Two Escape in Morning Crowd With $1,000, Mostly in Checks | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/best-of-breed-winners.html | Best of Breed Winners | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wagner-names-board-to-pick-star-player-sisler-speaker-and-fonseca.html | WAGNER NAMES BOARD TO PICK STAR PLAYER; Sisler, Speaker and Fonseca Will Select Best Semi-Pro at Wichita Congress | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/john-murray-dies-port-commissioner-named-authority-member-by.html | JOHN MURRAY DIES; PORT COMMISSIONER; Named Authority Member by Roosevelt 8 Years Ago, He Succumbs at 37 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/radio-programs-scheduled-for-broadcast-this-week-wednesday-march-31.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, MARCH 31 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/this-captain-likes-the-sea-felix-riesenberg-whose-salty-and-racy.html | This Captain Likes the Sea; Felix Riesenberg, Whose Salty and Racy Books Have Given Delight To Many Readers, Spins the Yarn of His Lifetime | True | By Percy Hutchison | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/renovated-house-fully-rented.html | Renovated House Fully Rented | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/move-to-cut-costs-will-aid-engineers-greater-call-for-services-seen.html | MOVE TO CUT COSTS WILL AID ENGINEERS; Greater Call for Services Seen as the Result of Upturn in Business Activity | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/england-of-today-is-bryn-mawr-topic-mrs-wootton-of-university-of.html | ENGLAND OF TODAY IS BRYN MAWR TOPIC; Mrs. Wootton of University of London Will Lecture in April and May | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/robert-c-patterson.html | ROBERT C. PATTERSON | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/city-urged-to-set-up-employes-schools-civil-service-group-seeks-to.html | CITY URGED TO SET UP EMPLOYES' SCHOOLS; Civil Service Group Seeks to Aid Municipal Workers Aspiring to Better Jobs Through Tests | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marylebone-plays-draw-new-zealand-cricketers-avert-a-innings-defeat.html | MARYLEBONE PLAYS DRAW; New Zealand Cricketers Avert a Innings Defeat by 2 Runs | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wilkesbarre-woman-104-dies.html | Wilkes-Barre Woman, 104, Dies | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/castle-in-maine-left-by-gold-rush-two-aging-sisters-20-cats-and.html | CASTLE IN MAINE' LEFT BY GOLD RUSH; Two Aging Sisters, 20 Cats and Horde of Rats Dwell in Unfinished Relic of '70s | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/shrubs-for-early-bloom-the-gardener-who-wishes-first-season-flowers.html | SHRUBS FOR EARLY BLOOM; The Gardener Who Wishes First Season Flowers Must Plant Without Delay | True | By Charles H. Connors, | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pricegoodlatte.html | Price-Goodlatte | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/as-roosevelt-wages-political-battle-the-president-brings-to-the.html | AS ROOSEVELT WAGES POLITICAL BATTLE; The President Brings to the Court Fight His Skill and an Armory of Tried Weapons | True | By Delbert Clark | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/horace-joyce.html | HORACE JOYCE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mortgage-banks-win-new-support-state-officials-hail-plan-as-means.html | MORTGAGE BANKS WIN NEW SUPPORT; State Officials Hail Plan as Means of Providing Sound Investments | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-novel-of-youth-in-chicago-the-old-bunch-a-composite-story-of.html | A Novel of Youth in Chicago; " The Old Bunch," a Composite Story of Eleven Boys and Eight Girls, Makes Vivid and Exciting Reading | True | By Harold Strauss | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/government-speeds-social-security-test-reed-asks-supreme-court.html | GOVERNMENT SPEEDS SOCIAL SECURITY TEST; Reed Asks Supreme Court Ruling Soon on Alabama Suit Over Tax Paid by Employer | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/connecticut-farm-sold-new-yorker-buys-estate-of-320-acres-near.html | CONNECTICUT FARM SOLD; New Yorker Buys Estate of 320 Acres Near Norwich | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/prime-minister-blum-and-democracy-in-france-a-stimulating-biography.html | Prime Minister Blum and Democracy in France; A Stimulating Biography That Is Also a Lucid Account Of France's New Deal | True | By Emil Lengyel | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/brake-drum-chimes-will-herald-easter-halfnotes-are-added-to-set.html | BRAKE DRUM CHIMES WILL HERALD EASTER; Half-Notes Are Added to Set Constructed for the Baptist Church at Addison | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/coast-artillery-trained-at-maine-unit-formed-among-freshmen.html | COAST ARTILLERY TRAINED AT MAINE; Unit Formed Among Freshmen Increases Scope of Military Department at University | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/substitutes-fight-wins-wide-support-six-educational-groups-join-in.html | SUBSTITUTES' FIGHT WINS WIDE SUPPORT; Six Educational Groups Join in Drive to Alleviate Plight of Part-Time Teachers | True | By Benjamin Fine | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/army-orders-72-trucks.html | Army Orders 72 Trucks | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trailer-use-favored-seen-as-beneficial-to-florida-realtor-points.html | TRAILER USE FAVORED; Seen as Beneficial to Florida, Realtor Points Out | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/braddock-returns-stirs-writ-dispute-u-s-marshal-insists-he-was.html | BRADDOCK RETURNS, STIRS WRIT DISPUTE; U. S. Marshal Insists He Was Served in Suit, but Gould Vigorously Denies It | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/inventor-8-to-lecture-iowa-boy-will-show-two-devices-to-congress-in.html | INVENTOR, 8, TO LECTURE; Iowa Boy Will Show Two Devices to Congress In Chicago | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/building-control-called-essential-governmental-agency-in-some-form.html | BUILDING CONTROL CALLED ESSENTIAL; Governmental Agency in Some Form Deemed Necessary for Stability | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/change-knocks-at-the-portals-of-old-india.html | CHANGE KNOCKS AT THE PORTALS; OF OLD INDIA | True | By F. M. de Mello | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/urge-state-take-museum-batavia-would-have-holland-land-office.html | URGE STATE TAKE MUSEUM; Batavia Would Have Holland Land Office Relics Saved | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/yanks-down-bees-for-6th-time-53-stay-unbeaten-in-series-as-makoskys.html | YANKS DOWN BEES FOR 6TH TIME, 5-3; Stay Unbeaten in Series as Makosky's Hurling Saves Faltering Broaca | True | By James P. Dawson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/eastern-junior-polo-championship-annexed-by-ridgewood-club-of-new.html | Eastern Junior Polo Championship Annexed by Ridgewood Club of New Jersey; RIDGEWOOD DOWNS NEW YORK A. C. TRIO | True | By Robert F. Kelley | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/houstonbrown.html | Houston--Brown | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/memorial-for-burroughs-nation-to-note-100th-anniversary-of.html | MEMORIAL FOR BURROUGHS; Nation to Note 100th Anniversary of Naturalist's Birth | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/15-riverdale-homes-built-on-old-morosini-estate.html | 15 Riverdale Homes Built On Old Morosini Estate | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tanforan-results-san-bruno-calif.html | Tanforan Results; SAN BRUNO, CALIF. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/banker-lost-4-years-in-berkshire-mystery-w-l-adam-walked-from.html | BANKER LOST 4 YEARS IN BERKSHIRE MYSTERY; W. L. Adam Walked From Pittsfield Home, Never Returned, Leaving $125,000 Estate | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/students-will-make-carvings-for-church-class-conducted-by-buffalo.html | STUDENTS WILL MAKE CARVINGS FOR CHURCH; Class Conducted by Buffalo Episcopal Parish to Help Embellish New Edifice | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/princess-expects-baby-daughterinlaw-of-alfonso-awaits-birth-in.html | PRINCESS EXPECTS BABY; Daughter-in-Law of Alfonso Awaits Birth in Spring | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/auto-traffic-at-carriage-speed.html | AUTO TRAFFIC AT CARRIAGE SPEED | True | By Ralph A. Kahn | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/special-race-added-to-penn-relay-card-masondixon-conference-teams.html | SPECIAL RACE ADDED TO PENN RELAY CARD; Mason-Dixon Conference Teams Will Meet-Indiana Likely to Enter Squad | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wardwalck.html | Ward-Walck | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/louisiana-breaks-from-longs-laws-decision-of-high-state-court.html | LOUISIANA BREAKS FROM LONG'S LAWS; Decision of High State Court, Restoring Local Election Control, Outstanding | True | By James E. Crown | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mr-herbert-of-parliament-and-punch-mild-and-bitter-by-a-p-herbert.html | Mr. Herbert of Parliament and Punch; MILD AND BITTER. By A. P. Herbert. 302 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2 | True | JOHN COURNOS. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/troth-announced-of-miss-kelley-daughter-of-francis-kelleys-of-west.html | TROTH ANNOUNCED OF MISS KELLEY; Daughter of Francis Kelleys of West Orange to Be Wed to Clifford Hanwell | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/chocolate-beats-todisco-gains-easy-decision-in-8round-bout-at.html | CHOCOLATE BEATS TODISCO; Gains Easy Decision in 8-Round Bout at Rockland Palace | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/work-mapped-out-for-1940-census.html | WORK MAPPED OUT FOR 1940 CENSUS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/3152-pennies-pay-tax.html | 3,152 Pennies Pay Tax | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/socialists-consider-stand-in-labor-split-formal-action-awaits.html | SOCIALISTS CONSIDER STAND IN LABOR SPLIT; Formal Action Awaits Chicago Convention Today-Thomas Endorses the C. I. O. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/brown-lists-spring-drills.html | Brown Lists Spring Drills | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lost-bronx-boy-found-dead-in-rock-slide-story-of-chum-6-leads.html | Lost Bronx Boy Found Dead in Rock Slide; Story of Chum, 6, Leads Police to the Body | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/loyalists-push-ahead-in-spanish-revolution-defeat-of-insurgent-army.html | LOYALISTS PUSH AHEAD IN SPANISH REVOLUTION; Defeat of Insurgent Army, Which Had Large Italian Aid, Turns Tide of Fighting in Sudden Swing | True | By Edwin L. James | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mosaic-artist-here-lydia-dautoney-arrives-from-france-with.html | MOSAIC ARTIST HERE; Lydia d'Autoney Arrives From France With Roosevelt Portrait | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jersey-orators-to-meet-john-marshall-college-sponsors-contest-for.html | JERSEY ORATORS TO MEET; John Marshall College Sponsors Contest for All State High Schools | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sociology-takes-second-place-at-radcliffe-english-remains-first.html | Sociology Takes Second Place at Radcliffe; English Remains First Choice of Students | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/random-notes-for-travelers-ireland-grows-in-popularity-as-a-land.html | RANDOM NOTES FOR TRAVELERS; Ireland Grows in Popularity as a Land for the VacationistPoland's Pageants-Summer Voyages to the North Cape | True | By Diana Rice | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/reservations-rise-for-club-luncheon-brooklyn-womans-organization-to.html | RESERVATIONS RISE FOR CLUB LUNCHEON; Brooklyn Woman's Organization to Hold Annual Event at Waldorf-Astoria April 7 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cliftonpfau.html | Clifton-Pfau | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/teachers-meet-tomorrow.html | Teachers Meet Tomorrow | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/1300-boy-scouts-in-hunt-arizona-officials-fear-missing-youth-was.html | 1,300 BOY SCOUTS IN HUNT; Arizona Officials Fear Missing Youth Was Killed by Hitch-Hiker | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/full-labor-slate-in-state-is-urged-waldman-opening-peoples-party.html | FULL LABOR SLATE IN STATE IS URGED; Waldman, Opening People's Party Convention, Also Asks Court Plan Backing | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/frances-l-gifford-to-be-spring-bride-daughter-of-kinderhook-woman.html | FRANCES L. GIFFORD TO BE SPRING BRIDE; Daughter of Kinderhook Woman Becomes Betrothed to G. L. Cummings of This City | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mine-parley-here-still-deadlocked-little-progress-made-toward-a-new.html | MINE PARLEY HERE STILL DEADLOCKED; Little Progress Made Toward a New Contract Affecting 400,000 Workers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/windsor-reduces-number-of-servants-to-six-to-move-to-modest-upper.html | Windsor Reduces Number of Servants to Six; To Move to Modest Upper Austrian Pension | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/last-respighi-opera-hippodrome-opera.html | LAST RESPIGHI OPERA; HIPPODROME OPERA | True | By Raymond Hall | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/banner-season-looms-for-college-baseball-teams-in-metropolitan.html | Banner Season Looms for College Baseball Teams in Metropolitan District; STRONG NINES SEEN AT LOCAL COLLEGES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/yanks-evenmoney-favorites-to-win-again-cards-85-choices-with-giants.html | Yanks Even-Money Favorites to Win Again; Cards 8-5 Choices, With Giants 3d at 5-2 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ship-veteran-to-retire-landing-agent-for-german-line-28-years-to.html | SHIP VETERAN TO RETIRE; Landing Agent for German Line 28 Years to Quit Thursday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rubin-wins-at-3-cushions.html | Rubin Wins at 3 Cushions | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bridge-master-points-in-dispute-one-league-is-opposing-their-award.html | BRIDGE: 'MASTER POINTS' IN DISPUTE; One League Is Opposing Their Award by Other Leagues-3 Hands | True | By Albert H. Morehead | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fisher-sets-price-rise-limit.html | Fisher Sets Price Rise Limit | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/detroit-and-boston-sextets-reach-tittle-round-in-national-aau.html | Detroit and Boston Sextets Reach Tittle Round in National A..A.U. Hockey; OLYMPICS CONQUER EXCHANGE SIX, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/more-drugs-sold-direct-census-report-shows-decline-in-sales-through.html | MORE DRUGS SOLD DIRECT; Census Report Shows Decline In Sales Through Jobbers | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/106852-in-steel-ordered-by-navy-purchase-program-now-almost.html | $106,852 IN STEEL ORDERED BY NAVY; Purchase Program Now Almost Finished After Difficulty Due to Walsh-Healey Act | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/exwife-of-hearst-jr-robbed.html | Ex-Wife of Hearst Jr. Robbed | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/british-statesmen-to-get-better-pay-cabinet-ministers-expremiers.html | BRITISH STATESMEN TO GET BETTER PAY; Cabinet Ministers, Ex-Premiers and Even Opposition Leader Are Covered in Bill | True | By Charles W. Hurd | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sec-considering-customers-men-program-of-control-indicates-a.html | SEC CONSIDERING CUSTOMERS' MEN; Program of Control Indicates a Tightening of Rules by Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/canadas-authordiplomat-comes-to-visit-us-tweedsmuir-to-be-white.html | CANADA'S AUTHOR-DIPLOMAT COMES TO VISIT US; Tweedsmuir, to Be White House Guest, Has Won Distinction in Many Fields | True | By Frederick Edwards | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/schnabel-heard-with-huberman-pianist-and-violinist-offer-their.html | SCHNABEL HEARD WITH HUBERMAN; Pianist and Violinist Offer Their First Sonata Evening of Season at Town Hall | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/maryland-scores-over-vermont-65-surgents-sacrifice-decides-in.html | MARYLAND SCORES OVER VERMONT, 6-5; Surgent's Sacrifice Decides in Seventh After Losers' 4 Runs Tie Count | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ask-more-sheep-in-state-bureau-says-6000000-are-consumed-only.html | ASK MORE SHEEP IN STATE; Bureau Says 6,000,000 Are Consumed, Only 385,000 on Farms | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bishop-manning-confirms-37.html | Bishop Manning Confirms 37 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/engagements.html | Engagements | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-dance-reopening-of-center-gluck-and-sorel-revive-repertory.html | THE DANCE: REOPENING OF CENTER; Gluck and Sorel Revive Repertory Theatre Today After Four Years' Inactivity-Heavy Post-Easter Schedule | True | By John Martin | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/good-neighborhoods-maintain-values-protection-called-essential-to.html | GOOD NEIGHBORHOODS MAINTAIN VALUES; Protection Called Essential to Sustain High Character of Home Centers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/p-rogers-curtin.html | P. ROGERS CURTIN | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/deaths.html | Deaths | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/survey-shows-rise-of-consolidateds-buildings-like-that-in-which.html | SURVEY SHOWS RISE OF 'CONSOLIDATEDS'; Buildings Like That in Which Texas Blast Occurred Serve Large Regions | True | By John W. Harrington | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miesselawrence.html | Miesse--Lawrence | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rickey-calls-cardinals-most-overrated-club.html | Rickey Calls Cardinals 'Most Overrated Club' | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rome-weighs-gain-of-yugoslav-pact-point-of-contact-between-hostile.html | ROME WEIGHS GAIN OF YUGOSLAV PACT; Point of Contact Between Hostile Blocs Welcomed by the Italians | True | By Arnaldo Cortesi | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/clash-rekindles-puerto-rico-feud-further-nationalist-outbreaks.html | CLASH REKINDLES PUERTO RICO FEUD; Further Nationalist Outbreaks Feared as Feeling Against the Police Increases | True | By Harwood Hull | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rutgers-president-to-behonored-here-alumni-will-give-dinner-to-dr.html | RUTGERS PRESIDENT TO BEHONORED HERE; Alumni Will Give Dinner to Dr. Clothier April 14 to Mark His Fifth Anniversary in Post | True | Special to THE NEW YORK TIMES | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cruise-dates-set-by-american-y-c-four-squadron-runs-planned-instead.html | CRUISE DATES SET BY AMERICAN Y. C.; Four Squadron Runs Planned Instead of Three, With theRendezvous Aug. 11 | True | By James Robbins | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/navys-radio-network-widely-used.html | NAVY'S RADIO NETWORK WIDELY USED | True | Special Correspondence THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gets-miami-divorce-from-hiram-bingham-wife-says-former-senator.html | GETS MIAMI DIVORCE FROM HIRAM BINGHAM; Wife Says Former Senator 'Condescended' Toward Her and Treated Her as Inferior | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/crew-of-wrecked-ship-here.html | Crew of Wrecked Ship Here | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/florence-rosenfeld-to-wed.html | Florence Rosenfeld to Wed | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/almoners-to-hold-supper-dance-april-23-event-will-benefit-the.html | Almoners to Hold Supper Dance April 23; Event will Benefit the Foundling Hospital | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-quiet-himalayan-interlude-a-hermit-in-the-himalayas-by-paul.html | A Quiet Himalayan Interlude; A HERMIT IN THE HIMALAYAS. By Paul Brunton. With frontispiece. 322 pp. New York: E. P. Dutton & Co. $2.50. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/in-the-classroom-and-on-the-campus-city-school-superintendents-plan.html | IN THE CLASSROOM AND ON THE CAMPUS; City School Superintendents Plan Tour to Find Ideal Vocational Program | True | By Eunice Barnard | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cincinnati-biennial-festival.html | CINCINNATI BIENNIAL FESTIVAL | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/autobiography-of-an-astonishing-english-burglar-angels-in-undress.html | Autobiography of an Astonishing English Burglar; ANGELS IN UNDRESS. By Mark Berkey. 321 pp. New York: Random House. $2.50. | True | By Percy Hutchison | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/nature-guide-students-will-live-under-canvas.html | Nature Guide Students Will Live Under Canvas | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/birobidjan-called-place-of-promise-doubt-expressed-that-epidemics.html | BIROBIDJAN CALLED PLACE OF PROMISE; Doubt Expressed That Epidemics Are Present There or That War is Likely Menace | True | By J. M. Budish | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/named-in-du-pont-will-columbia-university-to-receive-westchester.html | NAMED IN DU PONT WILL; Columbia University to Receive Westchester Real Estate | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/matthewporter.html | Matthew-Porter | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-parsons-engaged-daughter-of-edmund-s-parsonses-is-fiancee-of-c.html | MISS PARSONS ENGAGED; Daughter of Edmund S. Parsonses Is Fiancee of C. B. Dudley Jr. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sir-joseph-thomson-of-electron-fame-recollections-and-reflections.html | Sir Joseph Thomson of Electron Fame; RECOLLECTIONS AND REFLECTIONS. By Sir J. J. Thomson. 451 pp. New York: The Macmillan Company, $4. | True | WALDEMAR KAEMPFFERT. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/breweryoung.html | Brewer-Young | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wood-field-and-stream-dont-forget-your-license.html | Wood, Field and Stream; Don't Forget Your License! | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/road-pierces-wild-area-adventurous-drivers-expected-to-enjoy-new.html | ROAD PIERCES WILD AREA; Adventurous Drivers Expected to Enjoy New Hampshire Trail | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/morrowmunoz.html | Morrow-Munoz | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/venturi-takes-decision-beats-napolitano-in-ridgewood-grove-main.html | VENTURI TAKES DECISION; Beats Napolitano in Ridgewood Grove Main Bout-Wach Wins | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/didie-named-as-coach-to-lead-richmond-hill-high-nine-against.html | DIDIE NAMED AS COACH; To Lead Richmond Hill High Nine Against Textile Tomorrow | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/boys-shun-catch-berth.html | Boys Shun Catch Berth | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tribal-etiquette-told-at-columbia-men-are-men-and-women-obey-them.html | TRIBAL ETIQUETTE TOLD AT COLUMBIA; Men Are Men and Women Obey Them in New Guinea Area, Dr. Fortune Reports | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bementstone.html | Bement--Stone | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-galled-mayer-winces.html | A GALLED MAYER WINCES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rail-wage-deadlock-unbroken-in-canada-representatives-of-major.html | RAIL WAGE DEADLOCK UNBROKEN IN CANADA; Representatives of Major Roads and 117,000 Workers Fail to Agree at New Meeting | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/south-american-lands-attack-tariff-walls-six-nations-led-by.html | SOUTH AMERICAN LANDS ATTACK TARIFF WALLS; Six Nations, Led by Argentina, Take Action to Negotiate Reciprocal Treaties as Hull Advised | True | By John W. White | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/japan-is-startled-by-foreign-navies-any-hope-that-end-of-treaties.html | JAPAN IS STARTLED BY FOREIGN NAVIES; Any Hope That End of Treaties Would Let Her Attain Parity Has Now Been Shattered | True | By Frank H. Hedges | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/salvation-army-to-start-appeal-campaign-to-raise-600000-will-be.html | SALVATION ARMY TO START APPEAL; Campaign to Raise $600,000 Will Be Launched Here at Meeting April 6 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-die-in-farm-fire-four-others-leap-from-second-story-of-vermont.html | TWO DIE IN FARM FIRE; Four Others Leap From Second Story of Vermont Home | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/indian-constitution-hits-snag-in-bombay-congress-party-leader.html | INDIAN CONSTITUTION HITS SNAG IN BOMBAY; Congress Party Leader Declines to Form Cabinet When Governor Refuses to Waive Powers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/deyerhughes.html | Deyer-Hughes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/buys-home-in-maplewood.html | Buys Home in Maplewood | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jersey-shore-and-poconos-eastern-slope.html | JERSEY SHORE AND POCONOS; EASTERN SLOPE | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/charlotte-sutherland-anthony-betrothed-to-be-wed-to-john-t-carlisle.html | Charlotte Sutherland Anthony Betrothed; To Be Wed to John T. Carlisle Jr. in Spring | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/microphone-presents-easter-theme-flavors-programs-todayconcert.html | MICROPHONE PRESENTS; Easter Theme Flavors Programs TodayConcert Details for This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aids-christ-child-society-mrs-william-j-graham-will-give-benefit.html | AIDS CHRIST CHILD SOCIETY; Mrs. William J. Graham Will Give Benefit Luncheon Wednesday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/how-wage-earner-spends-his-money-long-forgotten.html | HOW WAGE EARNER SPENDS HIS MONEY; LONG FORGOTTEN | True | By Luther A. Huston | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/anne-b-edwards-wed-becomes-bride-of-richard-inglis-jr-in-a.html | ANNE B. EDWARDS WED; Becomes Bride of Richard Inglis Jr. In a Baltimore Suburb | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/elizabeth-homes-well-occupied.html | Elizabeth Homes Well Occupied | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/10-expected-to-run-in-rich-stake-today-jewell-dorsett-and-dead-calm.html | 10 EXPECTED TO RUN IN RICH STAKE TODAY; Jewell Dorsett and Dead Calm Choices to Take Louisiana Derby at Fair Grounds | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aided-by-new-zealander-upstate-flood-fund-gets-a-10shilling-note.html | AIDED BY NEW ZEALANDER; Up-State Flood Fund Gets a 10Shilling Note After Radio Plea | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/field-trips-for-skidmore-students-use-recess-to-visit-industries.html | FIELD TRIPS FOR SKIDMORE; Students Use Recess to Visit Industries, Laboratories, &c. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/french-savants-plan-exhibit-at-exposition-scientific-knowledge-will.html | FRENCH SAVANTS PLAN EXHIBIT AT EXPOSITION; Scientific Knowledge Will Be Dramatized in Grand Palais at Fair Opening in May | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/opportunity-shop-gains-at-gala-party-supper-hosts-at-sert-room-of.html | OPPORTUNITY SHOP GAINS AT GALA PARTY; Supper Hosts at Sert Room of the Waldorf-Astoria Aid Charitable Organization | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/egal-twice-victor-in-military-track-106th-infantry-runner-takes.html | EGAL TWICE VICTOR IN MILITARY TRACK; 106th Infantry Runner Takes Mile and 880-Yard Race in Home Armory | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/no-redwood-data-here-prosecutor-fails-to-find-proof-of-racketeering.html | NO REDWOOD DATA HERE; Prosecutor Fails to Find Proof of Racketeering | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rutgers-plays-tie-on-football-field-rallies-to-gain-77-deadlock.html | RUTGERS PLAYS TIE ON FOOTBALL FIELD; Rallies to Gain 7-7 Deadlock With West Chester Teachers Before School Coaches | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/spring-bundle-party-for-jewish-charities-musical-revue-and-fashion.html | SPRING BUNDLE PARTY FOR JEWISH CHARITIES; Musical Revue and Fashion Show May 4 to Mark Thrift House Anniversary | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/three-team-titles-annexed-by-n-y-u-in-college-fencing-sets-record.html | THREE TEAM TITLES ANNEXED BY N. Y. U. IN COLLEGE FENCING; Sets Record by Gaining the Three-Weapon Crown for Third Year in a Row | True | By Arthur J. Daley | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/domestics-taught-household-crafts-correct-and-easier-ways-of-doing.html | DOMESTICS TAUGHT HOUSEHOLD CRAFTS; Correct and Easier Ways of Doing Chores Aim of WPA Training Schools | True | By Elizabeth la Hines | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marjorie-mintyre-becomes-a-bride-marriage-to-morton-albertson.html | MARJORIE M'INTYRE BECOMES A BRIDE; Marriage to Morton Albertson Howard Jr. Takes Place in Englewood Chapel | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/garner-insists-anew-on-remaining-silent.html | Garner Insists Anew On Remaining Silent | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wagner-act-decision-possible-tomorrow-justices-meet-in-the-weekly.html | Wagner Act Decision Possible Tomorrow; Justices Meet in the Weekly Secret Parley | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fiction-in-lighter-vein-so-unlike-the-english-by-noel-langley-309.html | Fiction in Lighter Vein; SO UNLIKE THE ENGLISH. By Noel Langley. 309 pp. New York: William Morrow & Co $2. | True | By Beatrice Sherman | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/she-is-stevensons-stepdaughter-isobel-fields-this-life-ive-loved.html | She Is Stevenson's Stepdaughter; Isobel Field's "This Life I've Loved" Tells of the Vailima Household And Her Own Adventures in Many Other Parts of the World | True | By Katherine Woods | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jones-continuing-fine-golf-and-dudley-top-smithrunyan-1-up-in.html | Jones, Continuing Fine Golf, and Dudley Top Smith-Runyan, 1 Up, in Augusta Match | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/polly-odonnell-engaged-to-wed-member-of-wilkesbarre-pa-family-to.html | POLLY O'DONNELL ENGAGED TO WED; Member of Wilkes-Barre, Pa., Family to Become Bride of Joseph Nugent | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bridgeport-sitdown-is-ended-by-mayor-mclevy-59-leaves-birthday.html | BRIDGEPORT SIT-DOWN IS ENDED BY MAYOR; McLevy, 59, Leaves Birthday Party and Sends 55 Garbage Men Back to Jobs | True | Special to THE NEW YORK. TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/nineday-meeting-opening-at-bowie-thursday-to-start-eastern-racing.html | Nine-Day Meeting Opening at Bowie Thursday to Start Eastern Racing Season; SEASON AT BOWIE BEGINS THIS WEEK | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/workshop-courses-grow-at-st-lawrence-students-take-to-learnbydoing.html | Workshop Courses Grow at St. Lawrence; Students Take to 'Learn-by-Doing' Idea | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/utilitys-income-drops-standard-gas-has-2098413-net-for-year-to-jan.html | UTILITY'S INCOME DROPS; Standard Gas Has $2,098,413 Net for Year to Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-edith-glazer-engaged-to-marry-her-betrothal-to-sidney-g.html | MISS EDITH GLAZER ENGAGED TO MARRY; Her Betrothal to Sidney G. Goldberg Is Announced by Her Parents Here | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-nations-passing-show-white-house-spring.html | THE NATION'S PASSING SHOW; White House Spring | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/joseph-e-widener-palm-beach-host-he-and-mr-and-mrs-peter-a-b.html | JOSEPH E. WIDENER PALM BEACH HOST; He and Mr. and Mrs. Peter A. B. Widener 2d Give Dinner Party at Il Palmetto | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/account-debits-drop-4-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP 4 PER CENT IN WEEK; Banks in Leading Cities Report Total of $10,451,000,000 for Period to March 24 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/elizabeth-s-ralph-to-be-a-june-bride-her-betrothal-to-r-d-bullard.html | ELIZABETH S. RALPH TO BE A JUNE BRIDE; Her Betrothal to R. D. Bullard Is Announced at a Tea in Westport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/melodramatist-abroad.html | MELODRAMATIST ABROAD | True | By John T. McManus | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rebels-now-look-for-a-longer-war-hopes-for-the-speedy-capture-of.html | REBELS NOW LOOK FOR A LONGER WAR; Hopes for the Speedy Capture of Madrid Are Dashed by Guadalajara Developments | True | By William P. Carney | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/crippled-children-to-gain-by-play-performance-of-miss-quiz-on-april.html | CRIPPLED- CHILDREN TO GAIN BY PLAY; Performance of 'Miss Quiz' on April 13 to Further Work of Charitable Group | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/girls-sitdown-in-providence.html | Girls Sit-Down in Providence | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/speed-of-air-raid-held-london-peril-lapse-is-only-8-minutes-from.html | SPEED OF AIR RAID HELD LONDON PERIL; Lapse Is Only 8 Minutes From Time Coast Gives Warning, Plane Designer Says | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lyman-ward-dead-of-auto-injuries-exassistant-u-s-attorney-succumbs.html | LYMAN WARD DEAD OF AUTO INJURIES; Ex-Assistant U. S. Attorney Succumbs in Florida After Crash Last Sunday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/catlan-crisis-solved-president-companys-appeals-to-people-to.html | CATLAN CRISIS SOLVED; President Companys Appeals to People to Support New Cabinet | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/seedlings-grown-in-the-house-a-goodly-number-may-be-raised-in-flats.html | SEEDLINGS GROWN IN THE HOUSE; A Goodly Number May Be Raised in Flats Even in a Single Sunny Window | True | By Charles H. Chesley | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-reporter-on-a-rolling-world-the-dusk-of-empire-the-decline-of.html | A Reporter on a Rolling World; THE DUSK OF EMPIRE. The Decline of Europe and the Rise of the United States as Observed by a Foreign Correspondent in a Quarter Century of Service. By Wythe Williams. 325 pp. New York: Charles Scribner's Sons. $3. | True | By Henry E. Armstrong | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/plumbmorris.html | Plumb-Morris | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vacation-club-cited-fraud-order-issued-against-jersey-chain-letter.html | VACATION CLUB CITED; Fraud Order Issued Against Jersey Chain Letter Promoters | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/europe-revives-old-easter-customs-today-painted-eggs-and-fiery.html | Europe Revives Old Easter Customs Today; Painted Eggs and Fiery Wheels Mark Fete | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/industrial-purchasing-agents-concerned-about-fall-prices-and-trend.html | Industrial Purchasing Agents Concerned About Fall Prices and Trend of Business | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/show-new-heating-appliances.html | Show New Heating Appliances | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/thomas-supports-presidents-court-socialist-leader-insists-defeat.html | THOMAS SUPPORTS PRESIDENT'S COURT; Socialist Leader Insists Defeat Would Deny People's Right to Regulate Own Affairs | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/opinion-defines-tenant-liability-leased-premises-upon-vacating-must.html | OPINION DEFINES TENANT LIABILITY; Leased Premises Upon Vacating Must Be Delivered in Clean Condition. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/style-show-to-aid-blind-cape-cod-institutes-fete-to-seek-funds-for.html | STYLE SHOW TO AID BLIND; Cape Cod Institute's Fete to Seek Funds for Music School | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/stanford-track-victor-over-u-c-l-a-8843.html | Stanford Track Victor Over U. C. L. A., 88-43 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rosalind-entered-in-syracuse-trot-1936-hambletonian-victor-will.html | ROSALIND ENTERED IN SYRACUSE TROT; 1936 Hambletonian Victor Will Face Greyhound, 1935 Winner, in New $16,000 Race | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/d-a-r-delegation-named-in-london-group-will-represent-unit-there-at.html | D. A. R. DELEGATION NAMED IN LONDON; Group Will Represent Unit There at the Congress to Be Held in Washington | True | By Nan Scarborough | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/israel-heads-knitwear-group.html | Israel Heads Knitwear Group | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-sell-heights-apartment.html | To Sell Heights Apartment | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/motor-boating-and-cruising-three-south-shore-meetings.html | Motor Boating and Cruising; Three South Shore Meetings | True | By Clarence E. Lovejoy | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/woman-found-dead-in-home-of-friend-man-reports-that-she-called-to.html | WOMAN FOUND DEAD IN HOME OF FRIEND; Man Reports That She Called to 'Fix Up' Apartment for Easter-- Autopsy Is Ordered | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/worlds-fair-of-science-opens-at-penn-state.html | World's Fair of Science Opens at Penn State | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/important-changes-in-american-political-thought-a-history-of.html | Important Changes in American Political Thought; A HISTORY OF AMERICAN POLITICAL THOUGHT FROM THE CIVIL WAR TO THE WORLD WAR. By Edward R. Lewis. 561 pp. New York: The Macmillan Company. $5. | True | By William MacDonald | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/many-cures-offered-to-the-pope.html | MANY 'CURES' OFFERED TO THE POPE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/loss-laid-to-delay-in-ships-delivery-claim-for-249711-is-filed-with.html | LOSS LAID TO DELAY IN SHIPS' DELIVERY; Claim for $249,711 Is Filed With Maritime Commission by Lyke Brothers-Ripley Line | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/charlton-scores-in-english-soccer-tops-wolverhampton-40-to-draw.html | CHARLTON SCORES IN ENGLISH SOCCER; Tops Wolverhampton, 4-0, to Draw Within Point of the Leading Arsenal Team | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/entombed-miners-heard-three-trapped-by-rock-fall-shout-to-colorado.html | ENTOMBED MINERS HEARD; Three Trapped by Rock Fall Shout to Colorado Rescue Crew | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/u-a-w-suit-seeks-to-enjoin-chrysler-cross-bill-filed-at-detroit.html | U. A. W. SUIT SEEKS TO ENJOIN CHRYSLER; Cross Bill Filed at Detroit, First of Kind, Would- Enforce the Wagner Act | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/princeton-man-to-stanford.html | Princeton Man to Stanford | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jobs-increase-in-canada.html | Jobs Increase in Canada | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wisconsin-to-play-penn.html | Wisconsin to Play Penn | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/city-utilities-win-tennessee-suits-state-high-court-upholds-the.html | CITY UTILITIES WIN TENNESSEE SUITS; State High Court Upholds the Power Plans of Memphis and Chattanooga | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/french-capture-25-on-way-to-spain-thirteen-americans-and-five.html | FRENCH 'CAPTURE' 25 ON WAY TO SPAIN; Thirteen Americans and Five Canadians in Group Taken Off Vessel Turned Back | True | Wireless TO THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-mystery-stories-french-farce-by-edwin-greenwood-308-pp-new-york.html | New Mystery Stories; FRENCH FARCE. By Edwin Greenwood 308 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/anderson-wins-indiana-title.html | Anderson Wins Indiana Title | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cellulose-freed-in-new-fast-way-process-hailed-as-opening-a-vast.html | CELLULOSE FREED IN NEW, FAST WAY; Process Hailed as Opening a Vast Field of Wealth Both in Farming and Industry | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-oil-field-is-found-well-on-texas-gulf-coast-yields-a-42gravity.html | NEW OIL FIELD IS FOUND; Well on Texas Gulf Coast Yields a 42-Gravity Petroleum | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523, 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dartmouth-clubs-to-give-a-concert-event-in-westchester-planned-for.html | DARTMOUTH CLUBS TO GIVE A CONCERT; Event in Westchester Planned for Tuesday to Be Combined With Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dance-will-give-aid-to-catholic-seamen-institute-auxiliary-to-hold.html | DANCE WILL GIVE AID TO CATHOLIC SEAMEN; Institute Auxiliary to Hold the Event at the St. George in Brooklyn on April 22 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/building-of-ships-urged-a-h-haag-says-replacement-program-is-vital.html | BUILDING OF SHIPS URGED; A. H. Haag Says Replacement Program Is Vital Need Today | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/11yearold-miss-lisle-is-victor-in-good-hands-cup-competition.html | 11-Year-Old Miss Lisle Is Victor In Good Hands Cup Competition; Glendale Rider Also Takes Two Horsemanship Tests for Juniors at Metropolitan Club Show- Biddle's Martinette Wins Jump- Misses Adler, Wrightson Triumph | True | By William J. Briordy | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-de-witt-seligman-widow-of-international-banker-a-leader-in.html | MRS. DE WITT SELIGMAN; Widow of International Banker a Leader in Congregational Emanu-El | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/concerts-in-louisiana.html | CONCERTS IN LOUISIANA | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/y-w-c-a-open-house-tuesday.html | Y. W. C. A. Open House Tuesday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-control-coffee-price-brazil-takes-measures-to-curb-runaway.html | TO CONTROL COFFEE PRICE; Brazil Takes Measures to Curb Runaway Markets | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/women-aid-catholic-drive-mrs-gibbons-heads-group-for-annual.html | WOMEN AID CATHOLIC DRIVE; Mrs. Gibbons Heads Group for Annual Charities Appeal | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/colgate-plan-is-success-university-to-continue-sending-students-to.html | COLGATE PLAN IS SUCCESS; University to Continue Sending Students to Washington | True | Special to THE NW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fetes-for-juniors-feature-holidays-several-dances-most-of-them.html | FETES FOR JUNIORS FEATURE HOLIDAYS; Several Dances, Most of Them Subscription Series Events, Will Be Held This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/merchants-oppose-block-plant-bills-association-contends-measure.html | MERCHANTS OPPOSE 'BLOCK PLANT' BILLS; Association Contends Measure Would Cause Unreasonable Competition in Utilities | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/caras-will-defend-pocket-billiard-title-in-tourney-opening-here.html | Caras Will Defend Pocket Billiard Title In Tourney Opening Here Tomorrow Night | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/alberta-delays-budget-insurgent-group-demands-social-credit.html | ALBERTA DELAYS BUDGET; Insurgent Group Demands Social Credit Legislation Precede It | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/strikes-may-hinder-goal-car-makers-fear-for-total-of-5000000talk-of.html | STRIKES MAY HINDER GOAL; Car Makers Fear for Total Of 5,000,000-Talk of Delaying Show | True | By Burnham Finney | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-expatriate-returns-to-texas-banner-at-daybreak-by-edwin-lanham.html | The Expatriate Returns to Texas; BANNER AT DAYBREAK. By Edwin Lanham. 497 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/throngs-feel-lure-of-forum-centers-program-of-adult-education.html | THRONGS FEEL LURE OF FORUM CENTERS; Program of Adult Education Attracts Every Element of City's Meeting Pot | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/coaches-elect-ingram-colgate-swim-mentor-to-head-college.html | COACHES ELECT INGRAM; Colgate Swim Mentor to Head College Group-Miller Honored | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/share-holdings-rise-in-johnsmanville-most-of-recent-offering-taken.html | SHARE HOLDINGS RISE IN JOHNS-MANVILLE; Most of Recent Offering Taken, President Says in Defending Underwriting of Issue | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/chance-ray-151-triumphs-easily-beats-stocks-by-length-and-a-half.html | CHANCE RAY, 15-1, TRIUMPHS EASILY; Beats Stocks by Length and a Half, With Paradisical Third at Tropical | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/careers-created-in-gem-designing-two-new-yorkers-have-found-success.html | CAREERS CREATED IN GEM DESIGNING; Two New Yorkers Have Found Success in Field Usually Province of Men | True | By Anne Petersen | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/anna-seward-who-talked-right-back-to-dr-johnson-the-swan-of.html | Anna Seward, Who Talked Right Back to Dr. Johnson; THE SWAN OF LICHFIELD. Being a selection from the correspondence of Anna Seward. Edited by Hesketh Pearson. 316 pp. New York: Oxford University Press. $3.50. | True | By Jane Spence Southron | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/oaklawn-park-results-hot-springs-ark.html | Oaklawn Park Results; HOT SPRINGS, ARK. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/patronesses-listed-for-bridge-benefit-event-sponsored-for-april-9.html | PATRONESSES LISTED FOR BRIDGE BENEFIT; Event Sponsored for April 9 by Organization of Orphanage Society of Brooklyn | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/clear-cold-easter-to-chill-paraders-in-the-city-today-promenaders.html | CLEAR, COLD EASTER TO CHILL PARADERS IN THE CITY TODAY; Promenaders to Find Winter's Wraps Comfortable in Nip of Near-Freezing Weather | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kahnmarch.html | Kahn-March | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/benjamin-k-focht-congressman-dies-pennsyvanian-is-stricken-while.html | BENJAMIN K. FOCHT, CONGRESSMAN, DIES; Pennsy;vanian Is Stricken While Dining in a Hotel at Washington | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/reich-faces-religious-crisis-papal-encyclical-has-brought-the-issue.html | REICH FACES RELIGIOUS CRISIS; Papal Encyclical Has Brought the Issue to a Head for Catholics and Protestants | True | By Albion Ross | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/program-planned-by-bible-society-womens-auxiliary-to-sponsor.html | PROGRAM PLANNED BY BIBLE SOCIETY; Women's Auxiliary to Sponsor Monologues and Music on Morning of April 26 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/poles-imprison-26-jews-as-reds.html | Poles Imprison 26 Jews as Reds | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/leases-greenwich-home.html | Leases Greenwich Home | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/five-hurt-in-bus-crash.html | Five Hurt in Bus Crash | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/suggests-fha-study-loan-bank-system-realty-body-advises-national.html | SUGGESTS FHA STUDY LOAN BANK SYSTEM; Realty Body Advises National Campaign to Explain the Mortgage Needs | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/city-seeks-to-save-plant-northampton-chamber-strives-to-raise-10000.html | CITY SEEKS TO SAVE PLANT; Northampton Chamber Strives to Raise $10,000 to Stop Liquidation | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/schedule-for-playoffs-first-place.html | Schedule for Play-Offs; FIRST PLACE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/leafs-sign-harvey-jackson.html | Leafs Sign Harvey Jackson | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dartmouth-maps-social-field-work-students-will-investigate.html | DARTMOUTH MAPS SOCIAL FIELD WORK; Students Will Investigate Conditions in New Hampshire and Vermont Cities | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/buys-jersey-acreage-sussex-county-estate-purchased-by-mrs-allan.html | BUYS JERSEY ACREAGE; Sussex County Estate Purchased by Mrs. Allan Scott | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/panorama-the-foreign-scene-a-radio-voice-in-wartorn-spainthe.html | PANORAMA: THE FOREIGN SCENE; A Radio Voice in War-Torn Spain--The Pastimes Which Give Pleasure to a Variety of Europeans | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/told-ways-to-end-coal-bootlegging-pennsylvania-inquiry-board-is.html | TOLD WAYS TO END COAL BOOTLEGGING; Pennsylvania Inquiry Board Is Advised State Order, Enforced, Is Needed | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/daughter-to-mrs-j-m-sturges.html | Daughter to Mrs. J. M. Sturges | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mary-l-weikert-engaged.html | Mary L. Weikert Engaged | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hoffman-assails-detroit-anarchy-governor-warns-that-similar-labor.html | HOFFMAN ASSAILS DETROIT 'ANARCHY'; Governor Warns That Similar Labor Conditions Will Not Be Tolerated in Jersey | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/coat-and-suit-lines-are-moving-actively-retail-stores-report-best.html | COAT AND SUIT LINES ARE MOVING ACTIVELY; Retail Stores Report Best Season in Seven Years-Foresee Good Dress Volume | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/north-carolina-victor-routs-yale-for-second-straight-day-in-tennis.html | NORTH CAROLINA VICTOR; Routs Yale for Second Straight Day in Tennis, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lewis-is-yielding-on-sole-rights-chrysler-is-firm-c-i-o-chief.html | LEWIS IS YIELDING ON 'SOLE' RIGHTS; CHRYSLER IS FIRM; C. I. O. Chief Reported Willing Now to Take 'Preferential Bargaining | True | By Russell B. Porter | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/many-to-attend-speyer-concert-opera-singers-to-be-heard-on-april-12.html | MANY TO ATTEND SPEYER CONCERT; Opera Singers to Be Heard on April 12 to Aid Women's League for Animals | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-austins-peke-and-stiless-airedale-win-as-673-dogs-are-benched.html | Mrs. Austin's Peke and Stiles's Airedale Win as 673 Dogs Are Benched at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dunlap-billows-voigt-and-goodwin-share-top-ranking-in-metropolitan.html | Dunlap, Billows, Voigt and Goodwin Share Top Ranking in Metropolitan Golf; FOUR PLACED ATTOP IN THE M. G. A. LIST | True | By William D. Richardson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cotton-recovers-on-outside-buying-hedging-due-to-the-holiday-abroad.html | COTTON RECOVERS ON OUTSIDE BUYING; Hedging Due to the Holiday Abroad Fails to MaterializeFinal Prices Best of Day | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/in-midsouth-play-areas-horse-shows-golf-tourneys-and-other-sports.html | IN MIDSOUTH PLAY AREAS; Horse Shows, Golf Tourneys and Other Sports Enliven the Spring Calendar | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-openings.html | THE OPENINGS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/store-workers-ask-rise-boston-retail-employes-prepare-list-of.html | STORE WORKERS ASK RISE; Boston Retail Employes Prepare List of Demands | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/16-gain-in-canadian-newsprint.html | 16% Gain in Canadian Newsprint | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/secret-red-station-heard-pittsburgh-heard-it-too.html | SECRET RED STATION HEARD; PITTSBURGH HEARD IT, TOO | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/chanceneff.html | Chance-Neff | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/free-ice-cream-for-free-eggs.html | Free Ice Cream for Free Eggs | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/piccadilly-ball-in-philadelphia.html | Piccadilly, Ball in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/international-week-on-the-screen-from-hollywood-paris-moscow-and.html | INTERNATIONAL WEEK ON THE SCREEN; From Hollywood, Paris, Moscow and Berlin Have Come the Best-Dressed Pictures in the Cinema's Easter Parade | True | By Frank S. Nugent | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/worlds-fair-proposals.html | WORLD'S FAIR PROPOSALS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/says-signs-point-to-more-building-demand-for-fha-loans-states.html | SAYS SIGNS POINT TO MORE BUILDING; Demand for FHA Loans, States Thomas G. Grace, Shows Home-Owning Desire | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/scouts-lay-emergency-plans-new-york-hobby-show-will-open-on-april-5.html | SCOUTS LAY EMERGENCY PLANS; NEW YORK HOBBY SHOW WILL OPEN ON APRIL 5 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-camps-form-over-indian-law-senator-wheeler-sponsor-of-act-wants.html | TWO CAMPS FORM OVER INDIAN LAW; Senator Wheeler, Sponsor of Act, Wants It Repealed and New One Drawn | True | By John H. Crider | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/troth-announce-of-miss-larter-newark-girl-becomes-engaged-to.html | TROTH ANNOUNCE OF MISS LARTER; Newark Girl Becomes Engaged to Clarence D. Long Jr. of Fairfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/montaprnasse-1920-vintage.html | MONTAPRNASSE: 1920 VINTAGE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/coleslewis.html | Coles--Lewis | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-nation-justices-speak.html | THE NATION; Justices Speak | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-york-party-uncertainties.html | NEW YORK; Party Uncertainties | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lost-book-clears-bible-mysteries-dictionary-written-by-jewish.html | LOST BOOK CLEARS BIBLE MYSTERIES; Dictionary Written by Jewish Scholar 1,000 Years Ago Is Published for First Time | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/temple-widens-x-group-all-freshmen-in-secondary-education-to-get.html | TEMPLE WIDENS 'X' GROUP; All Freshmen in Secondary Education to Get Freedom in Work | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/flood-areas-recovering-large-quantities-of-goods-shipped-to-jobbers.html | FLOOD AREAS RECOVERING; Large Quantities of Goods Shipped to Jobbers and Retailers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/townsendwetherill.html | Townsend-Wetherill | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/36-jumpers-imported-from-france-add-to-interest-in-hunts-meets.html | 36 Jumpers Imported From France Add to Interest in Hunts Meets; Seven Events Already Listed for Newcomers, With More in Sight--Entire Group Now in Training and Making Fine Progress-Other News of the Sport | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/moonshine-speeds-upwatch.html | Moonshine Speeds Up. Watch | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/y-m-h-a-nine-seeks-title.html | Y. M. H. A. Nine Seeks Title | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/anniversaries.html | Anniversaries | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/no-carolina-scores-41-turns-back-springfield-college-nine-as-wright.html | NO. CAROLINA SCORES, 4-1; Turns Back Springfield College Nine as Wright Stars | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/events-today.html | EVENTS TODAY | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/students-subsisted-weeks-on-liquid-diet-one-wisconsin-had-only-milk.html | STUDENTS SUBSISTED WEEKS ON LIQUID DIET; One Wisconsin Had Only Milk, Apples and Oranges for Four Months in Experiment | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/holds-terror-is-aim-of-gas-bomb-in-war-london-times-commends-home.html | HOLDS TERROR IS AIM OF GAS BOMB IN WAR; London Times Commends Home Office for Effort to Combat It With Education | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/heydonlea.html | Heydon-Lea | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/court-delay-here-laid-to-roosevelt-refusal-to-grant-judges-rise-in.html | COURT DELAY HERE LAID TO ROOSEVELT; Refusal to Grant Judges Rise in Expenses Seen as Cause of the Congestion | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/output-facilities-ample-for-needs-producers-construction-plans-will.html | OUTPUT FACILITIES AMPLE FOR NEEDS; Producers' Construction Plans Will Eliminate the Possibility of Shortage This Year | True | By William J. Enright | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/thousands-awaiting-moravian-service-leaders-in-old-winstonsalem.html | THOUSANDS AWAITING MORAVIAN SERVICE; Leaders in Old Winston-Salem Sunrise Program Expect 50,000 From All Sections | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/drive-for-memorial-to-monroe-is-pressed-contributions-sought-in-all.html | Drive for Memorial to Monroe Is Pressed; Contributions Sought in All Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/state-of-the-stage-although-the-playwrights-are-letting-us-down-the.html | STATE OF THE STAGE; Although the Playwrights Are Letting Us Down, the Actors Are Still Loyal | True | By Brooks Atkinson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/finds-more-shopping-activity.html | Finds More Shopping Activity | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pershing-lauds-artist-praising-grays-mural-he-says-he-hopes-for.html | PERSHING LAUDS ARTIST; Praising Gray's Mural, He Says He Hopes for Many Military Paintings | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-elizabeth-anthony.html | MRS. ELIZABETH ANTHONY | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/of-many-things-out-of-the-editors-mailbag-patron-for-sitdowners.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; PATRON: For Sit-Downers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/loyalist-freighter-is-armed-in-mexico-heavy-guns-and-other-weapons.html | LOYALIST FREIGHTER IS ARMED IN MEXICO; Heavy Guns and Other Weapons Added to Motomar, Preparing to Run the Blockade | True | Special Cable to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/famed-dogsled-race-to-feature-nome-fair-26mile-contest-will-revive.html | FAMED DOG-SLED RACE TO FEATURE NOME FAIR; 26-Mile Contest Will Revive the Sports Classic of Alaska's Gold Rush Days | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tennis-plan-to-aid-younger-players-uslta-sponsors-formation-of.html | TENNIS PLAN TO AID YOUNGER PLAYERS; U.S.L.T.A. Sponsors Formation of Junior Davis Cup Squads Throughout Country | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fight-sales-tax-on-papers.html | Fight Sales Tax on Papers | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/items-from-abroad-national-contests.html | ITEMS FROM ABROAD; NATIONAL CONTESTS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/world-trade-talks-to-feature-dinner-sayre-shotwell-ingersoll-and.html | WORLD TRADE TALKS TO FEATURE DINNER; Sayre, Shotwell, Ingersoll and Robinson Will Emphasize Need for Expansion | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/frohman-as-sponsor.html | Frohman as Sponsor | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/constantinidesnoble.html | Constantinides-Noble | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-d-moir-marries-theodora-bates-ceremony-takes-place-at-st-jamess.html | A. D. MOIR MARRIES THEODORA BATES; Ceremony Takes Place at St. James's Church, With the Rev. J. A. Paul Officiating | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aerobatic-meet-in-may-st-louis-plans-contest-among-international.html | AEROBATIC MEET IN MAY; St. Louis Plans Contest Among International Acrobats of Air | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/russiathe-nevernever-land-there-this-hour-actually-means-some-day.html | RUSSIA-THE NEVER-NEVER LAND; There 'This Hour' Actually Means 'Some Day' And Promises Are Broken With Best of Will | True | By Walter Duranty | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-expand-plant-in-india-tata-iron-steel-will-raise-capacity-to.html | TO EXPAND PLANT IN INDIA; Tata Iron & Steel Will Raise Capacity to 1,250,000 Tons | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vermont-old-people-exceed-estimates-social-security-data-show-high.html | VERMONT OLD PEOPLE EXCEED ESTIMATES; Social Security Data Show High Percentage of Aged as Compared With Youth | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/odonnell-gets-fusion-post.html | O'Donnell Gets Fusion Post | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/home-building-in-flatbush.html | Home Building in Flatbush | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/illinois-to-honor-zuppke-in-25th-season-as-coach.html | Illinois to Honor Zuppke In 25th Season as Coach | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/big-gain-expected-in-foreign-travel-hapag-lloyd-director-back-from.html | BIG GAIN EXPECTED IN FOREIGN TRAVEL; Hapag Lloyd Director, Back From Tour, Says Bookings Point to Better Conditions | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sale-near-boonton-developers-purchase-eightythree-acres-for-home.html | SALE NEAR BOONTON; Developers Purchase Eighty-three Acres for Home Improvement | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bundles-to-be-fee-for-play-benefit-they-will-be-accepted-as-part-of.html | BUNDLES TO BE FEE FOR PLAY BENEFIT; They Will Be Accepted as Part of Admission at Blue Hill Operetta Next Month | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/alumnae-of-smith-will-start-house-ground-will-be-broken-tuesday-at.html | ALUMNAE OF SMITH WILL START HOUSE; Ground Will Be Broken Tuesday at Site of Front Door of New Building | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jenningsrockefeller.html | Jennings-Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-thomas-i-conerty.html | MRS. THOMAS I. CONERTY | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wilmington-building-dedicated-by-farley-he-credits-cooperation-of.html | WILMINGTON BUILDING DEDICATED BY FARLEY; He Credits Cooperation of Postal Employes With Improvements in Mail Service | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rezoning-programs-extend-manhattans-home-area-lower-east-side-bids.html | REZONING PROGRAMS EXTEND MANHATTAN'S HOME AREA; LOWER EAST SIDE BIDS FOR HOUSING | True | By Lee E. Cooper | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/malaga-shelled-by-leetist-fleet-motril-and-melilla-also-suffer.html | MALAGA SHELLED BY LEETIST FLEET; Motril and Melilla Also Suffer Heavy Bombardment as the Squadron Renews Activity | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/unusual-increase-in-building-activity-value-in-february-larger-than.html | UNUSUAL INCREASE IN BUILDING ACTIVITY; Value in February Larger Than in January for Second Time in Eight Years | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/indians-beat-giants-109-after-pounding-al-smith-heaths-double-off.html | Indians Beat Giants, 10-9, After Pounding Al Smith; Heath's Double Off Coffman in 9th Sets Of Rally-Southpaw Allows 8 Runs-Losers Twice Get Clusters of 4 | True | By John Drebinger | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/film-gossip-of-the-week-mr-winchell-portrait-of-a-movie-star.html | FILM GOSSIP OF THE WEEK; Mr. Winchell: Portrait of a Movie Star Interviewing Himself-Lady Producer | True | By B. R. Crisler | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/republicans-on-spot-in-mayoralty-contest-consequences-will-be.html | REPUBLICANS 'ON SPOT' IN MAYORALTY CONTEST; Consequences Will Be Unpleasant if County Leaders Back La Guardia And Also if They Oppose Him | True | By James A. Hagerty | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/european-powers-requisition-babies-britain-germany-and-france-as.html | EUROPEAN POWERS REQUISITION BABIES; Britain, Germany and France, as Well as Italy, See Low Birth Rate as Threat to Their Military Strength | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fire-record.html | Fire Record | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/17-games-for-tilden-nine.html | 17 Games for Tilden Nine | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/doubts-war-by-japan-chinese-author-finds-her-curbed-by-fear-of.html | DOUBTS WAR BY JAPAN; Chinese Author Finds Her Curbed by Fear of Soviet Intervention | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/79yearold-broker-heads-board.html | 79-Year-Old Broker Heads Board | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/concert-on-april-4-to-be-joint-benefit-neighborhood-playhouse-fund.html | CONCERT ON APRIL 4 TO BE JOINT BENEFIT; Neighborhood Playhouse Fund for Scholarships and the Composers to Get Aid | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/robertsonrouse.html | Robertson-Rouse | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/engineer-pinned-in-cab-dies.html | Engineer, Pinned in Cab, Dies | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lukas-sails-for-england-screen-actor-to-have-part-in-filmjoseph.html | LUKAS SAILS FOR ENGLAND; Screen Actor to Have Part in Film--Joseph Bernhard Departs | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/elizabeth-macgregor-to-wed.html | Elizabeth MacGregor to Wed | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/accounts-plan-published-electric-and-gas-utilities-to-use-revised.html | ACCOUNTS PLAN PUBLISHED; Electric and Gas Utilities to Use Revised Uniform System | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sitin-group-to-observe-easter.html | Sit-In Group to Observe Easter | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/swallows-a-twoinch-doll.html | Swallows a Two-Inch Doll | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/brighter-children-held-least-happy-social-equilibrium-test-of-dr.html | BRIGHTER CHILDREN HELD LEAST HAPPY; Social Equilibrium Test of Dr. Mailer Finds Normal Pupils Are More Contented | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/72-pledges-at-n-y-u-made-to-sororities-list-covering-three-branches.html | 72 PLEDGES AT N. Y. U. MADE TO SORORITIES; List Covering Three Branches of University Is Announced by Dean of Women | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/21-mechanics-will-receive-awards-for-skill-on-new-banking-edifice.html | 21 Mechanics Will Receive Awards For Skill on New Banking Edifice | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/montclair-tract-opened-for-homes-choice-residential-community-under.html | MONTCLAIR TRACT OPENED FOR HOMES; Choice Residential Community Under Development Near Yantacaw Park | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/making-of-a-fireman-lottery-brings-trouble-to-buyers-in-france.html | MAKING OF A FIREMAN; LOTTERY BRINGS TROUBLE TO BUYERS IN FRANCE | True | By Catherine MacKenzie | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pratt-alumni-hear-c-f-goodrich.html | Pratt Alumni Hear C. F. Goodrich | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/along-wall-street-peaks-and-valleys.html | ALONG WALL STREET; Peaks and Valleys | True | By Edward J. Condon | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/liquor-revenues-heading-upward-both-the-state-and-federal.html | LIQUOR REVENUES HEADING UPWARD; Both the State and Federal Governments Receive an Increasing Total | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/earhart-plane-on-way-to-u-s.html | Earhart Plane on Way to U. S. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/army-will-reblaze-kearnys-trail-of-46-engineers-to-follow-data-in.html | ARMY WILL RE-BLAZE KEARNY'S TRAIL OF '46; Engineers to Follow Data in Diary of His Historic Trek to California | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/film-highlights-of-the-week.html | FILM HIGHLIGHTS OF THE WEEK | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/solves-jersey-shooting-youth-19-admits-fatal-wounding-of-companion.html | SOLVES JERSEY SHOOTING; Youth, 19, Admits Fatal Wounding of Companion at Target Practice | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bestinshow-honors-captured-by-pillicoc-poodle-at-manchester.html | Best-in-Show Honors Captured by Pillicoc Poodle at Manchester Exhibition; POODLE IS NAMED FOR CHIEF AWARD | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/calls-americans-taller-heavier-cincinnati-professor-says-the-modern.html | CALLS AMERICANS TALLER, HEAVIER; Cincinnati Professor Says the Modern Diet and Education Have Improved the Race | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wheeler-assails-attorney-general-new-one-is-needed-to-draft-bills.html | WHEELER ASSAILS ATTORNEY GENERAL; ' New One' Is Needed to Draft Bills Court Will Pass, He Says in Cleveland Talk | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-norma-bird-married-in-trinity-exdean-of-briarcliff-college.html | MISS NORMA BIRD MARRIED IN TRINITY; Ex-Dean of Briarcliff College Becomes the Bride of Hale T. Shenefield | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/innis-arden-club-plans-dance.html | Innis Arden Club Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/luncheon-and-bridge-will-be-held-april-13-for-mcmahon-memorial.html | Luncheon and Bridge Will Be Held April 13 For McMahon Memorial Temporary Shelter | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/share-w-h-dunn-estate-two-daughters-are-principal-heirs-of.html | SHARE W. H. DUNN ESTATE; Two Daughters Are Principal Heirs of Rochester Shoe Man | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dismembered-body-found-unidentified-negro-slain-stuffed-into-bag.html | DISMEMBERED BODY FOUND; Unidentified Negro Slain, Stuffed Into Bag and Placed In Bonfire | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-new-pilots-help-steer-our-navy-program-edison-a-link-with-the.html | TWO NEW PILOTS HELP STEER OUR NAVY PROGRAM; Edison a Link With The Business World | True | By Hanson W. Baldwin | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/world-war-group-elects-members-of-ambulance-units-during-conflict.html | WORLD WAR GROUP ELECTS; Members of Ambulance Units During Conflict Pick Bunce Allen | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trustees-conduct-from-legal-angle-g-n-nelson-amplifies-points-made.html | TRUSTEES' CONDUCT FROM LEGAL ANGLE; G. N. Nelson Amplifies Points Made by L. S. Posner of State. Mortgage Commission | True | By Geoffrey N. Nelson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/flies-without-stop-lima-to-buenos-aires-revoredo-peruvian-is-first.html | FLIES WITHOUT STOP LIMA TO BUENOS AIRES; Revoredo, Peruvian, Is First to Make the 2,000-Mile Flight Solo Without Halting | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/textile-pacts-aim-of-world-parley-conference-opening-friday-at.html | TEXTILE PACTS AIM OF WORLD PARLEY; Conference Opening Friday at Washington Will Discuss Labor Rules for Industry | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mclaughlinsnider.html | McLaughlin-Snider | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bandit-area-found-in-south-america-explorers-discover-a-brigand.html | BANDIT AREA FOUND IN SOUTH AMERICA; Explorers Discover a Brigand 'State' in Parts of Venezuela, British Guiana and Brazil | True | By Josef Israels II | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/no-scarcity-of-teleshows-keeping-the-wires-busy.html | NO SCARCITY OF TELE-SHOWS; Keeping the Wires Busy | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-pergola-is-planned-many-factors-considered-in-its-design-to.html | THE PERGOLA IS PLANNED; Many Factors Considered in Its Design To Make It Harmonize With the Garden | True | By C. F. Greeves-Carpenter | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/truth-best-policy-reich-press-hears-foreign-journalists-make-plea.html | TRUTH BEST POLICY, REICH PRESS HEARS; Foreign Journalists Make Plea for Unsullied News Columns as Way to Serve Peace | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/in-virginia-and-elsewhere-ashevilles-azalea-ball.html | IN VIRGINIA AND ELSEWHERE; ASHEVILLE'S AZALEA BALL | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bases-ownership-on-interest-rate-more-families-could-buy-if-annual.html | BASES OWNERSHIP ON INTEREST RATE; More Families Could Buy if Annual Charge Was Lower, Says H. U. Nelson | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/would-isolate-illinium-ohio-scientist-makes-study-of-rare-earth.html | WOULD ISOLATE ILLINIUM; Ohio Scientist Makes Study of Rare Earth Elements | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-miley-winner-on-august-a-links-turns-back-miss-didrikson-by-6.html | MISS MILEY WINNER ON AUGUST A LINKS; Turns Back Miss Didrikson by 6 and 4 in Final Round of Invitation Tournament | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/nap-on-bus-traps-looter-of-home-prisoner-seized-with-articles-taken.html | NAP ON BUS TRAPS LOOTER OF HOME; Prisoner Seized With Articles Taken From House He Had Robbed Twice Before | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lafayette-gets-old-desk-petition-for-college-charter-was-signed.html | LAFAYETTE GETS OLD DESK; Petition for College Charter Was Signed Upon It in 1824 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pompoon-to-start-in-the-paumonok-kentucky-derby-favorite-to-make.html | POMPOON TO START IN THE PAUMONOK; Kentucky Derby Favorite to Make His 1937 Debut at Jamaica on April 15 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miami-vacationists-hold-an-easter-ball-admiral-and-mrs-r-e-byrd-are.html | MIAMI VACATIONISTS HOLD AN EASTER BALL; Admiral and Mrs. R. E. Byrd Are Among the Many Guests at Surf Club Event | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/prepare-for-lacrosse-series.html | Prepare for Lacrosse Series | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/asks-davey-to-act-in-strikes-at-akron-exmayor-appeals-to-governor.html | ASKS DAVEY TO ACT IN STRIKES AT AKRON; Ex-Mayor Appeals to Governor Over Rubber Tie-Up-- Second Sit-Down Hits a Plant | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/airlines-in-west-to-merge.html | Airlines in West to Merge | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/events-in-paris.html | EVENTS IN PARIS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/florida-race-betting-to-reach-about-30000000-this-winter-best.html | Florida Race Betting to Reach About $30,000,000 This Winter; Best Season Since 1925 Enters Final Week at Tropical Park$19,131,003 Wagered in 46 Days at Hialeah--Crowd of 20,468 at Widener Cup Set Record | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/couchkilmarx-gain-final.html | Couch-Kilmarx Gain Final | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/more-homes-built-to-order.html | More Homes Built to Order | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/beanlang.html | Bean-Lang | True | Special to TEE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/goettingendaemmerung.html | GOETTINGEN-DAEMMERUNG | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/urges-drive-for-peace-dr-bowie-of-grace-church-sees-field-for.html | URGES DRIVE FOR PEACE; Dr. Bowie of Grace Church Sees Field for Religious Groups | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wages-go-higher-in-new-england-industrialists-seek-to-forestall.html | WAGES GO HIGHER IN NEW ENGLAND; Industrialists Seek to Forestall Labor Troubles by Making Voluntary Concessions | True | By F. Lauriston Bullard | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/supper-a-feature-at-opera-benefit-many-reservations-made-for-event.html | SUPPER A FEATURE AT OPERA BENEFIT; Many Reservations Made for Event After 'Meistersinger' Performance Tuesday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-wo-melvins-have-a-son.html | The W.O. Melvins Have a Son | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/early-coins-to-be-sold-gold-and-silver-u-s-rarities-will-go-on.html | EARLY COINS TO BE SOLD; Gold and Silver U. S. Rarities Will Go on Auction | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dog-seizes-thug-shot-dead.html | Dog Seizes Thug, Shot Dead | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/contact.html | CONTACT" | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hupcherschram.html | Hupcher-Schram | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/alaska-sourdoughs-add-moss-to-menus-find-their-dogs-thrive-on-it.html | ALASKA 'SOURDOUGHS' ADD MOSS TO MENUS; Find Their Dogs Thrive on it and so Breakfast on 'Mossolyte' Croquettes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/westchester-curb-on-trailers-to-stay-vehicles-will-be-barred-from.html | WESTCHESTER CURB ON TRAILERS TO STAY; Vehicles Will Be Barred From Principal Highways to Avoid Traffic Peril | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cultural-olympics-has-many-entrants-about-6000-will-participate-in.html | CULTURAL OLYMPICS HAS MANY ENTRANTS; About 6,000 Will Participate in the Final Events of the University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-discuss-conservation-commissioner-osborne-to-speak-at-meeting.html | TO DISCUSS CONSERVATION; Commissioner Osborne to Speak at Meeting Thursday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/librarys-use-seen-rising-at-barnard-greater-experience-of-students.html | LIBRARY'S USE SEEN RISING AT BARNARD; Greater Experience of Students in Reference Work Laid to High School Methods | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/to-meet-on-woolworth-pact.html | To Meet on Woolworth Pact | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/venezuela-leaning-to-new-dictatorship-labor-troubles-are-believed.html | VENEZUELA LEANING TO NEW DICTATORSHIP; Labor Troubles Are Believed to Indicate Possibility of Another Reaction | True | Special Correspondence. THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-callen-first-in-500yard-swim-wins-national-junior-a-a-u-title.html | MISS CALLEN FIRST IN 500-YARD SWIM; Wins National Junior A. A. U. Title in 6:55.4, Defeating Miss McCarthy by Yard | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/barringer-keeps-fencing-laurels-gets-20-points-in-new-jersey-school.html | BARRINGER KEEPS FENCING LAURELS; Gets 20 Points in New Jersey School Meet-Cetrulo Adds Individual Honors | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/barzin-conducts-varied-program-myra-hess-appears-as-guest-soloist.html | BARZIN CONDUCTS VARIED PROGRAM; Myra Hess Appears as Guest Soloist With the National Orchestral Association | True | By Olin Downes | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/police-department.html | Police Department | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lindberghs-arrive-in-baghdad.html | Lindberghs Arrive in Baghdad | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dorothy-ryan-fiancee-of-spelman-prentice-oil-man-and-grandson-of.html | Dorothy Ryan Fiancee of Spelman Prentice, Oil Man and Grandson of John D. Rockefeller | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/experts-n-fever-to-meet-this-week-worlds-leading-authorities-will.html | EXPERTS N FEVER TO MEET THIS WEEK; World's Leading Authorities Will Discuss Strides Made in Treatment of Disease | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vassar-to-explore-slavonic-writings-comparative-literature-study-is.html | VASSAR TO EXPLORE SLAVONIC WRITINGS; Comparative Literature Study Is Added to Curriculum Beginning Next Year | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/houstongrose.html | Houston-Grose | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/programs-of-the-current-week-seasons-final-visit-of-boston.html | PROGRAMS OF THE CURRENT WEEK; Season's Final Visit of Boston Symphony--Parsifal in Concert Form--Ensembles and Recitals | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sees-strong-drift-toward-religion-bishop-keeney-points-to-million.html | SEES STRONG DRIFT TOWARD RELIGION; Bishop Keeney Points to 'Million Unit'Growth as Sign of Faith Revival | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/museum-concert-held-last-of-the-march-series-under-mannes-attracts.html | MUSEUM CONCERT HELD; Last of the March Series Under Mannes Attracts 2,400 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dubosesteele.html | DuBose--Steele | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/w-h-johnston-dies-machinist-leader-expresident-of-international.html | W. H. JOHNSTON DIES; MACHINIST LEADER; Ex-President of International Association Was Head of Union From 1912-26 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/no-more-italians-will-go-to-spain-london-hears-as-tension-is-eased.html | No More Italians Will Go to Spain, London Hears, as Tension Is Eased; Rome Reported Preparing to Discuss Soon the Withdrawal of Volunteers in Civil War- Mussolini Pondering Next Step as People Grow Uneasy Over Recent Insurgent Defeats | True | By Frederick T. Birchall | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/steel-unions-back-plan-convention-vows-fight-at-polls-on-court.html | STEEL UNIONS BACK PLAN; Convention Vows Fight at Polls on Court Program Foes | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/portebernheisel.html | Porte-Bernheisel | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/school-in-forest-sets-new-session-cabins-are-built-in-hills.html | SCHOOL IN FOREST SETS NEW SESSION; CABINS ARE BUILT IN HILLS | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-hobbs-plans-a-bridal-in-april-bronxville-girl-will-be-wed-to.html | MISS HOBBS PLANS A BRIDAL IN APRIL; Bronxville Girl Will Be Wed to Dr. Herbert H. Smith in Church There | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/anglers-set-out-for-stream-and-ocean-state-trout-season-begins.html | ANGLERS SET OUT FOR STREAM AND OCEAN; State Trout Season Begins Saturday, and On Sunday the Salt-Water Sport Starts | True | By Barron C. Watson | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/firemen-are-obliging-they-help-resident-into-locked-home-at-oneonta.html | FIREMEN ARE OBLIGING; They Help Resident Into Locked Home at Oneonta, Rescue Child | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/at-the-wheel-thousand-island-bridge.html | AT THE WHEEL; Thousand Island Bridge | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/press-holds-japan-faces-naval-trap-says-britain-and-u-s-seek-to.html | PRESS HOLDS JAPAN FACES NAVAL TRAP; Says Britain and U. S. Seek to Snare Her Into Status of Permanent Inferiority | True | By Hugh Byas | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-mafee-fears-upset-of-control-wellesley-president-regrets.html | MISS M'AFEE FEARS UPSET OF CONTROL; Wellesley President 'Regrets' Roosevelt's 'Method' in the Supreme Court Proposal | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lacrosse-triumphs-recorded-by-ccny-princeton-and-mt-washington.html | Lacrosse Triumphs Recorded by C.C.N.Y., Princeton and Mt. Washington Squads; CITY COLLEGE WINS OPENING GAME, 11-9 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/amer-basketball-league.html | AMER, BASKETBALL LEAGUE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/richard-h-queisser.html | RICHARD H. QUEISSER | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-uses-for-cotton-being-found.html | NEW USES FOR COTTON BEING FOUND | True | Special Correspomdence, THE NEW YORK TIMES, | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/war-talk-aids-lumbering-adirondack-area-rushing-out-wood-for-many.html | WAR TALK AIDS LUMBERING; Adirondack Area Rushing Out Wood for Many Purposes | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/canal-boon-to-yachting-florida-waterway-opens-inland-scenic-route.html | CANAL BOON TO YACHTING; Florida Waterway Opens Inland Scenic Route to Tarpon Fishing Grounds | True | By Harris G. Sims | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/londons-two-new-plays.html | LONDON'S TWO NEW PLAYS | True | CHARLES MORGAN. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/patriotism-colors-easter-egg-hunt-injected-into-gramercy-boys-club.html | PATRIOTISM COLORS EASTER EGG HUNT; Injected Into Gramercy Boys Club Contest to Counteract Communistic Influences | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jeffcoat-and-hamlin-pitch-effectively-as-dodgers-conquer-tigers.html | Jeffcoat and Hamlin Pitch Effectively as Dodgers Conquer Tigers Again; DODGERS CAPTURE FOURTH IN ROW, 6-3 | True | By Roscoe McGowen | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/girls-prepare-aid-for-harvard-play-plan-reception-and-cabaret-here.html | GIRLS PREPARE AID FOR HARVARD PLAY; Plan Reception and Cabaret Here After Hasty Pudding Club's Show April 9 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/civil-service-bills-held-curbs-on-merit-r-l-johnson-of-reform-group.html | CIVIL SERVICE BILLS HELD CURBS ON MERIT; R. L. Johnson of Reform Group Sees Plans to Pat 'Political' Whip' in Hands of Congress | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/weigh-traffic-code-experts-feel-that-new-rules-in-effect-five-weeks.html | WEIGH TRAFFIC CODE; Experts Feel That New Rules, in Effect Five Weeks, Have Improved Conditions | True | By Victor H. Bernstein | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-barbara-hoch-engaged-to-marry-announcement-of-betrothal-to.html | MISS BARBARA HOCH ENGAGED TO MARRY; Announcement of Betrothal to Thomas C.,Sheehan Jr. Takes Place at Tea | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/minneapolis-wins-151-downs-browns-second-team-hitting-tietje-and.html | MINNEAPOLIS WINS, 15-1; Downs Browns' Second Team, Hitting Tietje and Hogsett Freely | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-new-books-for-boys-and-girls-green-gravel-by-dora-aydelotte.html | The New Books for Boys and Girls; GREEN GRAVEL. By Dora Aydelotte. Illustrated by James Daugherty. 249 pp. New York: D. Appleton-Century Company. $2. | True | By Ellen Lewis Buell | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/grading-device-to-reduce-markers-cramp-new-machine-checks-935-tests.html | Grading Device to Reduce 'Marker's Cramp'; New Machine Checks 935 Tests an Hour | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fenwick-bermuda-victor-montreal-golfer-beats-west-3-and-1-in.html | FENWICK BERMUDA VICTOR; Montreal Golfer Beats West, 3 and 1, In Amateur Golf Final | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sir-james-frazers-new-leaves-for-the-golden-bough-aftermath-by-sir.html | Sir James Frazer's New Leaves for 'The Golden Bough'; AFTERMATH. By Sir James George Frazer. 494 pp. New York: The Macmillan Company. $3. | True | By Louise Maunsell Field | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pontiff-summons-mexicans-to-faith-asks-in-encyclical-practice-of.html | PONTIFF SUMMONS MEXICANS TO FAITH; Asks in Encyclical 'Practice of Christian Life' as One Way to Regain Ground | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/glasgow-arms-workers-strike.html | Glasgow Arms Workers Strike | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/twenty-contests-booked.html | Twenty Contests Booked | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/citizens-union-fights-doyle-dwelling-bill-opposed-to-allowing.html | CITIZENS UNION FIGHTS DOYLE DWELLING BILL; Opposed to Allowing Old-Law Buildings to Escape Complying With Fire Requirements | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sharp-earth-shocks-jar-tokyo.html | Sharp Earth Shocks Jar Tokyo | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/paper-at-columbia-marks-60th-year-spectator-founded-as-result-of.html | PAPER AT COLUMBIA MARKS 60TH YEAR; Spectator Founded as Result of Group's Dissatisfaction With Literary Magazine | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tokyo-leaders-ask-a-letup-on-china-policy-in-north-is-stumbling.html | TOKYO LEADERS ASK A LET-UP ON CHINA; Policy in North Is Stumbling Block and Needs Correction, Business Council Warns | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-henry-m-toch-vidow-of-manufacturer-and-philanthropist-aided-y-m.html | MRS. HENRY M. TOCH; Vidow of Manufacturer and Philanthropist Aided Y. M. H. A. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/florida-resorts-active-palm-beach-launchesstay-through-april.html | FLORIDA RESORTS ACTIVE; Palm Beach Launches'Stay Through April' Drive---In Miami and Other Centers | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/title-table-tennis-set-national-open-tourney-to-start-in-newark-on.html | TITLE TABLE TENNIS SET; National Open Tourney to Start in Newark on Thursday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/colombian-cabinet-completed.html | Colombian Cabinet Completed | True | Special Cable to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-dolan-skates-to-victory-in-440-beats-betterknown-st-paul-rival.html | MISS DOLAN SKATES TO VICTORY IN 440; Beats Better-Known St. Paul Rival, Mrs. Drolson, in U.S. Indoor Title Meet | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ten-vermont-boys-to-visit-edgar-guest-they-will-take-maple-sugar.html | TEN VERMONT BOYS TO VISIT EDGAR GUEST; They Will Take Maple Sugar Gift to the Poet on Auto Tour to Detroit | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/subway-bills-hint-war-on-la-guardia-albany-observers-hold-easy.html | SUBWAY BILLS HINT WAR ON LA GUARDIA; Albany Observers Hold Easy Passage of Berg Proposals Menaces His Program | True | By W. A. Warn | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sec-to-hear-petroleum-corp.html | SEC to Hear Petroleum Corp. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/priestleys-american-journey-midnight-on-the-desert-is-a-book-of.html | PRIESTLEY'S AMERICAN JOURNEY; " Midnight on the Desert" Is a Book of Wide-Ranging Comment | True | By J. Donald Adams | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/candlewood-lake-sales.html | Candlewood Lake Sales | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cancels-free-toll-at-san-francisco-bridge-authority-makes-test-case.html | CANCELS FREE TOLL AT SAN FRANCISCO; Bridge Authority Makes Test Case of Army Colonel's $2.80 Expense Item | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-curtis-operas-to-aid-music-school-institute-plans-performances.html | TWO CURTIS OPERAS TO AID MUSIC SCHOOL; Institute Plans Performances for April 11 as Benefit to Henry St. Settlement | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/realty-improving-in-westchester-white-plains-brokers-predict-home.html | REALTY IMPROVING IN WESTCHESTER; White Plains Brokers Predict Home Show in May Will Stimulate Building | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/n-y-u-to-dedicate-a-new-structure-engineering-building-named-for.html | N. Y. U. TO DEDICATE A NEW STRUCTURE; Engineering Building Named for Dean Emeritus Bliss to Be Opened Saturday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sell-loft-building-tall-sixth-avenue-structure-at-auction-this-week.html | SELL LOFT BUILDING; Tall Sixth Avenue Structure at Auction This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jerusalem-marks-the-resurrection-lights-are-relit-in-church-of-the.html | JERUSALEM MARKS THE RESURRECTION; Lights Are Relit in Church of the Holy Sepulchre as Latin Patriarch Conducts Service | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/890000-fixed-to-pay-morro-castle-claims-liability-is-set-by-judge.html | $890,000 FIXED TO PAY MORRO CASTLE CLAIMS; Liability Is Set by Judge Knox--Settlement of 400 Cases Will Take Months | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/retailers-weighing-problems-on-labor-merchants-seeking-development.html | RETAILERS WEIGHING PROBLEMS ON LABOR; Merchants Seeking Development of Broad National Policy in Distribution Field | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-sally-clough-wed-in-englewood-she-becomes-bride-of-philip-w.html | MISS SALLY CLOUGH WED IN ENGLEWOOD; She Becomes Bride of Philip W. Banker in Ceremony at First Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-ruth-fairfield-engaged-to-marry-connecticut-college-alumna-to.html | MISS RUTH FAIRFIELD ENGAGED TO MARRY; Connecticut College Alumna to Be Bride of Emerson Day, Dartmouth Graduate | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/benefit-party-arranged-dance-by-men-in-crinoline-will-feature.html | BENEFIT PARTY ARRANGED; Dance by Men In Crinoline Will Feature Program in Englewood | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/s-o-s-from-madrid-powerful-radio-voices-from-spain-call.html | S O S FROM MADRID; Powerful Radio Voices From Spain Call Dramatically Across the Seas | True | By Orrin E. Dunlap Jr. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/drill-and-more-drill-the-making-of-a-concert-the-back-stage-life-of.html | DRILL, AND MORE DRILL: THE MAKING OF A CONCERT; The Back- Stage Life Of a Great Orchestra | True | By H. Howard Taubman | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jobs-absorb-wanderers-travelers-aid-reports-few-white-collar-men-on.html | JOBS ABSORB WANDERERS; Travelers Aid Reports Few 'White Collar' Men on Roads | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fund-drive-units-named-41-committees-in-one-division-to-aid.html | FUND DRIVE UNITS NAMED; 41 Committees in One Division to Aid Salvation Army Get $600,000 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trustees-are-named-mineola-and-hempstead-mortgage-issues-are.html | TRUSTEES ARE NAMED; Mineola and Hempstead Mortgage Issues Are Reorganized | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/loan-annals-issued-bank-law-changes-noted-in-u-s-league-publication.html | LOAN ANNALS ISSUED; Bank Law Changes Noted in U. S. League Publication | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/society-will-honor-general-jf-oryan-world-war-commander-to-get.html | SOCIETY WILL HONOR GENERAL J.F. O'RYAN; World War Commander to Get Perpetual Membership in Officers' Organization | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/van-olindaponder.html | Van Olinda-Ponder | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/community-house-party-west-sixtythird-street-group-to-hold-event-on.html | COMMUNITY HOUSE PARTY; West Sixty-Third Street Group to Hold Event on April 7 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/central-ohio-light-to-expand.html | Central Ohio Light to Expand | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/investing-college-endowments.html | INVESTING COLLEGE ENDOWMENTS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-sherwood-engaged-she-will-become-the-bride-of-david-ives.html | MISS SHERWOOD ENGAGED; She Will Become the Bride of David Ives Mackie Jr. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/queens-building-rising-in-volume-developers-in-many-localities.html | QUEENS BUILDING RISING IN VOLUME; Developers in Many Localities Preparing for a Busy Spring Season | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marriages.html | Marriages | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/claire-adams-film-star-wed.html | Claire Adams, Film Star, Wed | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/erasmus-opener-saturday.html | Erasmus Opener Saturday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/club-in-greenwich-has-junior-dance-college-set-honored-at-large.html | CLUB IN GREENWICH. HAS JUNIOR DANCE; College Set Honored at Large Party Given at Milbrook Country Orgnization | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/r-e-ely-quits-post-in-town-hall-league-director-of-group-for.html | R. E. ELY QUITS POST IN TOWN HALL LEAGUE; Director of Group for Political Education Is Succeeded by G. V. Denny Jr. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/canada-balks-at-british-arms-aid.html | CANADA BALKS AT BRITISH ARMS AID | True | By John MacCormac | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tea-to-be-given-april-27-dr-white-catholic-settlement-association.html | TEA TO BE GIVEN APRIL 27; Dr. White Catholic Settlement Association to Be Aided | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/yostbishop.html | Yost-Bishop | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/peace-group-gaining-student-society-at-georgian-court-increases.html | PEACE GROUP GAINING; Student Society at Georgian Court Increases Membership | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cooper-is-outboard-victor.html | Cooper Is Outboard Victor | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kennyminor.html | Kenny-Minor | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/along-the-c-i-o-front-labor-as-big-business.html | ALONG THE C. I. O. FRONT; LABOR AS BIG BUSINESS | True | By Russell B. Porter | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/governor-hoffman-to-speak.html | Governor Hoffman to Speak | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/once-upon-a-time-the-court-really-was-swamped.html | ONCE UPON A TIME THE COURT REALLY WAS SWAMPED | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-circus-moves-north-the-florida-quarters-of-the-big-show-stir-to.html | THE CIRCUS MOVES NORTH; The Florida Quarters Of the Big Show Stir to the Road's Call | True | By Meyer Berger | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/party-for-mens-home-proceeds-of-event-april-22-will-assist-brooklyn.html | PARTY FOR MEN'S HOME; Proceeds of Event April 22 Will Assist Brooklyn Group | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dr-lowell-assailed-by-bay-state-unions-a-f-of-l-and-c-i-o-in-wire.html | DR. LOWELL ASSAILED BY BAY STATE UNIONS; A. F. of L. and C. I. O. in Wire to Roosevelt Question Good Faith in Sit-Downs | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-garden-apartments-built-in-bronxville.html | NEW GARDEN APARTMENTS BUILT IN BRONXVILLE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bazaar-and-bridge-will-help-charity-event-on-april-8-will-assist.html | BAZAAR AND BRIDGE WILL HELP CHARITY; Event on April 8 Will Assist Save-a-Life Farm to Care for Needy Children | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/j-george-feinberg.html | J. GEORGE FEINBERG | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/archibald-flemings-poems-of-our-time-the-island-called-pharos-by.html | Archibald Fleming's Poems of Our Time; THE ISLAND CALLED PHAROS. By Archibald Fleming. 65 pp. New York: Liveright Publishing Corporation. $2. | True | EDA LOU WALTON | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/paris-expects-labor-peace-industrial-and-political-skies-brighten.html | PARIS EXPECTS LABOR PEACE; Industrial and Political Skies Brighten as Workers Become More Conservative | True | By P. J. Philip | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/will-restore-pierces-oven.html | Will Restore Pierce's Oven | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/miss-ebba-harttens-plans.html | Miss Ebba Hartten's Plans | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/catherine-c-cooke-is-engaged-to-wed-her-betrothal-to-alexander-j.html | CATHERINE C. COOKE IS ENGAGED TO WED; Her Betrothal to Alexander J. Troy Jr. Announced by Her Mother in Bronxville | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/michigan-captures-n-c-aa-swim-title-gets-75-points-in-2day-meetohio.html | MICHIGAN CAPTURES N. C. A. A. SWIM TITLE; Gets 75 Points in 2-Day Meet--Ohio State Second With 39, One More Than Yale | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/nagging-teachers-to-be-eliminated-special-medical-courses-are.html | NAGGING TEACHERS TO BE ELIMINATED; Special Medical Courses Are Started to Instruct Them in Health Problems | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-week-in-science-new-light-on-the-cancer-virus-difference-in.html | THE WEEK IN SCIENCE: NEW LIGHT ON THE CANCER VIRUS; Difference in Chemical Character of Viruses Discovered Light Traps--Fabrics of Glass--New Moon Maps | True | By Waldemar Kaempffert | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jockey-hollow-fieldtrial-meet-at-clinton-to-draw-fine-entry-four.html | Jockey Hollow Field-Trial Meet At Clinton to Draw Fine Entry; Four Stakes for Pointers and Setters Are Scheduled at Jersey Grounds April 10-12-- Big Field Is Seen in Open All-Age Test With $1,000 Purse Likely--Other News of Dogs | True | By Henry R. Ilsley | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/teas-will-be-given-in-charity-campaign-april-gatherings-to-aid.html | TEAS WILL BE GIVEN IN CHARITY CAMPAIGN; April Gatherings to Aid Jewish Committee Here Seeking to Raise $372,000 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-york-as-art-an-english-critics-viewpoint.html | NEW YORK AS ART: AN ENGLISH CRITIC'S VIEWPOINT | True | By Eric Newton | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hollywood-behind-the-counter-the-cinema-with-the-sales-message-is.html | HOLLYWOOD BEHIND THE COUNTER; The Cinema With the Sales Message Is the Latest Trend--New Illusion for the Rogers-Astaire 'Shall We Dance?' | True | By Douglas W. Churchill | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bus-fulfills-old-wish-bay-state-woman-travels-by-new-line-to-see.html | BUS FULFILLS OLD WISH; Bay State Woman Travels by New Line to See Opera Here | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/friendlier-divorces-now-arkansas-makes-3year-separation-grounds-in.html | FRIENDLIER DIVORCES NOW; Arkansas Makes 3-Year Separation Grounds in 90-Day Law | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/paul-revere-work-to-go-at-auction-an-item-in-lawton-collection-of.html | PAUL REVERE WORK TO GO AT AUCTION; An Item in Lawton Collection of Early American Silver on Sale This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/longterm-federal-bonds-gain-modestly-total-trading-is-slowest-in.html | Long-Term Federal Bonds Gain Modestly; Total Trading Is Slowest in Five Months | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/weeks-events-of-interest-to-women-today.html | WEEK'S EVENTS OF INTEREST TO WOMEN; Today | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/on-radios-short-waves-several-rare-catches.html | ON RADIO'S SHORT WAVES; Several Rare "Catches" | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/proprietary-group-meets-in-may.html | Proprietary Group Meets in May | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-labor-policy-we-search-for-one.html | A Labor Policy; We Search for One | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aqueduct-assures-water-for-1945-costly-project-is-begun-which-will.html | AQUEDUCT ASSURES WATER FOR 1945; Costly Project Is Begun Which Will Pour More Millions of Gallons Every Day Into New York's Gigantic System | True | By Marshall Sprague | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/house-group-to-see-flood-areas.html | House Group to See Flood Areas | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/backs-byrd-fight-on-reorganization-brookings-institution-urges.html | BACKS BYRD FIGHT ON REORGANIZATION; Brookings Institution Urges Continuation of Office of Comptroller General | True | Secial to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dreyerschubert.html | Dreyer-Schubert | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/contest-for-song-setting.html | CONTEST FOR SONG SETTING | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/caroline-powell-becomes-engaged-announcement-made-of-betrothal-to.html | CAROLINE POWELL BECOMES ENGAGED; Announcement Made of Betrothal to Ernest W. Borkland Jr. of New York | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/holds-regulation-of-transit-uneven-economist-for-railroad-group.html | HOLDS REGULATION OF TRANSIT UNEVEN; Economist for Railroad Group Says Competitors Go Free or Lightly Burdened | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cape-town-eolves-new-defense-plan-government-of-south-africa-to.html | CAPE TOWN EOLVES NEW DEFENSE PLAN; Government of -South Africa to Make Fortifications of Union Up to Date | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/problems-cited-in-tenement-law-no-clear-solution-in-sight-realty.html | PROBLEMS CITED IN TENEMENT LAW; No Clear Solution in Sight, Realty Group Is Told by Louis H. Pink | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jailed-he-spurns-rabbit-foot.html | Jailed, He Spurns Rabbit Foot | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/many-views-on-trailers-states-suggest-variety-of-rules-for-safety.html | MANY VIEWS ON TRAILERS; States Suggest Variety of Rules for Safety Uniformity Sought | True | By Reginald M. Cleveland | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/advice-is-given-for-cancer-tests-ten-golden-rules-offered-by.html | ADVICE IS GIVEN FOR CANCER TESTS; Ten 'Golden Rules' Offered by Control Society to Help in Detecting Disease | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-british-rearm-to-stabilize-a-continent-they-hope-to-change-a.html | THE BRITISH REARM TO STABILIZE A CONTINENT; They Hope to Change A Trend Toward War | True | HAROLD CALLENDER | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/350000-in-turf-prizes-seven-stake-races-will-feature-washington.html | $350,000 IN TURF PRIZES; Seven Stake Races Will Feature Washington Park Schedule | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/baby-left-in-open-suitcase.html | Baby Left in Open Suitcase | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/panorama-the-new-york-scene-on-recording-the-testimony-of-criminal.html | PANORAMA: THE NEW YORK SCENE; On Recording the Testimony of Criminal Trials In the City of Inquiries and Traffic Problems | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gold-production-steady-in-ontario-6895604-bullion-in-february.html | GOLD PRODUCTION STEADY IN ONTARIO; $6,895,604 Bullion in February Compares With $7,120,010 in January | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/busy-field-is-wright-materiel-division-solves-variety-of-problems.html | BUSY FIELD IS WRIGHT; Materiel Division Solves Variety of Problems For Air Corps | True | By Leo A. Keiran | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/5600-apply-for-c-m-t-c-second-corps-area-seeks-total-of-7700-for.html | 5,600 APPLY FOR C. M. T. C.; Second Corps Area Seeks Total of 7,700 for Encampments | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/synagogue-swept-by-fire-in-82d-st-incendiary-hunted-west-end.html | SYNAGOGUE SWEPT BY FIRE IN 82D ST.; INCENDIARY HUNTED; West End Edifice Is Badly Damaged by Third Blaze There on Passover | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fordham-dance-on-saturday.html | Fordham Dance on Saturday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dana-hall-luncheon-april-5.html | Dana Hall Luncheon April 5 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/motors-and-motor-men-new-covered-wagon-model.html | MOTORS AND MOTOR MEN; New Covered Wagon Model | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sproulknight.html | Sproul-Knight | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vermont-to-mark-150-years-in-union-state-begins-now-to-prepare-for.html | VERMONT TO MARK 150 YEARS IN UNION; State Begins Now to Prepare for Celebration to Last Throughout 1941 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/free-money-gifts-grow-at-harvard-largest-number-of-alumni-in-eleven.html | FREE MONEY' GIFTS GROW AT HARVARD; Largest Number of Alumni in Eleven Years, 8,883, Gave $258,087 in 1936 | True | Special to TEE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-italoyugoslav-treaty.html | THE ITALO-YUGOSLAV TREATY | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/branch-cabell-closes-a-trilogy-this-moonstruck-comedy-of-smirt.html | Branch Cabell Closes a Trilogy; This Moonstruck Comedy of "Smirt," "Smith" and "Smire" Seems Intended as Justification of Its Author's Previous Work | True | By Fred T. Marsh | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fair-exhibit-planned-growth-of-project-to-be-portrayed-at.html | FAIR EXHIBIT PLANNED; Growth of Project to Be Portrayed at Arcitectural League Show | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-french-masters-in-retrospect-manets-evolution-and-caliber.html | TWO FRENCH MASTERS IN RETROSPECT; Manet's Evolution and Caliber Revealed in Wildenstein ShowPerennial Appeal of Degas Felt Anew at Durand-Ruel's | True | B? EDWARD ALDEN JEWELL | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/vote-is-muddled-in-new-hampshire-unopposed-convention-beaten-as.html | VOTE IS MUDDLED IN NEW HAMPSHIRE; Unopposed Convention Beaten as Town Meetings Wonder What Constitution Is Meant | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/opera-season-closes-in-triumph-year-most-successful-since-1930.html | Opera Season Closes in Triumph; Year Most Successful Since 1930; Capacity Audiences Pay Homage to Flagstad and Others at Final Performances-Johnson Says Revival of Interest Promises a Vast Potential Public | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/paul-l-goudman-retired-lithographer-and-artist-came-here-from.html | PAUL L. GOUDMAN; Retired Lithographer and Artist Came Here From Holland in Youth | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/texas-may-get-big-green-tax.html | Texas May Get Big Green Tax | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/appointed-to-dominican-post.html | Appointed to Dominican Post | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/j-e-beer-weds-miss-el-horner.html | J. E. Beer Weds Miss E.L. Horner | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/devinetravers.html | Devine-Travers | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/summaries-of-college-fencing-matches-foils.html | Summaries of College Fencing Matches; FOILS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kingstonfenn.html | Kingston-Fenn | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/plan-to-relieve-pushcart-problem-james-a-felt-advises-arcades-in.html | PLAN TO RELIEVE PUSHCART PROBLEM; James A. Felt Advises Arcades in Vacant Areas for Pushcart Vendors | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gets-southern-medal.html | Gets Southern Medal | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/likens-king-to-office-boy-british-socialist-says-monarchy-doesnt.html | LIKENS KING TO OFFICE BOY; British Socialist Says Monarchy 'Doesn't Matter a Damn' | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rail-labor-deal-backed-court-permits-50000-settlement-by-chicago.html | RAIL LABOR DEAL BACKED; Court Permits $50,000 Settlement by Chicago Great Western | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mary-h-cole-affianced-she-will-become-bride-of-alton-childs.html | MARY H. COLE AFFIANCED; She Will Become Bride of Alton Childs, Princeton Graduate | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/past-and-present-costumes-will-be-displayed-tuesday-mrs-john-h-amen.html | Past and Present Costumes Will Be Displayed Tuesday; Mrs. John H. Amen, Daughter of Cleveland, to Wear Gown Used by Her Mother at White House Ball--Charity to Be Aided | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/moslems-ignore-italys-bid-mussolinis-claim-to-be-defender-fails-to.html | MOSLEMS IGNORE ITALY'S BID; Mussolini's Claim to Be "Defender" Fails to Bring a Response From the Faithful | True | By Joseph M. Levy | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/once-upon-a-time-psychologists-invaded-fairyland-and-returned-to.html | ONCE UPON A TIME PSYCHOLOGISTS; Invaded Fairyland and Returned to Warn the Children Against Little Folk Living There | True | By Mildred Adams | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gilpin-and-lavine-score-gain-firstround-victories-in-middle-states.html | GILPIN AND LAVINE SCORE; Gain First-Round Victories in Middle States Indoor Tennis | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/4-governors-on-air-for-court-change-executives-of-alabama-georgia.html | 4 GOVERNORS ON AIR FOR COURT CHANGE; Executives of Alabama, Georgia, Louisiana and South Carolina Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trust-hearings-by-sec-atlas-subsidiaries-and-others-to-be-studies.html | TRUST HEARINGS BY SEC; Atlas Subsidiaries and Others to Be Studies This Week | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/jewish-bondage-of-today-assailed-sermons-liken-oppression-abroad.html | JEWISH 'BONDAGE' OF TODAY ASSAILED; Sermons Liken Oppression Abroad Now to That in Ancient Egypt | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fire-loss-increased-estimates-indicate-1936-damage-is-highest-since.html | FIRE LOSS INCREASED; Estimates Indicate 1936 Damage Is Highest Since 1932 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/events-of-interest-in-shipping-world-big-lines-seek-police-curb-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Big Lines Seek Police Curb on Porters Representing They Are Express Company Agents | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dr-ira-w-perry.html | DR. IRA W. PERRY | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aliens-by-jingo.html | ALIENS, BY JINGO | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kings-picture-on-new-canada-issue-the-argentine-corrects-errors-new.html | KING'S PICTURE ON NEW CANADA ISSUE; THE ARGENTINE CORRECTS ERRORS; NEW ARGENTINES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/justa-racket-annexs-chase.html | Justa Racket Annexs Chase | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/henry-pegram-74-sculptor-is-dead-british-artist-was-designer-of-the.html | HENRY PEGRAM, 74, SCULPTOR, IS DEAD; British Artist Was Designer of the Great Candelabra in St. Paul's Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cuts-rockefeller-levy-referee-favors-lower-assessment-for-1933.html | CUTS ROCKEFELLER LEVY; Referee Favors Lower Assessment for 1933 InNorth Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/white-says-sitins-change-property-issue-of-workers-right-to-job.html | WHITE SAYS SIT-INS CHANGE PROPERTY; issue of Worker's Right to Job Held Vital Challenge to Old Individual Rights | True | By William Allen White | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dance-to-be-held-by-mercier-club-400-guests-expected-to-attend.html | DANCE TO BE HELD BY MERCIER CLUB; 400 Guests Expected to Attend Easter Event at the Green Brook Country Club | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/reports-radio-record-brooklyn-amateur-with-7watt-power-sends.html | REPORTS RADIO RECORD; Brooklyn Amateur With 7-Watt Power Sends Signals 11,000 Miles | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/north-carolina-has-low-property-tax-success-of-fourteenyear-plan.html | NORTH CAROLINA HAS LOW PROPERTY TAX; Success of Fourteen-Year Plan for Wider Base and Realty Relief Explained | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wallace-to-speak-here-april-18.html | Wallace to Speak Here April 18 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sports-events-of-the-week.html | Sports Events of the Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/recent-gramophone-recordings-memorial-concert.html | RECENT GRAMOPHONE RECORDINGS; MEMORIAL CONCERT | True | By Compton Pakenham | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-things-lure-the-city-shopper-enhancements-to-give-life-to-the.html | NEW THINGS LURE THE CITY SHOPPER; Enhancements to Give Life to the Costumes That Come With Spring | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hull-says-nations-flout-friendships-he-emphasizes-need-for-foreign.html | HULL SAYS NATIONS FLOUT FRIENDSHIPS; He Emphasizes Need for Foreign Services to Avert Bitter International Disputes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/spring-brings-cheaper-fish-florida-corn-and-other-new-vegetables-in.html | SPRING BRINGS CHEAPER FISH; Florida Corn and Other New Vegetables in The Market-Butter Prices Rise Again | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/best-stories-by-citys-women-reporters-to-bring-awards-at-the-front.html | Best Stories by City's Women Reporters To Bring Awards at the 'Front Page Ball' | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/luncheon-to-honor-fairchild.html | Luncheon to Honor Fairchild | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hearings-on-rail-rates.html | Hearings on Rail Rates | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-jobs-are-seen-for-jewish-refugees-leaders-here-find-hope-for.html | NEW JOBS ARE SEEN FOR JEWISH REFUGEES; Leaders Here Find Hope for Germans Who Have Fled to Other European Countries | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gain-by-spencer-stores-both-retail-and-factory-business-of-company.html | GAIN BY SPENCER STORES; Both Retail and Factory Business of Company Up in Three Months | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/schedules-for-metropolitan-and-eastern-league-nines-metropolitan.html | Schedules for Metropolitan and Eastern League Nines; METROPOLITAN TEAMS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/cio-presses-fight-for-grip-on-steel-nonstrike-clause-of-contracts.html | C.I.O. PRESSES FIGHT FOR GRIP ON STEEL; Non-Strike Clause of Contracts Used by S. W. O. C. to Get Independents to Sign | True | By William T. Martin | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/prize-is-awarded-in-architecture-mathew-lapota-of-illinois-wins.html | PRIZE IS AWARDED IN ARCHITECTURE; Mathew Lapota of Illinois Wins LeBrun $1,400 Traveling Scholarship | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/frost-to-get-twain-medal.html | Frost to Get Twain Medal | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/redesigning-called-great-building-need-complete-renovation.html | REDESIGNING CALLED GREAT BUILDING NEED; Complete Renovation Essential for Neglected Structures, Declares Architect | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/soy-bean-stems-used-for-rayon.html | Soy Bean Stems Used for Rayon | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/teresita-de-palau-plans-her-bridal-she-will-be-married-in-church.html | TERESITA DE PALAU PLANS HER BRIDAL; She Will Be Married in Church Ceremony in Bronxville to A. Bruce Crane | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/madrid-defense-force-becomes-more-spanish-home-troops-now-share.html | MADRID DEFENSE FORCE BECOMES MORE SPANISH; Home Troops Now Share With Foreign Fighters Credit for Repulsing Attacks by the Rebels | True | By Herbert L. Matthews | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/john-t-morse-jr-author-dies-at-97-had-held-harvard-degree-longe.html | JOHN T. MORSE JR., AUTHOR, DIES AT 97; Had Held Harvard Degree Longe Than Any Other Living Graduate of College | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wheaton-arranges-dance-to-help-fund-college-group-to-hold-annual.html | WHEATON ARRANGES DANCE TO HELP FUND; College Group to Hold Annual Event at the Ambassador on Saturday Night | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/behind-the-scenes-bands-strike-up-for-aprils-spring-dancenew-shows.html | BEHIND THE SCENES; Bands Strike Up for April's Spring Dance--New Shows and Shifts in Old Ones | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/donnellymcdonnell.html | Donnelly-McDonnell | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hostess-of-the-sky-while-cupid-often-thins-her-ranks-she-plays-a.html | HOSTESS OF THE SKY; While Cupid Often Thins Her Ranks, She Plays a Useful and Exacting Role | True | By Catherine MacKenzie | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/princeton-moves-to-aid-initiative-extra-week-reading-period-added.html | PRINCETON MOVES TO AID INITIATIVE; Extra Week 'Reading Period' Added for Upper Class Men for Independent Studies | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/press-flood-curb-for-new-england-congressmen-prepare-to-speed.html | PRESS FLOOD CURB FOR NEW ENGLAND; Congressmen Prepare to Speed Legislation to Help Connecticut River States | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fugitive-31-wins-carolina-cup-race-with-indigo-next-mrs-bostwicks.html | FUGITIVE, 3-1, WINS CAROLINA CUP RACE, WITH INDIGO NEXT; Mrs. Bostwick's Aged Gelding Easily Beats Favorite in 3-Mile Timber Chase | True | By Fred van Ness | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/underwood-elliott-fisher-gains.html | Underwood Elliott Fisher Gains | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sacred-music-concert-april-7-to-aid-bethlehem-day-nursery-dessoff.html | Sacred Music Concert April 7 To Aid Bethlehem Day Nursery; Dessoff Choirs Will Present a Program of 16th and 17th Century Works-Mrs. Norman F. Lovett Is President of the Beneficiary-Group of Sponsors for the Event Listed | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gen-justin-tisseyre-dies-in-france-at-98-dean-of-french-generals.html | GEN. JUSTIN TISSEYRE DIES IN FRANCE AT 98; Dean of French Generals, Who Retired in 1913, Served Under Maximilian in Mexico | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/tweedsmuir-visit-to-be-state-event-full-honors-will-be-paid-to.html | TWEEDSMUIR VISIT TO BE STATE EVENT; Full Honors Will Be Paid to Canadian Governor General as Guest of Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/utility-earnings-community-water-service-company-and.html | UTILITY EARNINGS; Community Water Service Company and Subsidiaries-For 1936: | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/german-naval-aide-host-at-washington-rear-admiral-witthoeftemden.html | GERMAN NAVAL AIDE HOST AT WASHINGTON; Rear Admiral Witthoeft-Emden Gives a Dinner for Various Embassy Officials | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Shows--Arthur Dove and Others | True | By Howard Devree | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fair-to-show-dime-novel-mr-beadles-once-disapproved-series-is-to-be.html | FAIR TO SHOW DIME NOVEL; Mr. Beadle's Once Disapproved Series Is To Be Honored Among Collectors' Items | True | By S. Lawrence Stessin | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/publish-1936-loan-annals.html | Publish 1936 Loan Annals | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ships-rush-to-aid-of-u-s-freighter-volunteer-with-crew-of-forty.html | SHIPS RUSH TO AID OF U. S. FREIGHTER; Volunteer. With Crew of Forty Aboard, Reported Helpless 840 Miles Off Japan | True |  | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gerardpershingrodman-our-envoys-to-coronation.html | Gerard,Pershing,Rodman Our Envoys to Coronation | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/soccer-allstars-tie-11.html | Soccer All-Stars Tie, 1-1 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W Horwill | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/city-college-nine-halts-alumni-92-takes-college-opener-here-as.html | CITY COLLEGE NINE HALTS ALUMNI, 9-2; Takes College Opener Here as Morris, Mauro, Edelson Twirl Effectively | True | By A. E. Kessler | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/stamps-for-eastertide-seasonal-events-pictured-on-italian.html | STAMPS FOR EASTERTIDE; Seasonal Events Pictured On Italian AdhesivesPhilatelic News | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/divorces-h-p-bingham-former-mrs-grace-m-breese-in-reno-charged.html | DIVORCES H. P. BINGHAM; Former Mrs. Grace M. Breese In Reno Charged 'Cruelty' | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/farley-used-disappearing-ink.html | Farley Used 'Disappearing Ink' | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bright-pupils-get-their-opportunity-in-experimental-school-they-do.html | BRIGHT PUPILS GET THEIR OPPORTUNITY; In Experimental School They Do Not Skip Grades but Gain Richer Learning | True | By Charlotte Hughes | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/final-plans-made-for-dance-friday-ego-contest-will-be-feature-of.html | FINAL PLANS MADE FOR DANCE FRIDAY; ' Ego Contest' Will Be Feature of Bassinet Party to Aid Chapin Nursery | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mexican-students-firm-public-school-youths-refuse-to-return-to.html | MEXICAN STUDENTS FIRM; Public School Youths Refuse to Return to Their Classes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/savings-bankers-to-meet-annual-conference-will-be-held-here-from.html | SAVINGS BANKERS TO MEET; Annual Conference Will Be Held Here From April 28 to 30 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-plant-species-aid-farm-income.html | NEW PLANT SPECIES AID FARM INCOME | True | Special Correspondence. THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/speaking-of-villains-and-suchlike.html | SPEAKING OF VILLAINS AND SUCHLIKE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mexican-workers-to-be-in-congress-laborers-and-farm-toilers-are.html | MEXICAN WORKERS TO BE IN CONGRESS; Laborers and Farm Toilers Are Expected to Form a Third of Members of House | True | By Frank L. Kluckhohn | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hats-top-off-the-costume-with-a-note-of-gayety-crownless-brims.html | HATS TOP OFF THE COSTUME WITH A NOTE OF GAYETY; CROWNLESS BRIMS RECEIVE POPULAR VOTE | True | By Virginia Pope | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/american-artists-exhibit-at-capital-461-canvases-of-contemporary.html | AMERICAN ARTISTS EXHIBIT AT CAPITAL; 461 Canvases of Contemporary Painters Are Hung in the Corcoran Gallery | True | By Edward Alden Jewell | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/in-the-easter-parade-in-the-easter-parade.html | IN THE EASTER PARADE; IN THE EASTER PARADE | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/two-track-marks-set-wohle-and-robinson-break-u-s-junior-college.html | TWO TRACK MARKS SET; Wohle and Robinson Break U. S. Junior College Records | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/silver-brook-downs-essex-troop-at-polo-wins-by-17-to-12-12-in-final.html | SILVER BROOK DOWNS ESSEX TROOP AT POLO; Wins by 17 to 12 1/2 in Final of Season at Newark-Blues Triumph by 14 to 3 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/safety-offices-opened-bureau-hopes-to-focus-attention-on-school.html | SAFETY OFFICES OPENED; Bureau Hopes to Focus Attention on School Fire Hazards Now | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dowager-of-the-comstock-lode-grandmother-flannery-lived-through-the.html | Dowager of the Comstock Lode; Grandmother Flannery Lived Through the Booming Days of Bonanzas And Wondered What Became of That Printer Clemens | True | By Edward Frank Allen | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marries-after-divorce-mrs-h-w-road-weds-fitz-e-dixon-in-reno.html | MARRIES AFTER DIVORCE; Mrs. H. W. Road Weds Fitz E. Dixon in Reno | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/lack-of-jobs-laid-to-low-production-wpa-reports-20-per-cent.html | LACK OF JOBS LAID TO LOW PRODUCTION; WPA Reports 20 Per Cent Expansion Needed to Equal Employment in 1929 | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/judge-swearingen-of-pittsburgh-dies-served-quarter-of-century-on.html | JUDGE SWEARINGEN OF PITTSBURGH DIES; Served Quarter of Century on Common Pleas Bench in Allegheny County | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fordham-plans-essay-contest-four-prizes-to-be-awarded-in.html | FORDHAM PLANS ESSAY CONTEST; Four Prizes to Be Awarded in Competition Among Entire Student Body | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dorothy-latshaw-has-home-wedding-she-is-married-in-royersford-pa-to.html | DOROTHY LATSHAW HAS HOME WEDDING; She Is Married in Royersford, Pa., to Spencer K. Mulford Jr., U. of P. Graduate | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/andrews-annexes-moth-boat-crown-sails-blue-goose-home-first-in.html | ANDREWS ANNEXES MOTH BOAT CROWN; Sails Blue Goose Home First in World Title Event of International Regatta | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/many-at-capital-plan-ocean-trips-some-already-have-sailed-for.html | MANY AT CAPITAL PLAN OCEAN TRIPS; Some Already Have Sailed for London and Others to Make Voyages Next Month | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/building-standards-maintained-by-fha-administrator-explains-rules.html | BUILDING STANDARDS MAINTAINED BY FHA; Administrator Explains Rules for Loan Placements in Home Communities | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mayor-and-hoffman-join-circus-crowds-la-guardia-and-jersey-governor.html | MAYOR AND HOFFMAN JOIN CIRCUS CROWDS; La Guardia and Jersey Governor Share Spotlight With Their Children at Show | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/business-index-recedes-declines-registered-for-week-by-four.html | BUSINESS INDEX RECEDES; Declines Registered- for Week by Four Components, While Three Other Series Advance | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hecks-budget-upset-dime-bank-with-8-is-stolen-from-speakers.html | HECK'S BUDGET UPSET; Dime Bank With $8 Is Stolen From Speaker's Schenectady Home | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/government-checks-cashed-by-forgers-secret-service-operatives-now.html | GOVERNMENT CHECKS CASHED BY FORGERS; Secret Service Operatives Now Have 400 Cases a Month | True | Special Correspondence, THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/dance-friday-to-aid-hospital.html | Dance Friday to Aid Hospital | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/quintets-in-double-bill-league-teams-to-play-in-benefit-affair.html | QUINTETS IN DOUBLE BILL; League Teams to Play in Benefit Affair Wednesday Night | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/liquor-group-to-sail-morethan-1000-to-leavethursday-for-goodwill-to.html | LIQUOR GROUP TO SAIL; MoreThan 1,000 to LeaveThursday for Good-Will Tour in France | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/pioneers-trek-into-new-field-fcc-resumes-issuing-permits-to.html | PIONEERS TREK INTO NEW FIELD; FCC Resumes Issuing Permits to Experiment On Tiny Waves | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/on-the-air-from-afar-shortwave-series-to-sell-america-to.html | ON THE AIR FROM AFAR; Short-Wave Series to Sell America to Tourists--Other Events | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/senators-shut-out-cards-with-one-hit-weaver-and-appleton-hurl-20.html | SENATORS SHUT OUT CARDS WITH ONE HIT; Weaver and Appleton Hurl 2-0 Victory, Padgett Making a Single Off Former | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/judge-says-napanoch-frees-sex-criminals-taylor-sharply-criticizes.html | JUDGE SAYS NAPANOCH FREES SEX CRIMINALS; Taylor Sharply Criticizes State Institution in Replying to the Attorney General | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/defends-judge-williams-senator-thomas-says-he-himself-suggested.html | DEFENDS JUDGE WILLIAMS; Senator Thomas Says He Himself Suggested Offer to Quit at 70 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/win-pembroke-awards-two-graduates-and-one-undergraduate-get.html | WIN PEMBROKE AWARDS; Two Graduates and One Undergraduate Get Fellowships | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/best-cooks-favor-the-homely-meal-women-here-for-contest-say.html | BEST COOKS FAVOR THE HOMELY MEAL; Women Here for Contest Say American Husbands Frown Upon Fancy Dishes | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/auto-makers-list-gains-march-sales-by-studebaker-and-buick-well.html | AUTO MAKERS LIST GAINS; March Sales by Studebaker and Buick Well Above a Year Ago | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/james-j-kenny.html | JAMES J. KENNY | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wider-scope-urged-in-business-schools-graduates-need-fuller.html | WIDER SCOPE URGED IN BUSINESS SCHOOLS; Graduates Need Fuller Cultural Background, Drive Here Holds--Many Educators Agree | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hotel-business-increasing.html | Hotel Business Increasing | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/new-york-will-see-big-home-exhibition-fha-sponsors-big-event-in.html | NEW YORK WILL SEE BIG HOME EXHIBITION; FHA Sponsors Big Event in Madison Square Garden Opening in May | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/gives-forestry-courses-duke-summer-school-offers-surveying-in-the.html | GIVES FORESTRY COURSES; Duke Summer School Offers Surveying in the Field | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/farm-clears-8-cents-in-year.html | Farm Clears 8 Cents in Year | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/births.html | Births | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/aknusti-conquers-old-oaks-by-1110-captures-granniss-cups-game-in.html | AKNUSTI CONQUERS OLD OAKS BY 11-10; Captures Granniss Cups Game in Overtime Session at Squadron C Armory | True | By Kingsley Childs | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mexicans-settle-strikes-by-laws-right-to-organize-and-bargain.html | MEXICANS SETTLE STRIKES BY LAWS; Right to Organize and Bargain Guaranteed to Workers by the Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/-cleanup-drive-started-in-upper-broadway-area.html | ' Clean-Up' Drive Started In Upper Broadway Area | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/french-middies-ashore-87-from-cruiser-at-baltimore-are-guests-at.html | FRENCH MIDDIES ASHORE; 87 From Cruiser at Baltimore Are Guests at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/produce-shortage-is-eased-at-buffalo-one-market-still-picketed-but.html | PRODUCE SHORTAGE IS EASED AT BUFFALO; One Market Still Picketed, but Other Does Rushing Trade After Ending Strike | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/supper-dance-arranged-mrs-george-ferry-3d-heads-mount-holyoke-club.html | SUPPER DANCE ARRANGED; Mrs. George Ferry 3d Heads Mount Holyoke Club Party Friday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/awards-made-at-the-show-morning-events.html | Awards Made at the Show; MORNING EVENTS | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/floyd-c-fuller.html | FLOYD C. FULLER | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/helen-aust-a-bride-married-to-herbert-e-hundley-in-church-at.html | HELEN AUST A BRIDE; Married to Herbert E. Hundley in Church at Hillside, N. J. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/more-light-for-the-stockholder-are-you-a-stockholder-by-alden.html | More Light for the Stockholder; ARE YOU A STOCKHOLDER! By Alden Winthrop. 320 pp. New York: Covici, Friede. $2.50. | True | EDWARD J. CONDLON. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kept-on-princeton-school-board.html | Kept on Princeton School Board | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/arts-and-industry-theme-of-exhibit-exposition-opening-tomorrow-to.html | ARTS AND INDUSTRY THEME OF EXHIBIT; Exposition Opening Tomorrow to Include Cooking Contest and Explorers' Trophies | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/elizabeth-clarke-betrothed-in-utica-her-engagement-to-edward-ohara.html | ELIZABETH CLARKE BETROTHED IN UTICA; Her Engagement to Edward O'Hara, Director of Knitting Firm, Is Announced | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/county-charter-topic-for-forum-westchester-reorganization-plan-will.html | COUNTY CHARTER TOPIC FOR FORUM; Westchester Reorganization Plan Will Be Discussed at New Rochelle Wednesday | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/n-b-a-lifts-ban-on-lewis.html | N. B. A. Lifts Ban on Lewis | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/kansas-city-trials-net-ghost-voters-federal-grand-jury-continues.html | KANSAS CITY TRIALS NET 'GHOST VOTERS'; Federal Grand Jury Continues Work, With 19 Convicted of Nov. 3 Election Frauds | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/ford-blocks-path-of-c-i-o-companys-way-of-handling-labor-makes-it-a.html | FORD BLOCKS PATH OF C. I. O.; Company's Way of Handling Labor Makes It A Difficult Hurdle for Unions to Take | True | By Burnham Finney | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/y-m-h-a-tournaments-set.html | Y. M. H. A. Tournaments Set | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bartenders-quit-syracuse-hotel.html | Bartenders Quit Syracuse Hotel | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-b-c-pacesetters-topple-in-day-of-brilliant-scoring-gabarino.html | A. B. C. Pace-Setters Topple in Day of Brilliant Scoring; GABARINO ANNEXES LEAD AT BOWLING | True | By Thomas J. Deegan | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/-all-good-americans-and-some-other-recent-works-of-fiction-all-good.html | " All Good Americans" and Some Other Recent Works of Fiction; ALL GOOD AMERICANS. By Jerome Bahr. With a preface by Ernest Hemingway. 273 pp-New York: Charles Scribner's Sons. $2.50. | True | EDITH H. WALTON. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/show-will-aid-music-school.html | Show Will Aid Music School | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/abroad-europe-wrangles.html | ABROAD; Europe Wrangles | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/may-day-march-planned-communists-and-socialists-to-join-in-annual.html | MAY DAY MARCH PLANNED; Communists and Socialists to Join in Annual Parade | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/janet-w-flanigan-actuarys-fiancee-bryn-mawr-graduate-student.html | JANET W. FLANIGAN ACTUARY'S FIANCEE; Bryn Mawr Graduate Student Engaged to Henry Ernest Blagden of Montclair | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bonds-being-paid-before-maturity-redemption-announcements-last-week.html | BONDS BEING PAID BEFORE MATURITY; Redemption Announcements Last Week Were Fewer Than in Preceding Period | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/yacht-starlight-takes-long-lead-shows-way-to-nine-rivals-on-first.html | YACHT STARLIGHT TAKES LONG LEAD; Shows Way to Nine Rivals on First Leg of Race From St. Petersburg to Havana | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/wake-forest-nine-victor-beats-drexel-institute-by-43-as-called.html | WAKE FOREST NINE VICTOR; Beats Drexel Institute by 4-3 as Called Excels on Mound | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/quintet-won-fourteen-in-row.html | Quintet Won Fourteen in Row | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rovers-blank-oriole-six-win-20-in-second-hershey-cup-clash-at.html | ROVERS BLANK ORIOLE SIX; Win, 2-0, in Second Hershey Cup Clash at Baltimore | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/margaret-tilson-to-be-bride-may-8-new-haven-girl-selects-the-date.html | MARGARET TILSON TO BE BRIDE MAY 8; New Haven Girl Selects the Date for Her Marriage to Brice Shafer | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/bank-sells-flat-on-the-west-side-buyer-of-building-in-57th-st-from.html | BANK SELLS FLAT ON THE WEST SIDE; Buyer of Building in 57th St. From Central Savings to Install Heating Plant | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/robs-store-of-a-picnic-lunch.html | Robs Store of a Picnic Lunch | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/stabs-2-holdup-men-grocer-weilding-butcher-knife-routs-gang-of-four.html | STABS 2 HOLD-UP MEN; Grocer, Weilding Butcher Knife, Routs Gang of Four | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/hershey-defeats-gulls-takes-lead-in-hockey-playoff-series-with-32.html | HERSHEY DEFEATS GULLS; Takes Lead in Hockey Play-Off Series With 3-2 Victory | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/holds-breath-wins-82-ensign-head-in-water-2-minutes-and-half.html | HOLDS BREATH, WINS $82; Ensign, Head in Water 2 Minutes and Half, Collects on Bet | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mitchellsymons.html | Mitchell--Symons | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/no-call-for-sitdown-intervention-seen-in-white-house-conferences.html | No Call for Sit-Down Intervention Seen in White House Conferences; Robinson, at End of Day of Leaders' Talks With the President, Says Conditions Are 'Improving' and Do Not Warrant Federal Action-Wagner Act Change Suggested by Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/grocery-strike-still-on-six-wholesale-concerns-salesmen-tie-up.html | GROCERY STRIKE STILL ON; Six Wholesale Concerns' Salesmen Tie Up Their Activity | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/akiba-as-scholar-saiint-and-martyr-akiba-scholar-saint-and-martyr.html | Akiba as Scholar, Saiint and Martyr; AKIBA: SCHOLAR, SAINT AND MARTYR. By Louis Finkelstein. 363 pp. New York: Covici-Friede. $4. | True | JOHN COURNOS. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/will-talk-on-fha-loaning.html | Will Talk on FHA Loaning | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fencers-took-five-matches.html | Fencers Took Five Matches | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/a-century-of-illustrious-american-opera-singers-the-american-singer.html | A Century of Illustrious American Opera Singers; THE AMERICAN SINGER: A Hundred Years of Success in Opera. By Oscar Thompson. Illustrated. 426 pp. New York: The Dial Press. $2.75. | True | By Richard Aldrich | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rfc-clamps-terms-on-boston-maine-extension-of-7569437-note.html | RFC CLAMPS TERMS ON BOSTON & MAINE; Extension of $7,569,437 Note Conditioned on Virtual Control of Finances | True | By Felix Belair | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/marguerite-est-becomes-engaged-wynnewood-pa-girl-will-be-wed-to.html | MARGUERITE EST BECOMES ENGAGED; Wynnewood, Pa., Girl Will Be Wed to John Ireland Howe McGiffert | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/benefit-for-blind-april-14.html | Benefit for Blind April 14 | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/easter-sales-figures-rise-some-centers-hit-by-cold-weather.html | EASTER SALES FIGURES RISE; SOME CENTERS HIT BY COLD WEATHER | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/best-air-programs-to-receive-awards-six-winners-will-be-acclaimed.html | BEST AIR PROGRAMS TO RECEIVE AWARDS; Six Winners Will Be Acclaimed Wednesday by the Women's Radio Committee | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/trend-is-reversed-by-banking-credit-shift-in-earning-assets-from.html | TREND IS REVERSED BY BANKING CREDIT; Shift in Earning Assets From Government to Business Loans Now Marked | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/westwebster.html | West-Webster | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/banker-explains-realty-problems-savings-institutions-forced-to.html | BANKER EXPLAINS REALTY PROBLEMS; Savings Institutions Forced to Assume Role of Manager During Depression | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/puerto-rico-acts-to-prevent-riots-government-orders-national-guard.html | PUERTO RICO ACTS TO PREVENT RIOTS; Government Orders National Guard Companies and 65th Infantry 'on the Alert' | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/j-henry-nay-retired-horse-trainer-and-realty-operator-of-dedham.html | J. HENRY NAY; Retired Horse Trainer and Realty Operator of Dedham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/court-reform-splits-southern-senate-bloc-six-of-them-fight.html | COURT REFORM SPLITS SOUTHERN SENATE BLOC; Six of Them Fight President's Plan, Twelve Back It, Four Are Silent; Leaders Outline Arguments | True | By L. C. Speers | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/penn-a-c-winner-105-defeats-swarthmore-nine-three-hurlers-allowing.html | PENN A. C. WINNER, 10-5; Defeats Swarthmore Nine, Three Hurlers Allowing Only 5 Hits | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/the-woman-decorator-widens-her-influence-her-skill-is-to-be.html | THE WOMAN DECORATOR WIDENS HER INFLUENCE; Her Skill Is to Be Exhibited This Week in the Exposition of Arts and Industries | True | By Walter Rendell Storey | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/rialto-gossip-bill-robinson-on-brodway-this-june-saga-of-a-hit.html | RIALTO GOSSIP; Bill Robinson on Brodway This June? ---- Saga of a Hit ---- Mr.Weitzenkorn | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/millerhirshfield.html | Miller--Hirshfield | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/oaklawn-park-entries-hot-springs-ark.html | Oaklawn Park Entries; HOT SPRINGS, ARK. | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/britain-in-difficulties-as-europes-helmsman-mussolinis-outburst-and.html | BRITAIN IN DIFFICULTIES AS EUROPE'S HELMSMAN; Mussolini's Outburst and Leopold's Visit Complicate Her Efforts To Steer Clear of Storms | True | By Harold Callender | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mrs-peyton-c-march-hostess.html | Mrs. Peyton C. March Hostess | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/boeing-airplane-earns-168364-net-its-profit-for-1936-contrasts-with.html | BOEING AIRPLANE EARNS $168,364 NET; Its Profit for 1936 Contrasts With Loss of $333,800 in the Preceding Year | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/asks-observance-of-fair-rentals-joseph-milner-warns-owners-in.html | ASKS OBSERVANCE OF FAIR RENTALS; Joseph Milner Warns Owners in Low-Price Areas to Use Reasonableness, | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/morgans-yacht-grounds-and-is-floated-at-nassau.html | Morgan's Yacht Grounds And Is Floated at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/strauspage.html | Straus-Page | True | Special to THE NEW YORK TIMES. | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/sitdown-tactics-pose-legal-issue-courts-so-far-have-refused-to.html | SIT-DOWN TACTICS POSE LEGAL ISSUE; Courts So Far Have Refused to Recognize 'Property Right' in a Job | True | By Dean Dinwoodey, | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/higher-food-prices-predicted-for-1937-federal-farm-experts-declare.html | HIGHER FOOD PRICES PREDICTED FOR 1937; Federal Farm Experts Declare That Rises Will Continue Throughout Year | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/briton-is-found-dead-albert-e-relf-cricket-coach-who-had-been.html | BRITON IS FOUND DEAD; Albert E. Relf, Cricket Coach, Who Had Been Despondent, Shot | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/stronger-labor-policy-sought-in-washington-with-present-machinery.html | STRONGER LABOR POLICY SOUGHT IN WASHINGTON; With Present Machinery Inadequate, Demands Are Made for Effective Methods to Check Disputes | True | By Louis Stark | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/fall-price-upturn-worries-retailers-risewillaverage-at-least-10.html | FALL PRICE UPTURN WORRIES RETAILERS; RiseWillAverage at Least 10 % Over Last Year's Figures, Estimates Indicate | True | By Thomas F. Conroy | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/youngallen.html | Young-Allen | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/mgr-hilpert-dies-in-rectory-blaze-pastor-of-st-catherine-of-genoa.html | MGR. HILPERT DIES IN RECTORY BLAZE; Pastor of St. Catherine of Genoa Felled as He Flees Smoke-Filled Room | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/veritas-group-arranges-dance.html | Veritas Group Arranges Dance | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/valencia-sure-about-us-alvarez-del-vayo-sees-american-sentiment-is.html | VALENCIA SURE ABOUT US; Alvarez del Vayo Sees American Sentiment Is for Republic | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-28 | 1937-03-28 | https://www.nytimes.com/1937/03/28/archives/brooklyn-houses-are-sold-by-bank-one-and-two-family-homes-and-flats.html | BROOKLYN HOUSES ARE SOLD BY BANK; One and Two Family Homes and Flats Disposed Of by Dime Savings | True | | C1B 332516,C1B 332517,C1B 332518,C1B 332519,C1B 332520,C1B 332521,C1B 332522,C1B 332523,C1B 332524 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/to-pay-on-steamboat-bonds.html | To Pay on Steamboat Bonds | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/high-sets-goals-for-our-democracy-creation-of-personal-values-is.html | HIGH SETS 'GOALS' FOR OUR DEMOCRACY; Creation of Personal Values Is Main Purpose, He Tells Human Relations Institute WORLDLY WISDOM A 'NEED' America Lacks a Broad Understanding of Economic Facts, He Says at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/wpa-program-given-by-van-hoogstraten-at-his-first-indoor-concert-he.html | WPA PROGRAM GIVEN BY VAN HOOGSTRATEN; At His First Indoor Concert Here in Decade He Directs the Federal Symphony | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sports-of-the-times-reg-u-s-pat-off-honesty-is-the-best-policy.html | Sports of the Times; Reg. U. S. Pat. Off. Honesty Is the Best Policy, Perhaps McCarthy at Bat Another for Bierhalter When the Umpire Was Thrown Out Revealing All | True | By John Kieran | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/continental-oil-has-9612596-net-companys-income-last-year-was-equal.html | CONTINENTAL OIL HAS $9,612,596 NET; Company's Income Last Year Was Equal to $2.05 a Share, Against $1.88 in 1935 PRODUCTION GAINS LISTED Dan Moran, President, in Annual Report, Outlines Extra Pay Plan for Employes | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/gains-in-business-offset-in-reich-disquieting-foreign-news-and-home.html | GAINS IN BUSINESS OFFSET IN REICH; Disquieting Foreign News and Home Farm Plan Becloud More Cheerful Items SECURITIES OFF ON BOERSE Drop in Face of Numerous Excellent Corporation Reports and Dividend Increases | True | By Robert Crozier Long-wireless To the New York Times | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/charles-starbucks-have-a-son.html | Charles Starbucks Have a Son | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/books-of-the-times-on-noel-coward-the-autobiography-the-earlyyears.html | BOOKS OF THE TIMES; On Noel Coward The Autobiography The Early-Years | True | By Robert van Gelder | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/ruud-is-skiing-winner-scores-in-seattle-clubs-eventengen-sets.html | RUUD IS SKIING WINNER; Scores In Seattle Club's Event-Engen Sets Course Record | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dinghy-races-canceled.html | Dinghy Races Canceled | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/jersey-film-strike-may-spread-to-city-union-announces-workers-in.html | JERSEY FILM STRIKE MAY SPREAD TO CITY; Union Announces Workers in the Manhattan Laboratory of Consolidated Will Quit Today | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/neutrality-bill-scored-methodist-report-opposes-embargo-powers-for.html | NEUTRALITY BILL SCORED; Methodist Report Opposes Embargo Powers for President | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/exchange-offer-made-hinde-dauch-paper-co-has-new-preferred-shares.html | EXCHANGE OFFER MADE; Hinde & Dauch Paper Co. Has New Preferred Shares | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/heavy-calls-for-money-in-berlin.html | Heavy Calls for Money in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/25000-jewelry-stolen-aiken-home-of-mrs-lewis-price-robbedman-held.html | $25,000 JEWELRY STOLEN; Aiken Home of Mrs. Lewis Price Robbed-Man Held for Inquiry | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/general-electric-gains-international-companys-profit-in-1936-put-at.html | GENERAL ELECTRIC GAINS; International Company's Profit In 1936 Put at $6,302,597 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/celia-adler-in-new-play-presents-the-simple-woman-in-adaptation.html | CELIA ADLER IN NEW PLAY; Presents 'The Simple Woman' in Adaptation From Russian | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/power-company-raises-profit.html | Power Company Raises Profit | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/soviet-works-on-easter-only-services-are-those-held-for-foreigners.html | SOVIET WORKS ON EASTER; Only Services Are Those Held for Foreigners in Capital | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bankers-wife-ends-life-mrs-h-gordon-hayward-of-east-norwich-victim.html | BANKER'S WIFE ENDS LIFE; Mrs. H. Gordon Hayward of East Norwich Victim of Gas Fumes | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/narcotic-suspect-denies-charge.html | Narcotic Suspect Denies Charge | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dutch-decry-lewiss-rise-see-him-planning-labor-party-and-social.html | DUTCH DECRY LEWIS'S RISE; See Him Planning Labor Party and Social Revolution | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/round-of-parties-at-white-sulphur-the-h-a-johnstons-and-h-e.html | ROUND OF PARTIES AT WHITE SULPHUR; The H. A. Johnstons and H. E. Rogerses Among Luncheon Hosts at the Casino | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/erskine-to-resign-music-post-july-1-ernest-hutcheson-to-succeed-him.html | ERSKINE TO RESIGN MUSIC POST JULY 1; Ernest Hutcheson to Succeed Him as President of the Juilliard School AUTHOR SERVED TEN YEARS Told Directors a Year Ago He Wanted to Devote All His Time to His Writing | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cold-dims-glamour-of-easter-pageant-in-winters-wraps-style-parade.html | COLD DIMS GLAMOUR OF EASTER PAGEANT IN WINTER'S WRAPS; Style Parade Robbed of Usual Color as Arctic Gusts Keep Spring Mode Hidden TOPPERS BLOOM BRIEFLY Hardy Promenaders Are Few Among Shivering Spectators of Fifth Av. Turnout CHURCHES DRAW THRONGS No Dearth of Congregations at Elaborate Services--Chill Thins Resort Crowds Mode Eclipsed by Wraps St. Thomas Services Crowded COLD DIMS COLOR OF EASTER PARADE Mayor Worships at St. John's | True | By Kathleen M'Laughlin | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/labor-board-reports-it-averted-101-strikes-in-17-months-of.html | LABOR BOARD REPORTS IT AVERTED 101 STRIKES; In 17 Months of Operation It Has Handled 378, of Which 249 Were Settled | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mrs-blankenburg-suffrage-leader-widow-of-philadelphia-mayor-dead-at.html | MRS. BLANKENBURG, SUFFRAGE LEADER; Widow of Philadelphia Mayor Dead at 91--Helped Him in Work for City ACTIVE IN REFORM GROUPS Official in Many Organizations to Seek Votes for Women and Aid Social Betterment Influenced by Mother's Career Wrote Book on Struggles | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/east-side-invaded-by-father-divine-his-followers-come-down-from-the.html | EAST SIDE INVADED BY FATHER DIVINE; His Followers Come Down From the Harlem to March in Cold in the Flimsy Summer Garments | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/association-post-to-j-c-messer.html | Association Post to J. C. Messer | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/memory-machine-stores-up-images-brain-making-recordings-by.html | MEMORY MACHINE STORES UP IMAGES; ' Brain,' Making Recordings by Electricity, Recalls Them Later, Say Scientists INDUCTION CIRCUIT IS 'EYE' Memnoscope Is Called Working Model for Theory That Human Memory Is Electrical 147 "Cells" in the "Brain" Blood Filled With Electrons | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/locked-in-ice-box-by-robber.html | Locked in Ice Box by Robber | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/car-hits-pair-sleeping-in-bed.html | Car Hits Pair Sleeping in Bed | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/coal-compact-near-end-agreement-ends-wednesdayparley-here-to-resume.html | COAL COMPACT NEAR END; Agreement Ends Wednesday--Parley Here to Resume Today | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/title-cue-tourney-will-open-tonight-caras-champion-meets-gainer-in.html | TITLE CUE TOURNEY WILL OPEN TONIGHT; Caras, Champion, Meets Gainer in First Match of World Pocket Billiard Play PONZI TO OPPOSE CRANE Field of 12 Experts Is Carded for 66 Games in 19 Days--Greenleaf Is Favorite Night Games on Sunday Young Stars Threaten | True | By Louis Effrat | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/how-metropolitan-area-members-voted-last-week-in-legislature-the.html | How Metropolitan Area Members' Voted Last Week in Legislature; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/deposit-time-extended-vertientes-and-camaguey-sugar-bondholders-get.html | DEPOSIT TIME EXTENDED; Vertientes and Camaguey Sugar Bondholders Get Until June 15 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/odd-records-revealed-baseball-annual-includes-freak-incidents-of.html | ODD RECORDS REVEALED; Baseball annual Includes Freak Incidents of 1936 Season | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/smoky-fire-ties-up-autos-2-miles-on-riverside-drive.html | Smoky Fire Ties Up Autos 2 Miles on Riverside Drive | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/election-trials-postponed.html | Election Trials Postponed | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/robert-zippo.html | ROBERT ZIPPO | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/clarence-w-dolan-executor-of-thomas-dolan-estate-dies-in-narberth.html | CLARENCE W. DOLAN; Executor of Thomas Dolan Estate Dies In Narberth, Pa., at 69 | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/oneillday.html | O'Neill-Day | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/engert-reaches-naples-our-former-envoy-to-ethiopia-reaches-italy-on.html | ENGERT REACHES NAPLES; Our Former Envoy to Ethiopia Reaches Italy on the Way Home | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/4-held-in-truck-theft-two-suspicious-detectives-arrest-them-in.html | 4 HELD IN TRUCK THEFT; Two Suspicious Detectives Arrest Them in Brooklyn After a Chase | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/laffoon-guldahl-reach-augusta-and-get-low-scores-in-practice-former.html | Laffoon, Guldahl Reach Augusta And Get Low Scores in Practice; Former Equals Par 72, Latter Is Two Under for Nine Holes, as Vanguard of Experts Prepares for Bobby Jones's Tourney--Shute, P. G. A. Champion, Accounts for a 70 Plays a Third Nine Clark Goes Over Par | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/holland-watches-commodities-rise-prosperity-of-colonial-empire.html | HOLLAND WATCHES COMMODITIES RISE; Prosperity of Colonial Empire Linked Largely to Staples That It Produces GAINS NEARLY UNIVERSAL Most Affected Are Items Used for Rearmament and Those Favored by Speculators | True | By Paul Catzwireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/exgov-a-o-brown-of-new-hampshire-member-of-bar-for-57-years-had.html | EX.-GOV. A. O. BROWN OF NEW HAMPSHIRE; Member of Bar for 57 Years Had Held Many Public Offices-- Succumbs in Manchester | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/final-opera-concert-gala-easter-program-given-by-artists-of.html | FINAL OPERA CONCERT; Gala Easter Program Given by Artists of Metropolitan | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/book-notes.html | BOOK NOT.ES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sports-today-billiards-bowling-boxing-figure-skating-hockey-squash.html | Sports Today; BILLIARDS BOWLING BOXING FIGURE SKATING HOCKEY SQUASH TENNIS WRESTLING | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/pays-for-tool-lost-in-1928.html | Pays for Tool Lost in 1928 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bandits-miss-gun-reception.html | Bandits Miss Gun Reception | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mrs-julius-zingg.html | MRS. JULIUS ZINGG | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/churches-thronged-for-easter-pageantry-as-cold-curtails-fashion.html | Churches Thronged for Easter Pageantry as Cold Curtails Fashion Parade; 1,000 AT COLUMBIA FOR DAWN SERVICE Wind-Swept Throng Hears Dr. Bonnell Plead for Courage to Acknowledge Christ SNOW FLIES IN BROOKLYN 4,000 Meet in Prospect Park, While 2,500 Worship at Fort Hamilton at 5:15 A. M. The Sun Breaks Through Service in Prospect Park Earliest Service at 5:15 A. M. Staten Island Devotions AS NEW YORK BRAVED BITING WINDS TO TURN OUT FOR ITS TRADITIONAL EASTER OBSERVANCE | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/keep-funds-home-whitehall-hints-exchequer-aims-also-to-give-u-s.html | KEEP FUNDS HOME, WHITEHALL HINTS; Exchequer Aims Also to Give U. S. More Cooperation to Curb Outside Investing FOR VOLUNTARY RESPONSE No Actual Change Made in the British Official Policy on Exports of Capital | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/prelate-supports-unions-but-mcnicholas-decries-sitins-and-warns-of.html | PRELATE SUPPORTS UNIONS; But McNicholas Decries Sit-Ins and Warns of Intervention | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/louisiana-derby-won-by-pelleteris-grey-count-as-new-orleans-meet.html | Louisiana Derby Won by Pelleteri's Grey Count as New Orleans Meet Closes; GREY COUNT TAKES $10,000 ADDED RACE Colt Ties Record of 1:50 4/5 for Mile and a Furlong at Fair Grounds DEAD CALM NEXT IN DRIVE Joint Favorite With Jewell Dorsett, He Loses by Half Length--Trina Is Third Virginia J. Early Leader Dead Calm Pays $4.20 to Place | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/16000-to-watch-carnival-tonight-another-capacity-crowd-is-assured.html | 16,000 TO WATCH CARNIVAL TONIGHT; Another Capacity Crowd Is Assured for Repeat Performance by Figure Skaters SCHAFER IN HUGE CAST Tickets Are Still Available for Shows Tomorrow and Wednesday at Garden | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/schedule-for-playoffs.html | Schedule for Play-Offs | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/zecchi-scores-in-rome.html | Zecchi Scores in Rome | True | Special Cable to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/lewis-comes-here-but-lansing-talks-will-go-on-while-he-is-at-mine.html | LEWIS COMES HERE; But Lansing Talks Will Go On While He Is at Mine Conference GOV. MURPHY IS OPTIMISTIC Struggles to Resolve 'Lone Sentence' Barring Accord--Chrysler Stays On HIGH COURT SEEN FACTOR Wagner Ruling Today Might Prove Crucial-- Hint of Martin Disaffection Grows Martin Not on Committee Still "Only a Sentence" Apart CHRYSLER PARLEYS STILL DEADLOCKED Writ Plea Declared Not Topic Reports "Progress Being Made" | True | By Russell B. Porterspecial To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/girl-4-dies-of-burns.html | Girl, 4, Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/isbistercoffey.html | Isbister--Coffey | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/stalin-calls-halt-on-fulsome-praise-cracks-down-on-flattery-of-him.html | STALIN CALLS HALT ON FULSOME PRAISE; Cracks Down on Flattery of Him and All Other Soviet Leaders as 'Complacent' FOR CLOSE TIE TO MASSES Speech to Party Indicates He Feels He Is Being Thrust Too High in the Air Warns on Complacency STALIN CALLS HALT ON FULSOME PRAISE Suggest Stalin's Attitude Sees Reds Becoming Soft Says U. S. Has Spies in Japan | True | By Harold Dennyspecial Cable To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/coffin-says-christ-is-a-living-figure-he-is-accessible-and-alive-to.html | COFFIN SAYS CHRIST IS A LIVING FIGURE; He Is Accessible and Alive Today to Those Who Seek and Love Him, He Holds DEAD' TO THE APATHETIC To Others He Opens the Door to Abiding Life With God, Seminary Head Declares | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/henry-twitchell.html | HENRY TWITCHELL | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/aid-reaches-sinking-ship-british-craft-alongside-voluntee-in.html | AID REACHES SINKING SHIP; British Craft Alongside Volunteer in Pacific to Rescue 40 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/wed-after-trailer-romance.html | Wed After Trailer Romance | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/japanese-project-feared-on-coast-threat-to-matson-and-dollar.html | JAPANESE PROJECT FEARED ON COAST; Threat to Matson and Dollar Services to Hawaii Seen in Route From Mexico PORT NEAR CALIFORNIA Ships From Ensenada, Used-by Grace Line in Strike, Would Compete With American | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/blind-justice-now-sees-by-telescope-glasses.html | Blind Justice Now Sees By Telescope Glasses | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/better-tone-noted-in-londons-markets-close-of-short-business-week.html | BETTER TONE NOTED IN LONDON'S MARKETS; Close of Short Business Week Brought Cheer After Some Selling at Opening | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/german-prices-steady-nonferrous-metals-and-rubber-rise-starply-in.html | GERMAN PRICES STEADY; Non-Ferrous Metals and Rubber Rise Starply in Week, However | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sees-mass-mind-as-danger-today-dr-richmond-union-colleges-president.html | SEES 'MASS MIND' AS DANGER TODAY; Dr. Richmond, Union College's President Emeritus, Urges Strong Individuality HE IS 'PAST OFFICIAL AGE' But He Declares for Personal Stand Against 'Despotism' in the State or a Labor Body | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/big-brothers-aid-2585-report-for-1936-shows-cost-was-about-20-a-boy.html | BIG BROTHERS AID 2,585; Report for 1936 Shows Cost Was About $20 a Boy | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/janet-alice-smith-engaged-to-marry-betrothal-to-gerald-hughes.html | JANET ALICE SMITH ENGAGED TO MARRY; Betrothal to Gerald Hughes Phipps, Son of Ex-Senator, Announced at Tea AUTUMN BRIDAL PLANNED Alumna of Miss Porter's School Daughter of Park Av. Couple--Fiance Williams Graduate | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-needs-tax-iron-steel-trade-increased-production-hampered-by.html | BRITISH NEEDS TAX IRON, STEEL TRADE; Increased Production Hampered by Acute Shortage of Coke, Ore and Scrap EXPORT BUSINESS SUFFERS Shipbuilding and Textiles Make Progress at Slower RateAuto industry Expansis | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/utility-decisions-of-court-scored-rulings-since-butler-roberts.html | UTILITY DECISIONS OF COURT SCORED; Rulings Since Butler, Roberts, Sutherland Joined Bench Are Cited by Bonbright Group STATE POWER SEEN VOIDED Justices With New Viewpoint Are Needed, Says Consumers' Report for Roosevelt Plan Fixing of "Fair Value" Cited Roberts's Previous Connection Would Undo "Past Packing" | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/big-circus-is-ready-for-the-trek-north-ringling-brothers-outfit.html | BIG CIRCUS IS READY FOR THE TREK NORTH; Ringling Brothers Outfit Will Move in Three Sections for Tour of Countryy | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bishop-to-conduct-hilpert-funeral-pastor-of-st-catherine-of-genoa.html | BISHOP TO CONDUCT HILPERT FUNERAL; Pastor of St. Catherine of Genoa Church Was Killed in Rectory Fire THREE AIDES ESCAPED Brooklyn Priest Was Leader in Faith Society-- Made Papal Chamberlain in 1934 Attempts at Revival Vain Was Papal Chamberlain | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/exharvard-man-ends-life.html | Ex-Harvard Man Ends Life | True | Special toTHE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/municipal-loan-auburn-n-y.html | MUNICIPAL LOAN; Auburn. N. Y. | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/steel-production-highest-on-record-ingot-rate-up-1-point-last-week.html | STEEL PRODUCTION HIGHEST ON RECORD; Ingot Rate Up 1 Point Last Week to 90% of Capacity Throughout Nation BUYERS' PRESSURE HEAVY Tin Plate Specifications Likely to Increase--No Drop Seen in Demand Next Summer Tin Plate Buying Heavy Change in Farm Tool Industry LIMIT PUT ON ORDERS Salesmen Reported Querying Home Offices Before Completing Sales | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/merton-c-hillyer.html | MERTON C. HILLYER | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/strangler-spreads-fear-one-of-europes-most-dreaded-killers-strikes.html | STRANGLER SPREADS FEAR; One of Europe's Most Dreaded Killers Strikes in Strasbourg | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/wind-halts-yacht-races-larchmont-club-again-postpones-regular.html | WIND HALTS YACHT RACES; Larchmont Club Again Postpones Regular Sunday Regatta | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/l-i-u-practice-mapped-spring-training-added-to-the-varsity.html | L. I. U. PRACTICE MAPPED; Spring Training Added to the Varsity Basketball Program | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/reimerspiess.html | Reimer--Spiess | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/boston-olympics-victors-i-to-0-in-national-a-a-u-hockey-final.html | Boston Olympics Victors, I to 0, In National A. A. U. Hockey Final; Stubbs's Goal 2 Minutes 54 Seconds After Start Beats Detroit Holzbaugh-Ford Six in Hard Battle for Championship at Hub-Losers Will Protest Officiating | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/triumph-over-death-called-days-lesson-dr-brooks-finds-resurrection.html | TRIUMPH OVER DEATH CALLED DAY'S LESSON; Dr. Brooks Finds Resurrection Proved by Transformation of Disciples' Character | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/question-janitor-in-synagogue-fire-6-more-marshals-assigned-to-hunt.html | QUESTION JANITOR IN SYNAGOGUE FIRE; 6 More Marshals Assigned to Hunt for Incendiary in West 82d Street Blaze GUARD PUT ON BUILDING Congregation Will Worship at Temple Beth-El Until Repairs Are Completed | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/apartment-sold-in-east-broadway-investor-to-renovate-house.html | APARTMENT SOLD IN EAST BROADWAY; Investor to Renovate House Containing Twelve Flats and Two Stores DEAL IN WEST 21ST ST. Home Near Seminary Changes Hands--Sales in Bronx and Brooklyn Reported | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bond-notes.html | BOND NOTES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sitdowners-hold-easter-rites.html | Sit-Downers Hold Easter Rites | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/easter-held-promise-of-life-after-death-that-is-the-days-message-in.html | EASTER HELD PROMISE OF LIFE AFTER DEATH; That Is the Day's Message in Its Simplest Terms, Dr. Fosdick Declares | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/3-killed-near-york-pa-two-others-seriously-hurt-as-auto-leaves-road.html | 3 KILLED NEAR YORK, PA.; Two Others Seriously Hurt as Auto Leaves Road at a Turn | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/woman-78-victim-of-burns.html | Woman, 78, Victim of Burns | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/james-showers-flanagan-member-of-vesper-crew-that-won-olympic.html | JAMES SHOWERS FLANAGAN; Member of Vesper Crew That Won Olympic 8-Oared Title in 1904 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/oaklawn-park-entries-hot-springs-ark.html | Oaklawn Park Entries; HOT SPRINGS, ARK.. | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/american-writing-paper-has-52fold-subscription.html | American Writing Paper Has 52-Fold Subscription | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/philadelphia-operas-rehearsed.html | Philadelphia Operas Rehearsed | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/award-of-critics-given-to-high-tor-maxwell-anderson-for-second-time.html | AWARD OF CRITICS GIVEN TO 'HIGH TOR'; Maxwell Anderson for Second Time Hailed as Author of Best Play of Year ELEVEN BALLOTS TAKEN Some Votes for 'Daughters of Atreus' and 'Johnny Johnson'--Presentation Thursday Play Praised for Fantasy Mountain Is Setting DRAMA CRITICS CIRCLE AWARD FOR "BEST AMERICAN PLAY" | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/deaths-in-memoriam.html | Deaths.; In Memoriam | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/streelman-is-high-gun-gordon-also-excels-at-the-north-jersey-club.html | STREELMAN IS HIGH GUN; Gordon Also Excels at the North Jersey Club Traps | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/16500-see-maroons-beat-boston-to-reach-hockey-semifinals-with.html | 16,500 See Maroons Beat Boston to Reach Hockey Semi-Finals With Rangers; BRUINS ELIMINATED BY MAROON SEXTET Montreal Skaters Score by 4-1 to Take Second-Place Series, 2 Games to 1 MEET THE RANGERS NEXT Semi-Fina! Play to Open Here Thursday Night-Goalie Thompson Injured Start at Slow Pace Skates Around Portland Thompson Wins Duel | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dieting-at-barnard-makes-pounds-vanish-eight-girls-at-slimming.html | DIETING AT BARNARD MAKES POUNDS VANISH; Eight Girls at 'Slimming Table' Lose Weight Regularly Under College Doctor's Supervision | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/n-y-u-dominates-college-fencing-but-the-loss-of-five-aces-by.html | N. Y. U. DOMINATES COLLEGE FENCING; But the Loss of Five Aces by Graduation Is Held Likely to End Violet Reign YALE TC REMAIN STRONG Only One of Fine Squad Will a good running Depart--Tournament Changes But the Loss of Five Aces by Graduation Is Held Likely to End Violet Reign Trying on Inexperienced | True | By Arthur J. Daley | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dr-ernest-c-riebel.html | DR. ERNEST C. RIEBEL | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/the-last-naval-limitation.html | THE LAST NAVAL LIMITATION | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/births.html | Births | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/national-skating-summaries.html | National Skating Summaries | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/newark-fire-chief-quits-j-j-towey-to-be-honored-after-40-years-in.html | NEWARK FIRE CHIEF QUITS; J. J. Towey to Be Honored After 40 Years in Department | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/clarkcurtiss.html | Clark--Curtiss | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/james-b-frazier-former-senator-resigned-during-second-term-as.html | JAMES B. FRAZIER, FORMER SENATOR; Resigned During Second Term as Governor of Tennessee to Enter Senate in 1905 MEMBER OF BAR 56 YEARS Defeated for Re.election to Congress by Luke Lea--Dies in Chattanooga at 80 | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mayor-lets-union-organize-subway-trainmens-brotherhood-gets-his.html | MAYOR LETS UNION ORGANIZE SUBWAY; Trainmen's Brotherhood Gets His Consent for Drive Among City System's Employes BOARD ALSO APPROVES Situation Is Unprecedented In Some Circles It Is Linked to Election This Fall Drive Is Without Precedent MAYOR LETS UNION ORGANIZE SUBWAY Company Union Charges Made | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/princeton-names-emory-captain-unanimously-reelected-by-wrestling.html | PRINCETON NAMES EMORY; Captain Unanimously Re-elected by Wrestling Team | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/man-o-war-holder-of-5-world-turf-marks-20-years-old-today-at-farm.html | Man o' War, Holder of 5 World Turf Marks, 20 Years Old Today at Farm Near Lexington | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/pay-rise-asked-in-parks-3000-request-mayor-to-confer-on-their.html | PAY RISE ASKED IN PARKS; 3,000 Request Mayor to Confer on Their Demands | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/suzanne-searles-plans-she-will-3e-wed-in-bronxville-on-april-23-to.html | SUZANNE SEARLE'S PLANS; She Will 3e Wed in Bronxville on April 23 to Horace Passmore | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/thrallsullivan.html | Thrall-Sullivan | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/the-screen-in-review-history-is-made-at-night-with-jean-arthur-and.html | THE SCREEN IN REVIEW; ' History Is Made at Night,' With Jean Arthur and Charles Boyer, Is Shown at The Rivoli- The Strand Offers 'The King and the Chorus Girl' At the Rivoli At the Palace At the Broadway Cine Roma At the Strand | True | By Frank S. Nugent | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/record-crowd-in-boston-but-spectators-watch-a-shivering-parade-with.html | RECORD CROWD IN BOSTON; But Spectators Watch a Shivering Parade, With Furs Favored | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/anaconda-copper-increases-income-15881829-consolidated-net-in-1936.html | ANACONDA COPPER INCREASES INCOME; $15,881,829 Consolidated Net in 1936. or $1.83 a Share, Rose From $11,180,087 Reduction in Indebtedness Gain for Chile Copper ANACONDA COPPER INCREASES INCOME Drop by Greene Cananea | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/june-york-fiancee-of-a-c-shfield-engagement-of-new-york-and.html | JUNE YORK FIANCEE OF A. C. SHFIELD; Engagement of New York and Stonington Gril Announced by Her Mother FATHER WAS ARCHITECT Prospective Bride, Sister of Mrs. John W. Lincoln, Attended Miss Porter's School | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/soccer-results.html | Soccer Results | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/demand-for-rum-keeping-virgin-islands-plant-busy.html | Demand for Rum Keeping Virgin Islands Plant Busy | True | Special Cable to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/lyle-talbot-weds-miss-marguerite-e-cramer-is-bride-of-screen-actor.html | LYLE TALBOT WEDS; Miss Marguerite E. Cramer Is Bride of Screen Actor | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/woman-is-killed-as-car-overturns-swarthmore-resident-crushed-at.html | WOMAN IS KILLED AS CAR OVERTURNS; Swarthmore Resident Crushed at Oakland, N.J.--Her Sister Is Injured Critically MOTORCYCLIST A VICTIM New Yorker Dies Soon After a Crash Near Elizabeth ---His Companion Hurt Badly New Yorker Is Killed Crushed Beneath Car Long Island Woman Victim Brooklyn Man Fatally Hurt | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/seek-master-mind-in-gold-pit-thefts-secret-service-men-hunt-parks.html | SEEK 'MASTER MIND' IN GOLD PIT THEFTS; Secret Service Men Hunt Parks Dupont, French Soldier of Fortune, as Plot Chief INTRIGUE INTERNATIONAL Loot of Homestake Miners Hijacked by Leader and Shipped to Mexico and Back | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/affairs-in-europe-diplomats-act-as-reporters-to-home-governments.html | Affairs In Europe; Diplomats Act as Reporters To Home Governments | True | By Anne O'Hare McCormick | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/navy-ships-modified-60000-spent-on-3-but-charge-of-poor.html | NAVY SHIPS MODIFIED; $60,000 Spent on 3, but Charge of 'Poor Construction Is 'Absurd' | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/rockefeller-on-beach-rising-tide-hurries-him-along-after-florida.html | ROCKEFELLER ON BEACH; Rising Tide Hurries Him Along After Florida Easter Drive | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/lower-east-side-defers-to-winds-only-chinatown-braves-the-chill.html | LOWER EAST SIDE DEFERS TO WINDS; Only Chinatown Braves the Chill Weather to Display Finery of Season | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cornelia-skinner-offers-monodrama-begins-a-4performance-season-with.html | CORNELIA SKINNER OFFERS MONODRAMA; Begins a 4-Performance Season With 'The Loves of Charles 11' at the Lyceum | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/indians-3-in-ninth-subdue-giants-42-feller-pitches-hitless-ball-and.html | INDIANS' 3 IN NINTH SUBDUE GIANTS, 42; Feller Pitches Hitless Ball and Fans Six New Yorkers in 3 Innings at Vicksburg STRIKES OUT SIDE IN THIRD But Fitzsimmons Keeps Pace, Holding Tribe Scoreless for First 3 Frames Chiozza Fans Twice Danning Draws Pass | True | BY John Drebingerspecial To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/notes-of-social-a-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social A activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY NEWPORT SOUTHERN PINES BELLEAIR THE BAHAMAS PINEHURST | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/25000-brave-cold-for-sunrise-service-many-wait-hours-in-blankets.html | 25,000 BRAVE COLD FOR SUNRISE SERVICE; Many Wait Hours, in Blankets, Overshoes and Earflaps, at Stadium in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/store-union-approves-parley.html | Store Union Approves Parley | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/urge-experts-on-planning-group.html | Urge Experts on Planning Group | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/new-agriculture-bureau-building.html | New Agriculture Bureau Building | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cold-thins-easter-parades-furs-worn-by-promenaders-in-chilly-wind.html | COLD THINS EASTER PARADES; Furs Worn by Promenaders in Chilly Wind at Resorts | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/revival-of-faith-seen-it-will-not-stay-crushed-in-russia-and.html | REVIVAL OF FAITH SEEN; It Will Not Stay Crushed in Russia and Germany, Pastor Says | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/farm-boys-staked-by-oklahoma-banker-hasnt-lost-a-cent-from-loans-at.html | FARM BOYS 'STAKED' BY OKLAHOMA BANKER; Hasn't Lost a Cent From Loans at No Interest, T. D. Call of Cyril Asserts | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hail-greek-independence-3000-at-rally-here-celebrate-revolt-against.html | HAIL GREEK INDEPENDENCE; 3,000 at Rally Here Celebrate Revolt Against Turkey | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/greenwich-properties-sold.html | Greenwich Properties Sold | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/tension-over-spain-dies-down-on-easter-church-struggle-goes-on-in.html | Tension Over Spain Dies Down on Easter; Church Struggle Goes On in Reich; DAY GIVES EUROPE RESPITE IN RIVALRY With Nationalist Storms Still in Sight, Easter Provides a Placid Interlude ACCORD ON SPAIN SOUGHT Attempt Will Be Made to Find Compromise on Question of 'Volunteers' in War Compromise on Spain Sought Weather Unseasonable EASTER SERVICES FROM ONE COAST OF THE NATION TO THE OTHER | True | By Frederick T. Birchallwireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/st-louis-central-union-ousts-4-c-i-o-locals.html | St. Louis Central Union Ousts 4 C. I. O. Locals | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/barrow-easter-is-gay-plaids-hide-costly-furs.html | Barrow Easter Is Gay; Plaids Hide Costly Furs | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/botanical-garden-aids-new-highway-cedes-120-acres-for-express-road.html | BOTANICAL GARDEN AIDS NEW HIGHWAY; Cedes 120 Acres for Express Road From Westchester to Triborough Bridge CIRCUITOUS ROUTE ENDED Park Department to Give Back Plots Occupied by Its Shops and Greenhouses | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/new-wpa-concert-series-project-chamber-orchestra-to-give-it.html | NEW WPA CONCERT SERIES; Project Chamber Orchestra to Give It Beginning April 23 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/finnerburgh-gets-ace.html | Finnerburgh Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/utility-earnings-duquesne-light-company.html | UTILITY EARNINGS; Duquesne Light Company | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/treasury-gains-by-pwa-agencys-bond-transactions-yield-187912-a-week.html | TREASURY GAINS BY PWA; Agency's Bond Transactions Yield $187,912 a Week | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/first-recital-given-by-concert-dancers-renee-wilde-and-lora-da.html | FIRST RECITAL GIVEN BY CONCERT DANCERS; Renee Wilde and Lora da Vinci Make Their New York Debut in This Medium | True | By John Martin | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bids-from-abroad-stimulate-cotton-foreign-buying-interestsactive.html | BIDS FROM ABROAD STIMULATE COTTON; Foreign Buying Interests Active Here on Rising Market Early Last Week INFLATION IDEAS A FACTOR High Consumption of the Staple Also Helped Prices--Further Advance Looked For MARKET ERRATIC IN SOUTH Selling Pressure in New Orleans Induced by Several Factors | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/grant-is-seeded-first-highranked-amateurs-to-compete-in-atlanta-net.html | GRANT IS SEEDED FIRST; High-Ranked Amateurs to Compete in Atlanta Net Tourney | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/son-to-the-p-m-wassermans.html | Son to the P. M. Wassermans | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/advertising-news-and-notes-time-inc-creates-new-posts-oldetyme-adds.html | Advertising News and Notes; Time, Inc., Creates New Posts Oldetyme Adds Distributors Attorney Wins Hotel Contest Cotton Week Poster Ready Cleveland Club to Celebrate Borden Changes Ad Personnel Accounts Personnel Notes Joins Chicago Agency | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/degrees-awarded-to-135-at-cornell-february-list-of-university.html | DEGREES AWARDED TO 135 AT CORNELL; February List of University includes 91 Baccalaureate and 44 Advanced | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/landis-leaves-florida.html | Landis Leaves Florida | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cardinal-blesses-cathedral-throng-papal-benediction-bestowed-on.html | CARDINAL BLESSES CATHEDRAL THRONG; Papal Benediction Bestowed on 6,000 Worshipers at Mass in St. Patrick's ISMITH AND FARLEY THERE Mgr. Sheen in Sermon Contrasts Tombs of Christ and Lenin as Timely Symbols New Choir Leads Procession Lenin'S Tomb a Contrast | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/daughter-to-baronig-barons.html | Daughter to Baronig Barons | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/two-upsets-scored-in-rugby-program-at-randalls-island-new-york.html | Two Upsets Scored in Rugby Program at Randalls Island; NEW YORK FIFTEEN DOWNS CANADIANS Rugby Club Springs Surprise in Conquering All-Star Quebec Team, 6 to 0 L. I. U. BEATS FRENCH R. C. Collegians' Aggressive Play Gives Them the Victory by a Score of 13 to 3 Quebec Team Threatens Cohen Goes Across QUEBEC PLAYER SCOOPING UP BALL IN GAME WITH NEW YORK RUGBY CLUB | True | By Francis J. O'Riley | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/fail-to-find-army-fliersi-18-planes-search-on-coast-for-2-men.html | FAIL TO FIND ARMY FLIERSI; 18 Planes Search on Coast for 2 Men Missing Near Peaks | True |  | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/books-published-today.html | Books Published Today | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/railroad-report.html | RAILROAD REPORT | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mrs-simon-n-0-north.html | MRS. SIMON N. 0. NORTH | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/stock-offering-eason-oil-company.html | STOCK OFFERING; Eason Oil Company | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/get-new-england-rail-posts.html | Get New England Rail Posts | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/seaback-defeats-de-oro.html | Seaback Defeats De Oro | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/reichs-trade-press-sees-drop-in-steel-activity.html | Reich's Trade Press Sees Drop in Steel Activity | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/20000-visit-bronx-park-to-see-easter-flowers.html | 20,000 Visit Bronx Park To See Easter Flowers | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/stage-groups-to-discuss-theatre-betterment-here.html | Stage Groups to Discuss Theatre Betterment Here | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/reading-accord-is-expected-soon-prospect-of-ending-hosiery-strike.html | READING ACCORD IS EXPECTED SOON; Prospect of Ending Hosiery Strike in Most of 22 Mills Is Called Good TERMS WOULD AID UNIONS Negotiations Are Speeded After Rosedale Pact, Except for the Berkshire Plant | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/liner-hansa-delayed-by-big-cargo.html | Liner Hansa Delayed by Big Cargo | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/party-in-palm-beach-for-f-b-rentschlers-harold-bramans-entertain.html | PARTY IN PALM BEACH FOR F. B. RENTSCHLERS; Harold Bramans Entertain for Them-R. Jay Flicks Also Hosts at Dinner | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/gildden-is-placed-at-top-in-ranking-u-s-champion-heads-class-a-of.html | GILDDEN IS PLACED AT TOP IN RANKING; U. S. Champion Heads Class A of Metropolitan Squash Racquets Association POOL DROPPED TO NO. 2 Cochran, Class B, and Scott, Class C. Are Other Leaders for Past Campaign Enjoyed Banner Year Will Play in Higher Class THE RANKINGS | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/krieger-to-box-maguire.html | Krieger to Box Maguire | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/guard-camps-open-in-state-on-june-13-gen-haskell-announces-new.html | GUARD CAMPS OPEN IN STATE ON JUNE 13; Gen. Haskell Announces New Summer Training Schedule for All Four Centers | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hay-ride-and-supper-given-in-hot-springs-mr-and-mrs-manton-metcalf.html | HAY RIDE AND SUPPER GIVEN IN HOT SPRINGS; Mr. and Mrs. Manton Metcalf Jr. Hosts--Mrs. Fay Ingalls Entertains After Hunt | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/feats-of-western-keglers-cause-nine-changes-in-a-b-c-leaders-carey.html | Feats of Western Keglers Cause Nine Changes in A. B. C. Leaders; Carey of Belleville, Mich., Outstanding as He Gains Top in All Events With 1,957, Takes Second in Singles and Third in Doubles With Metzner-Dempsey Not to Appear Wednesday A Brilliant Performance Three-Way Tie for Fifth The Standings | True | By Thomas J. Deegan | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/florida-sailors-score-sweep-first-places-in-moth-class.html | FLORIDA SAILORS SCORE; Sweep First Places in Moth Class Regatta--Hoeffler Stars | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/electrical-workers-buy-world-fair-bonds-brotherhood-invests.html | ELECTRICAL WORKERS BUY WORLD FAIR BONDS; Brotherhood Invests $22,00036,000 Subscriptions by Construction Company | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hundreds-cant-find-missing-scout-head-troops-federal-men-and-ccc.html | HUNDREDS CAN'T FIND MISSING SCOUT HEAD; Troops, Federal Men and CCC Join 500 Boy Scouts in FourDay Arizona Search | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/policy-racketeer-caught-in-mexico-pompeii-whose-arrest-was-asked-by.html | POLICY RACKETEER CAUGHT IN MEXICO; Pompeii, Whose Arrest Was Asked by Dewey, Seized as He Enters Armored Car RETURN HERE IS EXPECTED Captive Fled From New York in January as the Investigators Drew a Net About Him Man Trailed for Weeks Pompeii Led Racket Here | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/robert-v-slaters-entertain-in-miami-mr-and-mrs-aldrich-dudley-and.html | ROBERT V. SLATERS ENTERTAIN IN MIAMI; Mr. and Mrs. Aldrich Dudley and Mr. and Mrs. Kendall Marsh Also Hosts There | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-gold-imports-influx-continues-on-large-scaleexports-mostly.html | BRITISH GOLD IMPORTS; Influx Continues on. Large ScaleExports Mostly to U. S. A. | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/miss-hartman-wed-to-da-richardson-columbus-girl-married-hem-to-the.html | MISS HARTMAN WED TO D.A. RICHARDSON; Columbus Girl Married Hem to the Son of Brooklyn Law School Dean HE IS PROFESSOR OF LAW Constance Peters Is Bride's Only Attendant-Dr. John E. Purdy Is Best Man | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/5955427-cleared-by-niagara-hudson-power-system-makes-68c-a-common.html | $5,955,427 CLEARED BY NIAGARA HUDSON; Power System Makes 68c a Common Share for 1936, Against 50c in 1935 OPERATING GROSS UP 6.3% First Balance Sheets Given for Parent Concern and Group After Merger Preferred Shares Changed Rural Electrification Pushed New Company's Balance Sheet $5,955,427 CLEARED BY NIAGARA HUDSON | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/the-summit-of-the-years.html | THE SUMMIT OF THE YEARS | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/easter-in-madrid-quiet-and-gloomy-without-religious-services-and.html | EASTER IN MADRID QUIET AND GLOOMY; Without Religious Services and Without Festivities, Capital Passes a Sad Day LOYALISTS' HOPES HIGHER Activity in Air Is Symbol of New Initiative-Pozoblanco Is Bombed by Rebels Anew Hopes High in Madrid Fleet's Attacks Cheering Rebels Bomb Pozoblanco Again | True | By Herbert L. Matthewswireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/platak-triumps-in-title-handball-defending-champion-tops-noll-2118.html | PLATAK TRIUMPS IN TITLE HANDBALL; Defending Champion Tops Noll, 21-18, 21-19, as U. S. Tourney Opens in Chicago | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/james-a-oconnell.html | JAMES A. O'CONNELL | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/eldridge-annexes-power-boat-prize-with-2940-points-he-earns-sherman.html | ELDRIDGE ANNEXES POWER BOAT PRIZE; With 2,940 Points, He Earns Sherman Trophy as Racing in Florida Ends NEAL SECOND WITH 2,750 Kansas City Driver Takes All Three Heats in Class CCooper Places Third | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cautious-on-our-marketi-london-notes-seemingly-opposed-factors-in.html | CAUTIOUS ON OUR MARKETI; London Notes Seemingly Opposed Factors in Situation | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/gale-traps-59-aquitania-tourists-on-tug-they-pass-stormy-night-off.html | Gale Traps 59 Aquitania Tourists on Tug; They Pass Stormy Night Off Montevideo | True | By Evelyn Ogilvywireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/government-maturities-3720388500-in-year.html | Government Maturities $3,720,388,500 in Year | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/fialkow-handball-victor-cagnan-and-rosenzweig-also-win-in-new-york.html | FIALKOW HANDBALL VICTOR; Cagnan and Rosenzweig Also Win in New York State Singles | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/new-england-bus-tieup-strike-of-company-drivers-stops-3-lines-out.html | NEW ENGLAND BUS TIE-UP; Strike of Company Drivers Stops 3 Lines Out of Providence | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/syracuse-hockey-victor-armstrong-star-in-30-triumph-over-pittsburgh.html | SYRACUSE HOCKEY VICTOR; Armstrong Star in 3-0 Triumph Over Pittsburgh in Play-Off Game | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/20-baptized-in-chilly-river.html | 20 Baptized in Chilly River | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/detroit-loses-smith-for-game-tomorrow-robertson-of-pittsburgh-will.html | DETROIT LOSES SMITH FOR GAME TOMORROW; Robertson of Pittsburgh Will Replace Injured Red Wings' Goalie Against Canadiens | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/bar-to-get-record-in-cafe-gang-case-dewey-to-seek-action-against.html | BAR TO GET RECORD IN CAFE GANG CASE; Dewey to Seek Action Against Lawyers Said to Have Dealt With Racketeers TWO FACED GRAND JURY Member of Firm Denies Any Wrongdoing in Arranging Contracts With Union Told of a $2,750 Fee Denies Any Wrongdoing | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/president-braves-chill-march-wind-goes-in-open-car-with-family-to.html | PRESIDENT BRAVES CHILL MARCH WIND; Goes in Open Car With Family to Easter Service at St. Thomas Church PHOTO BULB SPRAYS GLASS Mrs. Roosevelt Attends Sunrise Exercises of Knights Templar in Arlington Cemetery | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/court-change-endorsed-labor-party-tells-president-it-has-gathered.html | COURT CHANGE ENDORSED; Labor Party Tells President it Has Gathered 30,000 Signatures | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/three-firms-organized-two-of-the-new-houses-to-do-business.html | THREE FIRMS ORGANIZED; Two of the New Houses to Do Business Here-Third in Philadelphia | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/youngstown-steel-rate-steady.html | Youngstown Steel Rate Steady | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/art-students-in-poll-pick-michelangelo-favor-him-as-sculptor-rather.html | ART STUDENTS IN POLL PICK MICHELANGELO; Favor Him as Sculptor Rather Than as Painter--Rembrandt 2d and Leonardo da Vinci 3d | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/scattered-disaster.html | SCATTERED DISASTER | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/envoys-home-stoned-in-moscow.html | Envoy's Home Stoned in Moscow | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/simmonss-95-best-in-n-y-a-c-shoot-sanman-horwath-and-cushing.html | SIMMONS'S 95 BEST IN N. Y. A. C. SHOOT; Sanman, Horwath and Cushing Capture Handicap Prizes--Phellis Scores CANFIELD SKEET WINNER Breaks 48 Targets for Honors in Crescent Event--Davis Leads Rivals at Rye Invitation Test to Canfield Davis Triumphs Twice | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/silver-brook-trio-wins-annexes-polo-roundrobin-with-12-12-goals-at.html | SILVER BROOK TRIO WINS; Annexes Polo Round-Robin With 12 1/2 Goals at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/return-of-capital-to-france-is-slow-no-large-repatriation-noted-in.html | RETURN OF CAPITAL TO FRANCE IS SLOW; No Large Repatriation Noted in Fortnight to Go Into Treasury Offer BEAR RETREAT AIDS FRANC Favorable Home Currency Market Also Bolstered by Foreign Participation in Loan | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/n-y-u-to-study-suicides-medical-college-to-seek-causes-of-30000.html | N. Y. U. TO STUDY SUICIDES; Medical College to Seek Causes of 30,000 Deaths in U. S. in Year | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/john-barr-teacher-of-machine-design-former-cornell-professor-75.html | JOHN BARR, TEACHER OF MACHINE DESIGN; Former Cornell Professor, 75, Dies-Held 60 Patents on Typewriter Features | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hardware-buyer-accused-by-f-t-c-oliver-brothers-inc-of-this-city.html | HARDWARE BUYER ACCUSED BY F. T. C.; Oliver Brothers, Inc., of This City Charged With Violating Robinson-Patman Act ELEVEN OTHERS ARE CITED Their Agent, Canal St. Concern, Is Said to Have Taken Fees and Given Them to Clients Typical" Cases Selected Says Fees Went to Buyers | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/news-of-the-stage-farewell-summer-opens-tonightayer-reported-taking.html | NEWS OF THE STAGE; ' Farewell Summer' Opens Tonight--Ayer Reported Taking Over 'Driftwood'--16 Matinees Today | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/25000-for-jewish-fund-sum-for-palestine-workers-given-by-2000-at.html | $25,000 FOR JEWISH FUND; Sum for Palestine Workers Given by 2,000 at Passover Fete | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/travelers-aid-board-to-be-guests-april-6-mrs-sigmund-neustadt-to.html | TRAVELERS AID BOARD TO BE GUESTS APRIL 6; Mrs. Sigmund Neustadt to Give Luncheon for Fellow-Members at Her Home Here | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sara-b-huntington-to-be-a-june-bride-graduate-of-vassar-will-be-wed.html | SARA B. HUNTINGTON TO BE A JUNE BRIDE; Graduate of Vassar Will Be Wed to Martin H. Johnson, a Williams Alumnus | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/wounds-two-sons-and-slays-himself-father-shoots-children-in-car.html | WOUNDS TWO SONS AND SLAYS HIMSELF; Father Shoots Children in Car When Estranged Wife Fails to Reply to His Plea BOYS NOT LIKELY TO LIVE Vineland Tragedy Takes Place as Elder Son Dawdles on Way Home With Note of Warning | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/miss-berg-links-victor-pairs-with-miss-kirby-to-beat-misses.html | MISS BERG LINKS VICTOR; Pairs With Miss Kirby to Beat Misses Miley-Didrikson | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/named-to-seourity-office.html | Named to Seourity Office | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/fever-experts-gather-medical-conference-on-new-field-of-therapy.html | FEVER EXPERTS GATHER; Medical Conference on New Field of Therapy Opens Today | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/samuel-w-thompson-head-of-firm-that-manufactures-industrial.html | SAMUEL W. THOMPSON; Head of Firm That Manufactures Industrial Materials | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/price-rise-here-held-natural-in-berlin-fears-voiced-by-some-in-u-s.html | PRICE RISE HERE HELD NATURAL IN BERLIN; Fears Voiced by Some in U. S. Are Seen as Exaggerated-Wall Street Watched | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/investor-purchases-jamaica-apartment-buys-a-19family-building-in.html | INVESTOR PURCHASES JAMAICA APARTMENT; Buys a 19-Family Building in Ninetieth Av. From Trustee-- Other Queens Deals | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/other-major-league-news-cardstigers-phillies-white-soxcubs-pirates.html | Other Major League News; CARDS-TIGERS PHILLIES WHITE SOX-CUBS PIRATES BROWNS RED SOX-SENATORS ATHLETICS | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/drug-house-earns-3286614-for-1936-profit-of-mckesson-robbins-equals.html | DRUG HOUSE EARNS $3,286,614 FOR 1936; Profit of McKesson & Robbins Equals $1.32 on Common, Against 34c in 1935 SALES RISE 15.9 PER CENT Liquor Business Up 53 Per Cent--Other Corporations Give Operating Results MENGEL REPORTS PROFIT Company Made $279,806 in 1936, Against Loss Year Before COMMERCIAL ALCOHOL The American Corporation Reports Record Net Profit for 1936 MAKES MORE ON MACHINES Addressograph-Multigraph Nets $1,319,886 for Last Year CORPORATION REPORT | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/three-win-awards-for-study-in-rome-fellowships-for-two-years-in.html | THREE WIN AWARDS FOR STUDY IN ROME; Fellowships for Two Years in Classical School Given to Victors in Competition OTHER TESTS PROGRESS Nine Out of 83 Reach Finals in Architecture and Three of 20 in Landscape Design | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hustqn-is-slated-for-new-film-role-may-appear-with-miss-rogers-for.html | HUSTQN IS SLATED FOR NEW FILM ROLE; May Appear With Miss Rogers for R.-K.-O.--FirstScreenTest Passed by Mrs. Moody ZUKOR DINNER TONIGHT 1,000 to Help Mark Producer's 25th Year in PicturesFrohman to Attend | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/service-for-school-dead-nation-extends-condolences-at-new-london.html | SERVICE FOR SCHOOL DEAD; Nation Extends Condolences at New London Memorial | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/la-guardias-plans-remain-a-secret-his-closest-friends-say-they-do.html | LA GUARDIA'S PLANS REMAIN A SECRET; His Closest Friends Say They Do Not Know if He Wants Republican Nomination PARTY LEADERS DIVIDED Fusion Expected to Vote Full Endorsement WednesdayTammany Awaits Hines | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/p-e-mintyre-named-imm-freight-aide-western-manager-appointed-to.html | P. E. M'INTYRE NAMED I.M.M. FREIGHT AIDE; Western Manager Appointed to Succeed Victor J. Freeze in Lines' Activities Here | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-cool-to-idea-davis-may-talk-arms-london-puzzled-over-his.html | BRITISH COOL TO IDEA DAVIS MAY TALK ARMS; London Puzzled Over His Being Sent to Sugar Parley, Which Is Not Important to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/girl-20-and-mother-slain-with-lodger-in-home-in-50th-st-women.html | GIRL, 20, AND MOTHER SLAIN WITH LODGER IN HOME IN 50TH ST.; Women Trapped Singly and Bludgeoned in Flat Near Scene of Titterton Crime MAN STABBED IN SLEEP Triple Murder Is Discovered When Relatives Arrive for Easter Dinner Girl's Ex-Husband Questioned Lodger Found Stabbed Girl Waylaid at Door GIRL AND MOTHER SLAIN WITH LODGER | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/spectacle-in-jerusalem-throng-witnesses-colorful-rites-in-front-of.html | SPECTACLE IN JERUSALEM; Throng Witnesses Colorful Rites in Front of Christ's Tomb | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/u-s-skating-crown-goes-to-freisinger-chicagoan-wins-four-of-five.html | U. S. SKATING CROWN GOES TO FREISINGER; Chicagoan Wins Four of Five Races and Finishes Second to Ronchetti in Other TWO WOMEN TIE FOR TITLE Mrs. Dorothy Franey Drolson and Miss Hom Get 80 Points Each in Indoor Meet Close Finish Marks Race Miss Thiel Again Third | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/parsifal-feature-of-philharmonic-prelude-and-abridged-third-act.html | PARSIFAL' FEATURE OF PHILHARMONIC; Prelude and Abridged Third Act Offered by Rodzinski at Carnegie Hall METROPOLITAN SOLOISTS Paul Althouse, Emanuel List and Julius Huehn Take Roles in Wagner Work | True | By Olin Downes | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/butter-up-2-cents-more-city-food-guide-reports-it-is-now-6-cents.html | BUTTER UP 2 CENTS MORE; City Food Guide Reports It Is Now 6 Cents Above a Year Ago | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/75000-gather-in-cold-at-dawn-easter-pageant.html | 75,000 Gather In Cold At Dawn Easter Pageant | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/king-and-queen-visit-tiny-windsor-church-simply-dressed-they-attend.html | KING AND QUEEN VISIT TINY WINDSOR CHURCH; Simply Dressed, They Attend Easter Service Accompanied by Young Princesses | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/pettyla-boyteaux.html | Petty--La Boyteaux | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/perry-defeats-tilden-british-net-star-scores-over-american-3-sets-to.html | PERRY DEFEATS TILDEN; British Net Star Scores Over American, 3 Sets to 1 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/orders-ship-officer-vote-board-calls-collective-bargaining-test-in.html | ORDERS SHIP OFFICER VOTE; Board Calls Collective Bargaining Test in Cuba Mail Line | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/tropical-park-entries.html | Tropical Park Entries | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/tow-guards-from-every-prison-in-the-state-will-be-trained-at-fire.html | Tow Guards From Every Prison in the State Will Be Trained at Fire College Here | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/resurrection-a-fact-in-history.html | Resurrection a 'Fact in History' | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/clipper-is-to-leave-pago-pago-tomorrow-has-completed-surveys-and-is.html | CLIPPER IS TO LEAVE PAGO PAGO TOMORROW; Has Completed Surveys and Is Ready for Last Hop on New Route to New Zealand Captain Pan American Clipper | True | By Edwin C. Musick, | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/passenger-income-up-on-3-railroads-p-r-r-set-5year-records-in-1936.html | PASSENGER INCOME UP ON 3 RAILROADS; P. R. R. Set 5-Year Records in 1936 in Revenue and in Number Carried NORFOLK & WESTERN GAINS 20.5% Increase Reported to $2,220,260--Rise of 18.6% for Chesapeake & Ohio Norfolk & Western Chesapeake & Ohio Butland | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/spirited-buying-sends-grains-up-prices-in-chicago-and-winnipeg-last.html | SPIRITED BUYING SENDS GRAINS UP; Prices in Chicago and Winnipeg Last Week Reached Best Levels in Years CROP PROSPECTS ARE FAIR Yields in View Sufficient to Give Exportable Surplus of Spring and Winter Wheat | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/death-rate-rise-halted-march-mortality-below-that-of-january-and.html | DEATH RATE RISE HALTED; March Mortality Below That of January and February | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/financing-by-tool-maker-monarch-machine-company-lists-21600-shares.html | FINANCING BY TOOL MAKER; Monarch Machine Company Lists 21,600 Shares With the SEC | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/new-boards-asked-for-philadelphia-earle-bills-due-tonight-for.html | NEW BOARDS ASKED FOR PHILADELPHIA; Earle Bills, Due Tonight, for Reshaping Fairmount Park and Trust Bodies | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-funds-advance-in-week.html | British Funds Advance in Week | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/chicago-parades-in-sun-but-most-of-midwest-observes-a-cloudy-cold.html | CHICAGO PARADES IN SUN; But Most of Mid-West Observes a Cloudy, Cold Easter | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/windsor-in-pulpit-as-his-vienna-adieu-reads-bible-at-easter-service.html | WINDSOR IN PULPIT AS HIS VIENNA ADIEU; Reads Bible at Easter Service as He Prepares to Depart Today for St. Wolfgang VILLAGERS CARRY TORCHES Parade to Enzesfeld Castle to Bid Duke Farewell, and He Speaks in Courtyard United States Envoy Reads Lesson | True | By G. E. R. Gedyewireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/soccer-americans-tie-passon-squad-teams-battle-to-22-deadlock.html | SOCCER AMERICANS TIE PASSON SQUAD; Teams Battle to 2-2 Deadlock Before Crowd of 2,000 at Starlight Park ST. MARY'S ALSO IN DRAW Tallies Twice in Second Half to Gain Even Break With the Scots-Americans Scots Take Early Lead Hispanos Held Even Brookhattan Victor, 4-00 | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/10000000-starving-in-chinas-droughtt-relief-efforts-of-missionaries.html | 10,000,000 STARVING IN CHINA'S DROUGHTT; Relief Efforts of Missionaries Avail Little, Since Officials Are Giving Almost No Aid HUNDREDS DIE IN STREETS ' Terrible Conditions' Are Sure to Spread Beyond Szechwan if Rain Does Not Come Soon | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cahtley-wins-golf-final-turns-back-fisher-1-up-in-easter-tourney-at.html | CAHTLEY WINS GOLF FINAL; Turns Back Fisher, 1 Up, in Easter Tourney at Wildwood Club | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/commodity-average-advanced-last-week-american-index-rose-from-937.html | COMMODITY AVERAGE ADVANCED LAST WEEK; American Index Rose From 93.7 to 94.4, British From 82.8 to 83.6 | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/oakleywright.html | Oakley-Wright | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/julius-ianger-69-hotel-owner-dies-an-operator-of-hostelry-chain-in.html | JULIUS IANGER, 69, HOTEL OWNER, DIES; An Operator of Hostelry Chain in Four Cities Succumbs in Washington BUILT HOMES IN BROOKLYN Erected More Than 500 in Bay Ridge Section--Once Owned 18 Hotels in New York | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/stand-for-liberty-asked-by-manning-bishop-warns-all-christians-they.html | STAND FOR LIBERTY ASKED BY MANNING; Bishop Warns All Christians They Must Resist Attack on Church Principles INVOKES EASTER SPIRIT At Thronged Cathedral Service He Says Only Faith's Ideals Can Save the World | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/letters-to-the-times-child-labor-legislation-reasons-advanced-for.html | Letters to The Times; Child Labor Legislation Reasons Advanced for Wording of the Proposed Amendment Reasons for Wording Adequate Protection Seen Federal Court Congestion What Little Exists Held Due to Delay in Appointing Judges Usurped Bus Stops Canada's Position and Ours Pronouncement on Sit-Down Strikes Contrasted With Situation Here Puerto Ricans Not Deported $50,000 for Investigation Music in Hospitals BATTLE-CRY | True | COURTENAY DINWIDDIE,JOHN F. CURRAN.IRA JEWELL WLLIAMS.S. E. LEITH.ROBERT SCOON.J. M. VIVALDI.FRANK LA GRANGE.BERNICE CLAIRE.ELSPETS. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/fidelia-richards-engaged-to-wed-betrothal-to-oliver-gorden.html | FIDELIA RICHARDS ENGAGED TO WED; Betrothal to Oliver Gorden Stonington Announced at Home in Winnetka | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/aged-couple-lacks-food-man-87-and-wife-84-found-iii-in-home-taken.html | AGED COUPLE LACKS FOOD; Man, 87, and Wife, 84, Found III in Home, Taken to Bellevue | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dodgers-stop-reds-for-fifth-in-row-triumph-42-frankhouse-and-mungo.html | DODGERS STOP REDS FOR FIFTH IN ROW; Triumph, 4-2, Frankhouse and Mungo Excelling Despite 5 Brooklyn Misplays MANUSH, MOORE SET PACE Collect Two Safeties Apiece in Scoring Drives, Latter Making Three-Bagger Checks Reds for Five Frames Fine Catch by Cooney | True | By Roscoe McGowenspecial To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/london-centers-its-attention-on-wheat-as-argentine-export-warning.html | London Centers Its Attention on Wheat As Argentine Export Warning Spurs Rise | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/40000-greet-dawn-in-north-jersey-worshipers-brave-snow-and.html | 40,000 GREET DAWN IN NORTH JERSEY; Worshipers Brave Snow and Sub-Freezing Temperatures at Easter Devotions 10,000 VISIT EAGLE ROCK Choir of 50 Sings for 12,000 at Restland Park--6,000 Meet on Garret Mountain Many Eastern States Represented Trumpeters Call Worshipers | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/death-an-event-in-eternal-life.html | Death an Event in Eternal Life' | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/paris-sees-no-boom-here-i-u-s-authorities-can-bar-recurrence-of.html | PARIS SEES NO BOOM HERE I; U. S. Authorities Can Bar Recurrence of 1929, It Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Panama Canal Foreign Ports-- Arrivals and Departures Transatlantic Mails Due at New York: Foreign Air Mail From New York | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/3-babies-strangled-wife-found-hanged-illinois-police-say-she-was.html | 3 BABIES STRANGLED, WIFE FOUND HANGED; Illinois Police Say She Was Despondent at Failure to Get Easter Word From Husband | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sphas-even-pro-series-halt-jersey-reds-by-3936-in-basketball.html | SPHAS EVEN PRO SERIES; Halt Jersey Reds by 39-36 in Basketball Play-Off | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mguffey-revival-asked-committee-of-parents-wants-the-old-readers.html | M'GUFFEY REVIVAL ASKED; Committee of Parents Wants the Old Readers Used Again | True |  | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/boerse-off-a-little-in-dull-short-week-some-recovery-occurs-on-last.html | BOERSE OFF A LITTLE IN DULL, SHORT WEEK; Some Recovery Occurs on Last, or Fourth, Day--Average Is 137.90, Against 138.10 | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dance-will-honor-anne-benton-april-9-parents-to-give-party-for-her.html | DANCE WILL HONOR ANNE BENTON APRIL 9; Parents to Give Party for Her and Fiance, William Belden Hagyard, in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mcknightwright.html | McKnight-Wright | True |  | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/barrows-to-be-gourmets-guest.html | Barrows to Be Gourmets' Guest | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/crash-kills-canal-zone-soldier.html | Crash Kills Canal Zone Soldier | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/warning-by-green-sitdowners-imperiling-freedom-of-labor-he-tells.html | WARNING BY GREEN; Sit-Downers Imperiling Freedom of Labor, He Tells Workers SEES 'REPRESSIVE LAWS' Public Will Not Long Tolerate Illegal Methods,' Chief Declares A. F. OF L. DISAVOWS THEM Federation's Stand Is Taken as a Command to Members Not to Back C.I.O. Tactics Never Approved by A. F. of L." Advantages Only Temporary" A. F. L. DISAVOWS SIT-DOWN STRIKES Public Warning to Labor" Federal Law Urged by Dies | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/salvation-service-brief-sermon-is-omitted-at-gathering-in.html | SALVATION SERVICE BRIEF; Sermon Is Omitted at Gathering in Washington Square | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/3-new-zealanders-killed-after-scaling-new-peak.html | 3 New Zealanders Killed After Scaling New Peak | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/rovers-down-orioles-to-win-hershey-cup-triumph-by-83-wareing-making.html | ROVERS DOWN ORIOLES TO WIN HERSHEY CUP; Triumph by 8-3, Wareing Making Four Goals--Lead in Series by Margin of 13 to 5 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/place-for-opera-supper-changed.html | Place for Opera Supper Changed | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/big-week-ahead-at-art-galleries-more-than-1000-works-are-expected.html | BIG WEEK AHEAD AT ART GALLERIES; More Than 1,000 Works Are Expected at the Exhibition of Independent Group EXHIBITORS TO EXCEED 450 Several Annuals on the List of Openings--New Shows Will Be of Wide Variety Loan of French Art Wide Range of Subjects Federal Gallery Reopens | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/yanks-beat-bees-with-3-hits-65-sweeping-7game-spring-series-homer.html | Yanks Beat Bees With 3 Hits, 6-5, Sweeping 7-Game Spring Series; Homer by Lazzeri and DiMaggio's Triple Figure in Scoring, but Six Errors by McKechnie's Players Are of More Value to Victors--Malone Impressive on Mound Lazzeri Bats In Three A Three-Hit Salvo The Box Score McKechnie Shifts Line-up | True | By James P. Dawsonspecial To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/title-to-ohearnhynson.html | Title to O'Hearn-Hynson | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/victim-of-attack-dies-daughter-of-woman-slain-in-robbery-succumbs.html | VICTIM OF ATTACK DIES; Daughter of Woman Slain in Robbery Succumbs in Jersey | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/attacks-sitdown-as-illegal-step-manufacturers-association-in.html | ATTACKS SIT-DOWN AS ILLEGAL STEP; Manufacturers Association, in Booklet, Quotes Comment of Miss Perkins VARIED LAWS HELD BROKEN Extortion Is Listed Among the Offenses Possibly Involved and Brandeis View Is Cited Held Liable as Trespasser Legal Remedies" Listed Brandeis Is Quoted | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/chiang-reveals-to-china-he-read-bible-as-captive.html | Chiang Reveals to China He Read Bible as Captive | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/miss-marie-eugenie-thebaud-is-betrothed-white-plains-girl-to-be-wed.html | Miss Marie Eugenie Thebaud Is Betrothed; White Plains Girl to Be Wed to D.M.Compton | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/sao-paulos-cotton-gains-states-193637-exports-estimated-at-20-over.html | SAO PAULO'S COTTON GAINS; State's 1936-37 Exports Estimated at 20% Over Season Before | True | Special Cable to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/u-s-agrees-to-withhold-diplomatic-secrets-foreign-nations-oppose.html | U. S. Agrees to Withhold Diplomatic Secrets; Foreign Nations Oppose Early Publication | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/joel-j-levitt.html | JOEL J. LEVITT | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/clarence-bigelow-long-a-pharmacist-owner-of-drug-store-57-years-was.html | CLARENCE BIGELOW, LONG A PHARMACIST; Owner of Drug Store 57 Years Was Treasurer of Columbia Pharmacy School 40 Years ALSO PRESIDENT OF BANK Head of the West Side Savings Institution Many Years--Dies Here at Age of 85 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/the-financial-week-confusing-events-on-the-marketsthe-continued.html | THE FINANCIAL WEEK; Confusing Events on the Markets--The Continued Rise of Staple Prices, and Its Meaning. | True | By Alexander D. Noyes | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/prince-reaches-canada-japanese-emperors-brother-is-on-way-o.html | PRINCE REACHES CANADA; Japanese Emperor's Brother Is on Way o Coronation in London | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/rabbis-see-lesson-to-jews-in-easter-passover-sermons-appeal-for.html | RABBIS SEE LESSON TO JEWS IN EASTER; Passover Sermons Appeal for Modernization of Religion to Emphasize Brotherhood PRAISE ETHICS OF JESUS Emancipation of the Race by Upbuilding of Homeland in Palestine Is Urged A Step Toward Brotherhood Urges Emancipation From Within | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/ch-de-lous-rea-best-at-st-louis-mrs-simss-dachshund-takes-premier.html | CH. DE LOU'S REA BEST AT ST. LOUIS; Mrs. Sims's Dachshund Takes Premier Honors--Stiles's Airedale Is Second FOXCATCHER BEAGLE WINS Ch. Merryman Captures Bread Prize in Large Field--Capt. of Staithe Victor Large Beagle Group Fanis June Rose Wins | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/friars-club-holds-benefit-at-alvin-5800-is-raised-at-the-first.html | FRIARS CLUB HOLDS BENEFIT AT ALVIN; $5,800 Is Raised at the First Frolic of the Organization Held in Three Years | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/boxcar-blast-jars-wide-area.html | Boxcar Blast Jars Wide Area | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/margaret-cotter-engaged.html | Margaret Cotter Engaged | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/new-mark-looms-in-yacht-contest-record-for-st-petersburgtohavana.html | NEW MARK LOOMS IN YACHT CONTEST; Record for St. Petersburg-toHavana Race Expected as Favorable Wind Blows STARLIGHT LEADS FLEET Fay's Cutter Sets Paoe, With Edwards's Yawl, Winsome Too, Close Up | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/judas-in-oklahoma.html | JUDAS IN OKLAHOMA | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/birmingham-unions-split-c-i-o-groups-quit-central-body-at-a-f-of-l.html | BIRMINGHAM UNIONS SPLIT; C. I. O. Groups Quit Central Body at A. F. of L. Demand | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/says-the-reserve-can-curb-pricerise-guaranty-trust-company-sees.html | SAYS THE RESERVE CAN CURB PRICERISE; Guaranty Trust Company Sees Control of Budget as a Prerequisite, However PROBLEM IS WORLD-WIDE Monetary Stabilization, It Holds, Must Continue to Be the Goal of Fiscal Leaders | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mary-ridder-to-be-honored.html | Mary Ridder to Be Honored | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/brooklyn-plans-filed-two-apartment-houses-and-a-school-to-be.html | BROOKLYN PLANS FILED; Two Apartment Houses and a School to Be Erected | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/phenomenal-rise-of-japan-traced-u-s-commerce-department-in-survey-s.html | PHENOMENAL RISE OF JAPAN TRACED; U. S. Commerce Department, in Survey, Says Advance Has Been Unequaled in World BUT SEES ADVERSE TURN Necessity for Wage Increases Is Held Likely to Dissipate Some of tler Advantages | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/quadruplets-born-in-england.html | Quadruplets Born in England | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cup-yacht-rainbow-in-tow-for-bristol-former-vanderbilt-boat-to-be.html | CUP YACHT RAINBOW IN TOW FOR BRISTOL; Former Vanderbilt Boat to Be Groomed for Defense Trials During the Spring | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/major-bills-up-this-week-crop-insurance-and-guffey-bill-to-be.html | MAJOR BILLS UP THIS WEEK; Crop Insurance and Guffey Bill to Be Before the Senate | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/george-godleys-greenwich-hosts.html | George Godleys Greenwich Hosts | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/second-lake-ship-at-buffald.html | Second Lake Ship at Buffald | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/christs-triumph-held-natural.html | Christ's Triumph Held Natural | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/charter-bill-protested-yonkers-group-sees-esquirol-measure-bar-to.html | CHARTER BILL PROTESTED; Yonkers Group Sees Esquirol Measure Bar to Referendum | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/roosevelt-facing-a-f-lcio-choice-must-name-delegate-to-geneva-labor.html | ROOSEVELT FACING A. F. L.-C.I.O. CHOICE; Must Name Delegate to Geneva Labor Organization for the June Conference GREEN IN GOVERNING BODY Question Arises Whether He or Lewis Will Get Place in the Parley's Elections Another Delegate Problem Both Sure of Representation | True | By Clarence K. Streitwireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hundreds-seized-in-sofia-but-antigovernment-leaflets-are.html | HUNDREDS SEIZED IN SOFIA; But Anti-Government Leaflets Are Distributed Despite Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/plan-for-census-of-idle-commerce-officials-feel-that-it-should-not.html | PLAN FOR CENSUS OF IDLE; Commerce Officials Feel That It Should Not Await 1940 Count | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/speak-on-persecution-rabbi-s-s-wise-and-canon-stokes-agree-on-two.html | SPEAK ON PERSECUTION; Rabbi S. S. Wise and Canon Stokes Agree on Two Ways to Combat It | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/darlington-urges-a-spiritual-balance-sheet-to-make-20year-forecast.html | Darlington Urges a Spiritual Balance Sheet To Make 20-Year Forecast of Soul's State | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/josef-ahronovitz-founder-of-labor-zionist-youth-organization.html | JOSEF AHRONOVITZ; Founder of Labor Zionist Youth Organization Succumbs at 60 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/governor-lehman-is-59-he-and-family-observe-the-birthday-quietly-at.html | GOVERNOR LEHMAN IS 59; He and Family Observe the Birthday Quietly at Albany | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/pope-in-tears-blesses-250000-who-cheer-in-joy-at-his-recovery-adds.html | Pope, in Tears, Blesses 250,000 Who Cheer in Joy at His Recovery; Adds Word of Gratitude for Prayers as He Gives Benediction to Vast Throng in St. Peter's Square-Sits Throughout Service in Cathedral-German Envoy Absent PONTIFF, IN TEARS, BLESSES 250,000 Sits Throughout Ceremony Wears His Triple Crown No German Diplomat Present Heard on Radio Here | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/britain-imports-less-steel.html | Britain Imports Less Steel | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/christians-worry-on-german-easter-catholic-bishop-of-berlin-and.html | CHRISTIANS WORRY ON GERMAN EASTER; Catholic Bishop of Berlin and Protestant Confessional Synod Warn of Nazi Methods SCHOOL PLAN IS DEPLORED Hitler Paper Stresses Season as Nature's Reawakening and Cites Party's Mission Deplores Fate of Schools Mission Beyond Reich Borders Lindau Prelates Defiant | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/shimshon-belkind-one-of-founders-of-jewish-farm-settlement-in.html | SHIMSHON BELKIND; One of Founders of Jewish Farm Settlement in Palestine | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dr-fleming-scores-fickle-worshipers-average-man-lets-himself-be.html | DR. FLEMING SCORES FICKLE WORSHIPERS; Average Man Lets Himself Be Bitten by Every Passing Craze, He Asserts | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/evertsenward.html | Evertsen-Ward | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/rev-paul-talbott-leader-in-episcopal-circles-in-missouri-and-kansas.html | REV. PAUL TALBOTT; Leader in Episcopal Circles in Missouri and Kansas 40 Years | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/william-b-cawthorne.html | WILLIAM B. CAWTHORNE | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dehoarding-at-low-ebb-britain-finds-little-fresh-evidence-of-flow.html | DEHOARDING AT LOW EBB; Britain Finds Little Fresh Evidence of Flow From Continent | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/corn-hardens-in-chicago-speculation-also-increases-in-oats-and.html | CORN HARDENS IN CHICAGO; Speculation Also Increases in Oats and Rye--Soy Beans Erratic | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/free-state-marks-1916-insurrection-de-valera-leads-nation-in-an.html | FREE STATE MARKS 1916 INSURRECTION; De Valera Leads Nation in an Impressive Tribute to the Memory of Founders I. P. A. MEN FIGHT IN MAYO Police Also Halt Lily Sales to Aid Banned Organization in Various Cities Fight in County Mayo Veterans Parade in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/5-die-as-train-hits-auto-their-car-is-struck-at-a-crossing-near.html | 5 DIE AS TRAIN HITS AUTO; Their Car Is Struck at a Crossing Near Charlotte, N. C. | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/hoan-quits-office-in-socialist-party-unwilling-to-endorse-c-i-o-he.html | HOAN QUITS OFFICE IN SOCIALIST PARTY; Unwilling to Endorse C. I. O., He Leaves Executive Committee After Ten Years THOMAS CHOSEN CHAIRMAN ' Old Guard' Socialists Vote to End Status as Party,.but Members Will Back Labor Arguments Delay Votes HOAN QUITS OFFICE IN SOCIALIST PARTY Labor Party Tickets Urged | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/amos-kidder-weds-mrs-s-b-pierrong-partner-in-wall-st-firm-and-mayor.html | AMOS KIDDER WEDS MRS. S. B. PIERRONG; Partner in Wall St. Firm and Mayor of Tenafly Marries Former Sophea Black | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/resident-offices-report-on-trade-coat-and-suit-lines-stressed-as.html | RESIDENT OFFICES REPORT ON TRADE; Coat and Suit Lines Stressed, as Retailers Anticipate Demand in April COTTON DRESSES BOUGHT Ensemble Styles Move Actively in Departments--Active Call for Children's Apparel Dry Goods Larket Quiet Cape Ensembles Are Popular | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/two-young-singers-win-opera-contest-maxine-stellman-and-thomas.html | TWO YOUNG SINGERS WIN OPERA CONTEST; Maxine Stellman and Thomas Thomas Chosen From 800 in Auditions of the Air WILL APPEAR THIS SPRING Vermont Soprano Already Has Sung Once at the Metropolitan--Baritone an Ex-Mechanic Soprano Studied Here Thomas Born in Wales WIN OPERA CONTEST | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/radio-agreement-in-americas-seen-havana-parley-is-in-accord-on.html | RADIO AGREEMENT IN AMERICAS SEEN; Havana Parley Is in Accord on Technical Principles to Be Met in Wider Conference INTERFERENCE IS STUDIED Wave-Band Changes Are Urged--Political Problems Avoided for the Present Way Prepared for Study Interference a problem | True | Special Cable to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/the-future-of-unemployment.html | THE FUTURE OF UNEMPLOYMENT | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/italoyugoslav-pact-welcomed-in-turkey-called-step-toward-harmony-in.html | ITALO-YUGOSLAV PACT WELCOMED IN TURKEY; Called Step Toward Harmony in Eastern Mediterranean--No Rift in Balkan Entente | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dies-attending-easter-service.html | Dies Attending Easter Service | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/lehigh-dates-announced-eight-matches-listed-for-the-varsity-golf.html | LEHIGH DATES ANNOUNCED; Eight Matches Listed for the Varsity Golf Combination | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/finds-personality-basic-black-says-integrity-of-self-is-lifes-first.html | FINDS PERSONALITY BASIC; Black Says Integrity of Self Is Life's First Problem | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mark-easter-rebellion-500-irish-men-and-women-here-pay-tribute-to.html | MARK EASTER REBELLION; 500 Irish Men and Women Here Pay Tribute to Its Dead | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/fire-record.html | FIRE RECORD | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/frank-s-mandel-chicago-merchant-vice-president-of-department-store.html | FRANK S. MANDEL, CHICAGO MERCHANT; Vice President of Department Store Was Son of Simon Mandel, One of Founders | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dr-francis-r-lane-former-principal-of-brooklyn-polytechnic.html | DR. FRANCIS R. LANE; Former Principal of Brooklyn Polytechnic Institute | True | | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/brihuega-likened-by-hemingway-to-victory-on-world-war-scale.html | Brihuega Likened by Hemingway To Victory on World War Scale; Loyalist Triumph in 'Decisive' Battle Is'Held Result of Perfectly Coordinated Attack-Battlefield Is Quiet Now, but Dead Still Dot It-Italians Slew Hundreds of Own in Error Destroyed Road in Retreat Battle on World War Scale Tank Tracks Sinister More Than an Air Victory Italians Slew Hundreds of Own | True | By Ernest Hemingway | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/india-congress-party-balks-in-3-provinces-refuses-to-form.html | INDIA CONGRESS PARTY BALKS IN 3 PROVINCES; Refuses to Form Ministries in Madras and Central Provinces as Well as in Bombay | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/michael-jones.html | MICHAEL JONES | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/court-issue-is-debated-burlingham-opposes-presidents-plan-brower.html | COURT ISSUE IS DEBATED; Burlingham Opposes President's Plan, Brower Defends it | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/true-faith-viewed-as-life-bet-on-god-christ-made-such-a-wager-on.html | TRUE FAITH VIEWED AS LIFE BET ON GOD; Christ Made Such a Wager on Calvary, Dr. Bonnell Tells Congregation of 3,500 EASTER MARKED VICTORYI Day When Death Met Its Master Should Be One of New Beginnings, He Asserts | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/call-loans-off-in-paris-fall-in-rate-features-an-otherwise-fairly.html | CALL LOANS OFF IN PARIS; Fall in Rate Features an Otherwise Fairly Tight Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/home-loan-banks-woo-open-market-federal-institutions-to-make-first.html | HOME LOAN BANKS WOO OPEN MARKET; Federal Institutions to Make First Move Today in New Subscriptions Policy | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/wood-field-and-stream-new-areas-are-listed-general-policy-is.html | Wood, Field and Stream; New Areas Are Listed General Policy Is Explained Asks Aid of Anglers | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/to-study-problems-from-peace-parley-jurists-from-the-americas-will.html | TO STUDY PROBLEMS FROM PEACE PARLEY; Jurists From the Americas Will Meet April 5 in Capital to Resume Codification | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/baptizes-her-doll-babies-as-father-does-in-church.html | Baptizes Her Doll Babies As Father Does in Church | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/harvard-to-modify-its-tutorial-plan-juniors-and-seniors-to-have.html | HARVARD TO MODIFY ITS TUTORIAL PLAN; Juniors and Seniors to Have Choice of Present System or Less Intensive Study CAPACITIES NOT EQUAL This Difference in Students and Aims Is Taken Into Account Under Conant Principle Essentials of the Plan Students lay Transfer | True | Special to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/blasts-kill-nine-in-safest-mine-rescuers-entering-kramer-pa-coal.html | BLASTS KILL NINE IN 'SAFEST MINE'; Rescuers Entering Kramer, Pa., Coal Pit After First Explosion Perish in the Second IGNITION OF GAS BLAMED Use of Power Perilous, Ponies Are Employed in Recovering Bodies of the Victims Rescuers Among the Dead Possible Detonation of Gas BLASTS KILL NINE IN 'SAFEST MINE' Three Freed From Colorado Pit | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/president-pierce-in-sitdown.html | President Pierce in 'Sit-Down' | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/mexicos-revenues-exceed-estimates-higher-expenditures-however-cut.html | MEXICO'S REVENUES EXCEED ESTIMATES; Higher Expenditures, However, Cut Surplus--Price Level Rose in 1936 | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/dr-edgar-tilton-jr-to-retire-as-pastor-gives-his-age-of-72-as.html | DR. EDGAR TILTON JR. TO RETIRE AS PASTOR; Gives His Age of 72 as Reason for Leaving Harlem Reformed Church After 39 Years | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/crosstown-tunnel-demanded-at-once-state-chamber-scores-failure-of.html | CROSSTOWN TUNNEL DEMANDED AT ONCE; State Chamber Scores Failure of Two Authorities to Plan Prompt Construction BAD TRAFFIC JAM FEARED Report Warns That New River Tubes May Undermine Realty Values | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/400-wish-to-appear-against-court-bill-senators-plan-to-pick-legal.html | 400 WISH TO APPEAR AGAINST COURT BILL; Senators Plan to Pick Legal Experts and Perhaps Some Farm Leaders and Clergy GLASS ON RADIO TONIGHT Labor's Nonpartisan League to Hold Many Mass Meetings April 19 Backing Change Robinson to Go on Air Junior Bar Opposes Change | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/french-prices-lower-onepoint-drop-in-index-in-week-due-to-fall-in.html | FRENCH PRICES LOWER; One-Point Drop in Index in Week Due to Fall in Imported Goods | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/cunningham-is-beaten-stumbles-during-coast-race-and-places-third-as.html | CUNNINGHAM IS BEATEN; Stumbles During Coast Race and Places Third as Bright Wins | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/troth-announced-of-barbara-wiley-bernardsville-girl-is-affianced-to.html | TROTH ANNOUNCED OF BARBARA WILEY; Bernardsville Girl Is Affianced to Edwin Lex Bacon, Son of New Yorker | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/reich-lifts-price-of-ryei-advance-is-20-marks-a-ton-but-193738.html | REICH LIFTS PRICE OF RYEI; Advance Is 20 Marks a Ton, but 1937-38 Wheat Is Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/3-dawn-services-in-westchester-more-than-1500-in-coats-and-mufflers.html | 3 DAWN SERVICES IN WESTCHESTER; More Than 1,500, in Coats and Mufflers, Hear Sermon Under Youth Council Auspices 300 AT CROSS RIVER DAM Sunrise Greeted by Hundreds in White Plains--Thousands at Nassau Ceremonies Bethpage Park Services Dawn Service in Babylon | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/guggenheim-fund-makes-61-awards-grants-fellowships-with-value-of.html | GUGGENHEIM FUND MAKES 61 AWARDS; Grants Fellowships With Value of $130,000 to Scientists, Artists and Others 38 WILL STUDY ABROAD Recipients to Engage in Great Variety of Research and Creative Work To Engage in Many Studies To Study Political Propaganda Thirteen Fellowships Renewed List of the Fellowships SIX OF THE WINNERS OF GUGGENHEIM AWARDS FOR 1937 | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/public-contracts-5279848-in-week-82-supply-awards-are-made-in.html | PUBLIC CONTRACTS $5,279,848 IN WEEK; 82 Supply Awards Are Made in Period by 11 Agencies of the Government | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/overtime-rates-studied-conference-board-says-policy-generally-is-to.html | OVERTIME RATES STUDIED; Conference Board Says Policy Generally Is to Pay More | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/stays-in-own-village-quenches-fire-over-line.html | Stays in Own Village, Quenches Fire Over Line | True | Special to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/a-correction.html | A Correction | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/paris-bourse-is-firmer-hasty-liquidation-gives-way-to-rise.html | PARIS BOURSE IS FIRMER; Hasty Liquidation Gives Way to Rise Paralleling Wall St. Gain | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/500-fans-battle-at-soccer-match-partisans-of-rival-greek-and-irish.html | 500 FANS BATTLE AT SOCCER MATCH; Partisans of Rival Greek and Irish Teams Start Free-for All When Players Clash SIX PERSONS ARE INJURED Two Sent to Bronx HospitalMany in Crowd Slightly Hurt--One Man Is Arrested | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/upstate-paraders-cold-temperatures-in-larger-cities-range-from-22.html | UP-STATE PARADERS COLD; Temperatures in Larger Cities Range From 22 to 28 Degrees | True | | C1B 331630 |
| 1937-03-29 | 1937-03-29 | https://www.nytimes.com/1937/03/29/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 331630 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bids-low-on-army-planes-north-american-aviation-asks-13850-for.html | BIDS LOW ON ARMY PLANES; North American Aviation Asks $13,850 for Combat Ships | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/lives-without-a-jugular-ohio-boy-loses-vein-in-fight-to-overcome.html | LIVES WITHOUT A JUGULAR; Ohio Boy Loses Vein in Fight to Overcome Mastoids | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-butterworth-honored-at-dinner-her-grandmother-entertains-at.html | MISS BUTTERWORTH HONORED AT DINNER; Her Grandmother Entertains at Party Here for Daughter of Rye Couple | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/lohengrin-in-baltimore-capacity-crowd-hears-flagstad-and-melchior.html | LOHENGRIN' IN BALTIMORE; Capacity Crowd Hears Flagstad and Melchior in Wagner Opera | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/grant-halts-boulware-defeats-florida-player-in-net-tournament-60-62.html | GRANT HALTS BOULWARE; Defeats Florida Player in Net Tournament, 6-0, 6-2 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/loyalist-warships-bombard-balearics-obtain-revenge-for-insurgent.html | LOYALIST WARSHIPS BOMBARD BALEARICS; Obtain Revenge for Insurgent Air Raids by Shelling Forts and Plane Base | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/church-leader-honored-luncheon-held-for-dr-f-t-steele-retiring.html | CHURCH LEADER HONORED; Luncheon Held for Dr. F. T. Steele, Retiring Presbytery Official | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/quakers-shift-funds-in-fear-of-inflation-philadelphia-trustees.html | QUAKERS SHIFT FUNDS IN FEAR OF INFLATION; Philadelphia Trustees Report Revision of Investments to Assure 'Safety' | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/police-department.html | Police Department | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/plan-filed-here-for-united-cigar-stores-reorganization-given-to.html | PLAN FILED HERE FOR UNITED CIGAR; Stores' Reorganization Given to Court With Approval of Committees | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mcmillen-throws-nardi-scores-in-2331-of-mat-feature-at-new-york.html | McMILLEN THROWS NARDI; Scores In 23:31 of Mat Feature at New York Coliseum | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/virginia-nine-tops-dartmouth-7-to-5-hanover-team-outhits-rivals-but.html | VIRGINIA NINE TOPS DARTMOUTH, 7 TO 5; Hanover Team Outhits Rivals, but Rally in Eighth Falls Short--Male Gets Homer | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/expect-action-on-milk-ads.html | Expect Action on Milk Ads | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dr-emily-f-swett.html | DR. EMILY F. SWETT | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/us-makes-no-plans-for-light-cruisers-ten-of-the-navys-7050ton-ships.html | U.S. MAKES NO PLANS FOR LIGHT CRUISERS; Ten of the Navy's 7,050-Ton Ships Will Become Obsolete or Over Age by 1940 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/benjamin-t-leland-member-of-faculty-at-university-of-maryland-dies.html | BENJAMIN T. LELAND; Member of Faculty at University of Maryland Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/madden-deplores-wagner-act-delay-labor-board-head-intimates-failure.html | MADDEN DEPLORES WAGNER ACT DELAY; Labor Board Head Intimates Failure of Courts to Rule Has Contributed to Unrest | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/erna-g-linington-a-brooklyn-bride-she-is-wed-to-edward-evans-son-of.html | ERNA G. LININGTON A BROOKLYN BRIDE; She Is Wed to Edward Evans, Son of Late Major Henry Clay Evans, in Church Ceremony | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/charles-e-mitchell-exenvoy-to-liberia-prominent-negro-republican.html | CHARLES E. MITCHELL; EX-ENVOY TO LIBERIA; Prominent Negro Republican Had Been Bank President in West Virginia--Dies Here at 66 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/row-over-dog-is-fatal-doorman-dies-following-fist-fight-with.html | ROW OVER DOG IS FATAL; Doorman Dies Following Fist Fight With Salesman | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/robinsons-yacht-sets-racing-mark-sirocco-more-than-2-hours-under.html | ROBINSON'S YACHT SETS RACING MARK; Sirocco More Than 2 Hours Under Old Record From St. Petersburg to Havana | True | By J. D. Phillips | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/north-carolina-victor-defeats-yale-for-third-straight-time-in.html | NORTH CAROLINA VICTOR; Defeats Yale for Third Straight Time in Tennis, 9-1 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-england-bus-strike-ends.html | New England Bus Strike Ends | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brazilians-face-famine-18000-in-droughtafflicted-ceara-appeal-for.html | BRAZILIANS FACE FAMINE; 18,000 In Drought-Afflicted Ceara Appeal for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/easter-egg-rollers-hear-the-president-50000-take-part-in-colorful.html | EASTER EGG ROLLERS HEAR THE PRESIDENT; 50,000 Take Part in Colorful Ceremony on the White House Lawn | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/congress-honors-focht-members-of-senate-and-house-named-to-attend.html | CONGRESS HONORS FOCHT; Members of Senate and House Named to Attend Rites | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ad-agencies-spent-500000000-in-35-census-bureau-report-covered-1212.html | AD AGENCIES SPENT $500,000,000 IN '35; Census Bureau Report Covered 1,212 Accredited Concerns With 13,039 Employes | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/calls-up-antilynch-bill-house-petition-forces-gavagan-measure-from.html | CALLS UP ANTI-LYNCH BILL; House Petition Forces Gavagan Measure From Committee | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/progress-in-wage-talks-general-electric-and-union-agents-to-meet.html | PROGRESS IN WAGE TALKS; General Electric and Union Agents to Meet Again Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/knox-centennial-body-many-leaders-on-honorary-list-of-50-for.html | KNOX CENTENNIAL BODY; Many Leaders on Honorary List of 50 for College Celebration | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/haitian-minister-arrives.html | Haitian Minister Arrives | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-lois-wilkinson-becomes-betrothed-member-of-red-bank-family.html | MISS LOIS WILKINSON BECOMES BETROTHED; Member of Red Bank Family Will Be the Bride of W. J. Hardiman in Autumn | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wallace-b-flint-brother-of-financier-exmember-of-old-shipbuilding.html | WALLACE B. FLINT; Brother of Financier Ex-Member of Old Shipbuilding Company | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-burlingham-100-dies.html | Miss Burlingham, 100, Dies | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tells-of-borden-guards-detective-says-company-spent-12400-in.html | TELLS OF BORDEN GUARDS; Detective Says Company Spent $12,400 in Elizabeth Strike | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ambers-to-fight-monday-commission-approves-new-date-for-montanez.html | AMBERS TO FIGHT MONDAY; Commission Approves New Date for Montanez Bout in Garden | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/capablanca-wins-21-loses-1.html | Capablanca Wins 21, Loses 1 | True | Specila to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-pistol-linked-to-redwood-murder-weapon-recovered-fromhackensack.html | NEW PISTOL LINKED TO REDWOOD MURDER; Weapon Recovered From-Hackensack River Fired One of Fatal Bullets, Expert Says | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sales-in-brooklyn-residential-properties-in-various-parts-of.html | SALES IN BROOKLYN; Residential Properties in Various Parts of Borough Change Hands | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/form-a-f-l-union-of-state-teachers-delegates-of-seven-locals.html | FORM A. F. L. UNION OF STATE TEACHERS; Delegates of Seven Locals, Representing 10,000, Pick Hendley as President | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-morgan-yacht-passing-through-the-panama-canal.html | THE MORGAN YACHT PASSING THROUGH THE PANAMA CANAL | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/i-c-c-again-asks-n-y-central-to-give-more-details-of-54000000-bond.html | I. C. C. Again Asks N. Y. Central to Give More Details of $54,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/safety-device-bid-assailed-in-jersey-manufacturers-agents-say.html | SAFETY DEVICE BID ASSAILED IN JERSEY; Manufacturers' Agents Say Specifications Barred All but Weaver Company | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/osa-johnson-gives-talk-tells-of-last-exploration-trip-with-her.html | OSA JOHNSON GIVES TALK; Tells of Last Exploration Trip With Her Husband in Borneo | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/city-pays-fine-of-1-for-overtime-parking.html | City Pays Fine of $1 For Overtime Parking | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/nuptials-are-held-for-miss-dorrance-daughter-of-founder-of-food.html | NUPTIALS ARE HELD FOR MISS DORRANCE; Daughter of Founder of Food Company Married to George Strawbridge in Radnor | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pay-rises-in-standard-oil-jersey-concern-gives-increases-to-clerks.html | PAY RISES IN STANDARD OIL; Jersey Concern Gives Increases to Clerks on April 1 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/students-in-row-on-columbia-poll-picture-of-composite-senior-is.html | STUDENTS IN ROW ON COLUMBIA POLL; Picture of Composite Senior Is Challenged as Based on Too Few Replies | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fund-of-500000-is-given-to-brown-former-senator-j-h-metcalf.html | FUND OF $500,000 IS GIVEN TO BROWN; Former Senator J. H. Metcalf Provides Money to Expand Research in Chemistry | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/seldon-b-mclaughlin-surrogates-court-clerk-24-years-was-graduate-of.html | SELDON B. McLAUGHLIN; Surrogates' Court Clerk 24 Years Was Graduate of Fordham | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-guthrie-to-be-wed-pittsburgh-girl-to-become-the-bride-of-allan.html | MISS GUTHRIE TO BE WED; Pittsburgh Girl to Become the Bride of Allan Dean Converse | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dr-townsend-asks-for-a-5000000-loan-for-campaign-to-put-over-his.html | Dr. Townsend Asks for a $5,000,000 Loan For Campaign to Put Over His Pension Plan | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/high-oilfield-pay-lures-venezuelan-farmhands.html | High Oil-Field Pay Lures Venezuelan Farmhands | True | By Airmail To the New York Times. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/warships-damaged-in-shakedown-trials-plates-of-4-destroyers-crack.html | WARSHIPS DAMAGED IN 'SHAKEDOWN' TRIALS; Plates of 4 Destroyers Crack, but Need for $2,500,000 Changes Is Denied | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bridgeport-brass-issue-directors-set-15-a-share-as-value-of-shares.html | BRIDGEPORT BRASS ISSUE; Directors Set $15 a Share as Value of Shares in 4-1 Offer | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-siebenmorgan-to-be-a-june-bride-westfield-girl-will-be-married.html | MISS SIEBEN-MORGAN TO BE A JUNE BRIDE; Westfield Girl Will Be Married to George C. Worth Jr., Kin of General Eli Long | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/zanelli-outpoints-jadick.html | Zanelli Outpoints Jadick | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/walter-hagen-divorced-noted-golfers-wife-gets-decree-on-abandonment.html | WALTER HAGEN DIVORCED; Noted Golfer's Wife Gets Decree on Abandonment Charge | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/julian-berry.html | JULIAN BERRY | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-capital-plan-for-illinois-power-approval-of-stockholders-is.html | NEW CAPITAL PLAN FOR ILLINOIS POWER; Approval of Stockholders Is Asked on Financing Involving $116,000,000 Refunding | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/u-s-gains-in-argentina-may-replace-england-as-chief-source-due.html | U. S. GAINS IN ARGENTINA; May Replace England as Chief Source, Due Partly to Autos | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/kennecott-coper-earned-25490764-net-income-last-year-equaled-236-a.html | KENNECOTT COPER EARNED $25,490,764; Net Income Last Year Equaled $2.36 a Share, Against $1.22 in 1935 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brown-knocks-out-cocozza.html | Brown Knocks Out Cocozza | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/insurance-figures-given-yearend-data-of-london-assurance-and-its.html | INSURANCE FIGURES GIVEN; Year-End Data of London Assurance and its Affiliates Issued | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/adlerallcorn.html | Adler--Allcorn | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hicks-is-harvard-captain.html | Hicks Is Harvard Captain | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/15-pickets-put-to-rout-beaten-as-they-protest-erb-inquiry-in-front.html | 15 PICKETS PUT TO ROUT; Beaten as They Protest ERB Inquiry in Front of Political Club | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/reid-halts-byrne-in-four-games-as-world-squash-tourney-starts.html | Reid Halts Byrne in Four Games As World Squash Tourney Starts; Crescent Pro Wins, 15-2, 9-15, 15-1, 15-10, in First Round of Open Championship--Young Sieverman, Amateur Star, Turns Back Rice of Harvard Club in Hard Battle | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/cedarhurst-race-is-cut-to-2-miles-grand-national-formerly-at-3.html | CEDARHURST RACE IS CUT TO 2 MILES; Grand National, Formerly at 3 Miles for Hunters, Now Is for Steeplechasers | True | By Bryan Field | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brunner-confers-on-lowcost-housing-he-and-architect-discuss-his.html | BRUNNER CONFERS ON LOW-COST HOUSING; He and Architect Discuss His Plan for Extensive Development on Jamaica Bay | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/deaths.html | Deaths | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-vare-equals-course-record-to-lead-qualifiers-at-pinehurst-cards.html | Mrs. Vare Equals Course Record To Lead Qualifiers at Pinehurst; Cards Sub-Par 72 to Pace 81 Rivals in North-South Tournament--Miss Hemphill a Stroke Behind, With Mrs. Page, Miss Verry, Miss Cothran Tied for Third at 74 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/denies-fraud-on-doctor-pazner-pleads-not-guilty-in-moneymaking.html | DENIES FRAUD ON DOCTOR; Pazner Pleads Not Guilty in Money-Making Machine Case | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ends-school-strike-he-caused.html | Ends School Strike He Caused | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fischer-hurtado-battle-to-a-draw-newark-boxer-rallies-in-the-last.html | FISCHER, HURTADO BATTLE TO A DRAW; Newark Boxer Rallies in the Last Round to Finish Even in St. Nick's Bout | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/links-communists-c-i-o-a-f-of-l-aide-says-revolutionary-group-seeks.html | LINKS COMMUNISTS, C. I. O.; A. F. of L. Aide Says Revolutionary Group Seeks Labor Control | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-screen-at-the-chopin-theatre.html | THE SCREEN; At the Chopin Theatre | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mead-financing-put-off.html | Mead Financing Put Off | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/socialists-vote-to-endorse-c-i-o-resolution-accusing-a-f-of-l-of.html | SOCIALISTS VOTE TO ENDORSE C. I. O.; Resolution Accusing A. F. of L. of 'Disruptive Role' Adopted by National Convention | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/british-football-results.html | British Football Results | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/v-g-bloede-chemist-and-philanthropist-head-of-ink-manufacturing.html | V. G. BLOEDE, CHEMIST AND PHILANTHROPIST; Head of Ink Manufacturing Firm Dead at 88--Had Endowed Hospital in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/vital-decisions-by-the-high-court-on-railway-labr-act-and-farm.html | Vital Decisions by the High Court on Railway Labr Act and Farm Mortgage Law; RAIL HEADS HERE MINIMIZE RULING | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/daughter-to-the-curtis-boks.html | Daughter to the Curtis Boks | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sibleythayer.html | Sibley--Thayer | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brig-gen-h-a-ingalls-received-citations-for-work-in-spanish-and.html | BRIG. GEN. H. A. INGALLS; Received Citations for Work in Spanish and World Wars | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pearson-is-eager-for-pitching-test-yankee-star-who-has-been-out.html | PEARSON IS EAGER FOR PITCHING TEST; Yankee Star, Who Has Been Out With Injury, Hopes to Oppose Cards Tomorrow | True | By James P. Dawson | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/e-b-king-exbroker-won-war-citation-held-seat-on-stock-exchange-13.html | E. B. KING, EX-BROKER; WON WAR CITATION; Held Seat on Stock Exchange 13 Years--Breeder of Hunting Horses and Dogs--Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sprinkler-bill-vetoed-by-lehman-governor-supports-la-guardia-and.html | SPRINKLER BILL VETOED BY LEHMAN; Governor Supports La Guardia and McElligott on Tenement House Measure | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/less-c-o-control-for-holding-company-statement-by-stock-exchange.html | LESS C. & O. CONTROL FOR HOLDING COMPANY; Statement by Stock Exchange Shows Extent of Conversion of Chesapeake Corp. Bonds | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/in-washington-flexibility-of-constitution-conceded-by-high-court.html | In Washington; Flexibility of Constitution Conceded by High Court | True | By Arthur Krock | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/merchants-of-light.html | MERCHANTS OF LIGHT | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/standard-gas-income-explained-by-lynch-earnings-of-engineering-unit.html | STANDARD GAS INCOME EXPLAINED BY LYNCH; Earnings of Engineering Unit, Sold in 1935, Not Available to Utility Last Year | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mayor-denounced-by-uptown-leader-city-republican-party-faces.html | MAYOR DENOUNCED BY UPTOWN LEADER; City Republican Party Faces 'Dishonor' if It Renominates Him, L. D. Hopkins Says | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/worlds-fair-opens-in-miniature-form-complete-model-of-grounds-and.html | WORLD'S FAIR OPENS IN MINIATURE FORM; Complete Model of Grounds and Building Exhibited at Empire State Corner | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/printing-show-opens-twoday-exhibit-of-modern-typography-displayed.html | PRINTING SHOW OPENS; Two-Day Exhibit of Modern Typography Displayed Here | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/henry-m-rogers-harvard-veteran-oldest-graduate-of-the-college-and.html | HENRY M. ROGERS, HARVARD VETERAN; Oldest Graduate of the College and Boston Latin School Dies at Age of 98 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/canadian-accord-bars-rail-strike-dominion-unions-get-terms-for-full.html | CANADIAN ACCORD BARS RAIL STRIKE; Dominion Unions Get Terms for Full Restoration of 10 Per Cent Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/briton-to-return-relic-to-end-jinx-sir-alexander-setons-wife-to.html | BRITON TO RETURN RELIC TO END 'JINX'; Sir Alexander Seton's Wife to Take Alleged Bone of a Pharaoh Back to Egypt | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/text-of-the-opinion-of-court-inority-holding-the-minimum-wage-law.html | Text of the Opinion of Court inority Holding the Minimum Wage Law Invalid; Oath Is Not Composite | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/memorial-for-dr-norwood.html | Memorial for Dr. Norwood | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/stage-groups-plan-convention-in-may-all-phases-of-current-theatre.html | STAGE GROUPS PLAN CONVENTION IN MAY; All Phases of Current Theatre to Be Discussed at Meeting of American Council | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/gettogether-dance-preceded-by-dinners-mrs-george-baynes-mrs-arthur.html | GET-TOGETHER DANCE PRECEDED BY DINNERS; Mrs. George Baynes, Mrs. Arthur Gray and Mrs. Robert Kean Are Among Hostesses | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dr-charles-lindsley-new-haven-physician-graduate-of-yale-medical.html | DR. CHARLES LINDSLEY, NEW HAVEN PHYSICIAN; Graduate of Yale Medical School in 1878 Dies at 82--Was Active in Alumni Work | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tokyo-diet-approves-record-budget-funds-more-than-half-802400000.html | TOKYO DIET APPROVES RECORD BUDGET FUNDS; More Than Half $802,400,000 Voted Is for Army and Navy, Also a New High Mark | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wood-field-and-stream-belongs-in-speckled-group.html | Wood, Field and Stream; Belongs in Speckled Group | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tropical-park-chart-oaklawn-park-results.html | TROPICAL PARK CHART; Oaklawn Park Results | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/municipal-bonds-offered-awarded-first-national-of-boston-wins.html | MUNICIPAL BONDS OFFERED, AWARDED; First National of Boston Wins $4,000,000 Commonwealth of Massachusetts Notes | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/rosemond-oreilly-new-jersey-bride-married-at-home-in-summit-to-job.html | ROSEMOND O'REILLY NEW JERSEY BRIDE; Married at Home in Summit to Job H. Lippincott Jr., Newark Lawyer | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/solar-bear-wins-queens-prize.html | Solar Bear Wins Queens Prize | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/majority-decision-of-supreme-court-upholding-washington-minimum.html | Majority Decision of Supreme Court Upholding Washington Minimum Wage Law; Majority Opinion | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/27-brush-fires-on-staten-island-five-manhattan-companies-ferried.html | 27 BRUSH FIRES ON STATEN ISLAND; Five Manhattan Companies Ferried Over to Help Put Out Series of Small Blazes | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sec-sees-attempt-to-match-orders-contention-is-made-at-hearing-of-w.html | SEC SEES ATTEMPT TO MATCH ORDERS; Contention Is Made at Hearing of W. E. Hutton & Co. on Manipulation Charges | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/leedsnewman.html | Leeds--Newman | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/clipper-reaches-new-zealand-goal-finishing-7-000mile-survey-flight.html | Clipper Reaches New Zealand Goal, Finishing 7,000-Mile Survey Flight; Huge Flying Boat Alights at Auckland as Trade-Route Pioneer After Hop From Pago Pago--Few Anchorages Noted on Final Leg, Covered in Varied Weather Conditions | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-fox-cited-by-court-held-in-contempt-for-failing-to-testify-in.html | MRS. FOX CITED BY COURT; Held in Contempt for Failing to Testify in Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/court-takes-suits-on-security-taxes-test-cases-on-alabama-and.html | COURT TAKES SUITS ON SECURITY TAXES; Test Cases on Alabama and Federal Acts Before High Tribunal Next Week | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/clarence-e-wolcott.html | CLARENCE E. WOLCOTT | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sues-for-fire-pension-goodman-holds-city-had-no-right-to-suspend.html | SUES FOR FIRE PENSION; Goodman Holds City Had No Right to Suspend Payments | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/1125100-gold-arrives.html | $1,125,100 Gold Arrives | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/riordankerwin.html | Riordan--Kerwin | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-farm-mortgage-law-upheld-revision-saves-frazierlemke-act.html | New Farm Mortgage Law Upheld; Revision Saves Frazier-Lemke Act; Measure Provides Three-Year Moratorium, Applying Principle of Bankruptcy Statute--Supreme Court Is Unanimous for Opinion by Brandeis, Who Wrote Adverse Ruling on Original Draft | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/nazis-finallydrown-out-red-broadcaster-who-appealed-to-reich.html | Nazis Finally-Drown Out Red Broadcaster Who Appealed to Reich Nightly for 2 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/texas-cold-delays-schools-reopening-only-few-of-surviving-pupils.html | TEXAS COLD DELAYS SCHOOL'S REOPENING; Only Few of Surviving Pupils Report at New London--456th Victim Dies | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/affirms-club-control-court-acts-for-american-womans-realty-pending.html | AFFIRMS CLUB CONTROL; Court Acts for American Woman's Realty Pending Plan | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/art-show-devoted-to-figure-pieces-twenty-french-paintings-on.html | ART SHOW DEVOTED TO 'FIGURE PIECES'; Twenty French Paintings on View--Artists Range From Gericault to Picasso | True | By Edward Alden Jewell | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/acquire-600-lots-near-site-of-fair-investors-planning-to-improve.html | ACQUIRE 600 LOTS NEAR SITE OF FAIR; Investors Planning to Improve Large Tract in Queens Bought for Cash | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/presbyterian-post-is-urged-for-kelso-movement-gets-under-way-to.html | PRESBYTERIAN POST IS URGED FOR KELSO; Movement Gets Under Way to Name Him Moderator of National Assembly | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/radiator-company-clears-7344514-the-american-corporation-and.html | RADIATOR COMPANY CLEARS $7,344,514; The American Corporation and Subsidiaries Earn 70 Cents a Common Share for 1936 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/westchester-deals-development-firm-reports-sales-of-three-plots-in.html | WESTCHESTER DEALS; Development Firm Reports Sales of Three Plots in Yonkers | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/testimony-is-ended-in-guard-fraud-trial-witness-says-capt-morrison.html | TESTIMONY IS ENDED IN GUARD FRAUD TRIAL; Witness Says Capt. Morrison Had Admitted He Issued Vouchers for Material Not Needed | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/auto-deaths-in-city-down-14-for-week-weekend-fatalities-however.html | AUTO DEATHS IN CITY DOWN 14% FOR WEEK; Week-End Fatalities, However, Were 66.7% Ahead of Record for Same Period Last Year | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/f-t-c-accuses-rice-men-association-16-offices-8-mills-charged-with.html | F. T. C. ACCUSES RICE MEN; Association, 16 Offices, 8 Mills, Charged With Restraining Trade | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/killed-by-subway-train-man-jumps-to-tracks-to-retrieve-article-he.html | KILLED BY SUBWAY TRAIN; Man Jumps to Tracks to Retrieve Article He Had Dropped | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/celler-asks-air-crash-inquiry.html | Celler Asks Air Crash Inquiry | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mack-to-enter-hospital-athletic-pilots-infected-leg-to-be-treated.html | MACK TO ENTER HOSPITAL; Athletic Pilot's Infected Leg to Be Treated at San Antonio Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bail-denied-in-auto-death-court-surprised-drivers-license-was-given.html | BAIL DENIED IN AUTO DEATH; Court Surprised Driver's License Was Given to Convicted Thief | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/takes-spanish-legation-young-teacher-goes-to-become-charge.html | TAKES SPANISH LEGATION; Young Teacher Goes to Become Charge d'Affaires in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/equity-increased-by-best-co-stock-3105-a-share-on-jan-31-compared.html | EQUITY INCREASED BY BEST & CO. STOCK; $31.05 a Share on Jan. 31, Compared With $29.62 the Year Before | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/attempt-to-steal-from-beck-reported-thief-is-said-to-have-sought-to.html | ATTEMPT TO STEAL FROM BECK REPORTED; Thief Is Said to Have Sought to Get State Papers From the Polish Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/oil-on-sea-saves-tiny-vessel.html | Oil on Sea Saves Tiny Vessel | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tunnel-busy-on-easter-50726-cars-in-holland-tube-marked-fiveyear.html | TUNNEL BUSY ON EASTER; 50,726 Cars in Holland Tube Marked Five-Year High | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/business-world-dress-demand-improved.html | Business World; Dress Demand Improved | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/loan-of-24000000-for-pipeline-today-panhandle-easterns-issue-of-4s.html | LOAN OF $24,000,000 FOR PIPELINE TODAY; Panhandle Eastern's Issue of 4s of 1952 to Redeem Company's 6s | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fifth-av-leasehold-bid-in-by-plaintiff-trustee-gets-control-of-36th.html | FIFTH AV. LEASEHOLD BID IN BY PLAINTIFF; Trustee Gets Control of 36th St. Corner--Other Auction Sales in Manhattan | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/joseph-ollright.html | JOSEPH OLLRIGHT | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/arrow-six-scores-71-downs-stock-exchange-in-opener-of-roundrobin.html | ARROW SIX SCORES, 7-1; Downs Stock Exchange in Opener of Round-Robin Series | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/explains-rfcs-terms-boston-maine-says-only-usual-conditions-were.html | EXPLAINS RFC'S TERMS; Boston & Maine Says Only Usual Conditions Were Asked | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/lewis-denounces-green-on-sitdown-says-a-f-of-l-heads-views-are.html | LEWIS DENOUNCES GREEN ON SIT-DOWN; Says A. F. of L. Head's Views Are 'Characteristically Cowardly and Contemptible' | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pick-palmer-for-blind-school.html | Pick Palmer for Blind School | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fire-promotion-test-today.html | Fire Promotion Test Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pipe-makers-face-pricefixing-suit-35-companies-and-officers-of.html | PIPE MAKERS FACE PRICE-FIXING SUIT; 35 Companies and Officers of Idustrial Group Accused of 'Birmingham Plus' Systerm | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-c-howard-smith.html | MRS. C. HOWARD SMITH | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bridal-on-june-30-for-ethel-du-pont-she-and-f-d-roosevelt-jr.html | BRIDAL ON JUNE 30 FOR ETHEL DU PONT; She and F. D. Roosevelt Jr., President's Son, to Be Wed in Christiana Hundred Church | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/army-to-recruit-850-here.html | Army to Recruit 850 Here | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/strikes-in-britain-cause-of-anxiety-workers-in-many-sections-are.html | STRIKES IN BRITAIN CAUSE OF ANXIETY; Workers in Many Sections Are Demanding Raises to Meet Increasing Living Costs | True | Special Cable to THE NEW YORK. TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/president-shifts-five-u-s-envoys-announces-first-of-series-of.html | PRESIDENT SHIFTS FIVE U. S. ENVOYS; Announces First of Series of Transfers in Nominations to Senate for Confirmation | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/favorites-score-in-apawamis-play-mrs-evans-halts-miss-green-and-mrs.html | FAVORITES SCORE IN APAWAMIS PLAY; Mrs. Evans Halts Miss Green and Mrs. Walcott to Gain at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dividend-by-general-indemnity.html | Dividend by General Indemnity | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/advertising-news-and-notes-to-promote-electrical-goods.html | Advertising News and Notes; To Promote Electrical Goods | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/rail-officials-son-auto-crash-victim-edward-n-smith-18-killed-and-4.html | RAIL OFFICIAL'S SON AUTO CRASH VICTIM; Edward N. Smith, 18, Killed and 4 Companions Injured in Wreck at Harrison | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/independent-art-tamer-this-year-eccentric-canvases-few-as-society.html | INDEPENDENT ART TAMER THIS YEAR; Eccentric Canvases Few as Society Comes of Age and Prepares for 21 st Show | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/railway-labor-act-wins-in-high-court-unanimous-opinion-written-by.html | RAILWAY LABOR ACT WINS IN HIGH COURT; Unanimous Opinion Written by Stone Upholds the Law Under Commerce Clause | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bars-union-demands-for-sole-bargaining-firestone-head-will-not.html | BARS UNION DEMANDS FOR SOLE BARGAINING; Firestone Head Will Not Treat With C. I. O. on That Basis-- 11,500 Workers Idle | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/i-m-m-aide-called-in-engineers-row-mrs-herrick-seeks-answer-to.html | I. M. M. AIDE CALLED IN ENGINEERS' ROW; Mrs. Herrick Seeks Answer to Charge of Discrimination Against Job Applicants | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/adelphi-nine-wins-185-opens-southern-trip-with-victory-over.html | ADELPHI NINE WINS, 18-5; Opens Southern Trip With Victory Over Greenbrier-Pine Stars | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/letters-to-the-times-bootleg-coal-ban-urged.html | Letters to The Times; Bootleg Coal Ban Urged | True | RODERICK STEPHENS | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/le-balance-rides-four-more-victors-increasing-total-at-tropical.html | Le Balance Rides Four More Victors, Increasing Total at Tropical Park to 23; JOE RENICK, ROSEN HURT IN BAD SPILL | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/steel-union-is-chartered-independent-group-at-national-tube.html | STEEL UNION IS CHARTERED; Independent Group at National Tube Incorporates in Ohio | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-van-wagner-a-bride-married-in-new-rochelle-to-francis-xavier.html | MISS VAN WAGNER A. BRIDE; Married in New Rochelle to Francis Xavier Orofino | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/extradition-fight-by-dewey-fugitive-pompez-in-mexico-admits-he-was.html | EXTRADITION FIGHT BY DEWEY FUGITIVE; Pompez, in Mexico, Admits He Was in Numbers Game but Denies Kidnapping | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fever-box-and-aid-in-st-vitus-dance-large-percentage-of-cases.html | FEVER BOX' AND AID IN ST. VITUS DANCE; Large Percentage of Cases Relieved by Raising the Temperature, Doctors Say | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-play-farewell-summer-farewell.html | THE PLAY; Farewell Summer' Farewell | True | By Brooks Atkinson | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sales-tax-cost-low-here-operating-expense-less-than-1-deputy.html | SALES TAX COST LOW HERE; Operating Expense Less Than 1%, Deputy Controller Says | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/india-issue-bursts-upon-britain-again-refusal-of-congress-party-to.html | INDIA ISSUE BURSTS UPON BRITAIN AGAIN; Refusal of Congress Party to Take Office in Six Provinces Opens Prospect of Unrest | True | By Ferdinand Kuhn Jr. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/samuel-j-mitchell-once-queens-sheriff-succeeded-murdered-official.html | SAMUEL J. MITCHELL, ONCE QUEENS SHERIFF; Succeeded Murdered Official in 1916 and Was Re-elected to a Full Term | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dean-of-grocers-pays-visit-to-city-maine-dealer-in-business-for-73.html | DEAN OF GROCERS PAYS VISIT TO CITY; Maine Dealer, in Business for 73 Years, Recalls Days of Cracker-Barrel Talks | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/havana-university-opens-after-4year-inactivity.html | Havana University Opens After 4-Year Inactivity | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hiccough-victim-recovering.html | Hiccough Victim Recovering | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/reception-for-claude-james.html | Reception for Claude James | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/w-m-butler-dead-coolidge-manager-exhead-republican-national.html | W. M. BUTLER DEAD; COOLIDGE MANAGER; Ex-Head Republican National Committee Was Successor of Lodge in Senate | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/opposes-new-gasoline-station.html | Opposes New Gasoline Station | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/utility-to-place-issue-wisconsin-power-asks-exemption-for-1000000.html | UTILITY TO PLACE ISSUE; Wisconsin Power Asks Exemption for $1,000,000 of 4s | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/news-of-the-stage-red-harvest-war-play-tonight-at-the-nationalmr.html | NEWS OF THE STAGE; ' Red Harvest,' War Play, Tonight at the NationalMr. Merivale, Miss Cooper for 'Close Quarters' | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/asks-house-aid-mooney-pardon.html | Asks House Aid Mooney Pardon | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/jeannette-l-morse-wed-in-yale-chapel-west-haven-girl-becomes-bride.html | JEANNETTE L. MORSE WED IN YALE CHAPEL; West Haven Girl Becomes Bride of Russell R. Camp, Who Studied Art at University | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-civil-service.html | The Civil Service | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/edison-institutes-convention.html | Edison Institute's Convention | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/milk-pricefixing-to-end.html | Milk Price-Fixing to End | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/british-freighter-fired-on-by-rebels-captain-of-magdalena-makes.html | BRITISH FREIGHTER FIRED ON BY REBELS; Captain of Magdalena Makes Report on Attack Saturday on Arrival at Bayonne | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/a-5to4-decision-washington-law-akin-to-voided-new-york-act-is.html | A 5-TO-4 DECISION; Washington Law Akin to Voided New York Act Is Sustained | True | By Turner Catledge | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/business-failures-down-total-in-nation-for-week-was-189-dun.html | BUSINESS FAILURES DOWN; Total in Nation for Week Was 189, Dun & Bradstreet Reports | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/rules-on-traffic-in-brooklyn.html | Rules on Traffic in Brooklyn | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/britons-celebrate-peace-mass.html | Britons Celebrate Peace Mass | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-harry-w-jerolman.html | MRS. HARRY W. JEROLMAN | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bids-on-merchandise-gimbels-offers-75c-on-the-dollar-for-stock-of.html | BIDS ON MERCHANDISE; Gimbels Offers 75c on the Dollar for Stock of James Butler Co. | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/maroon-six-is-65-choice-over-rangers-in-series-opening-at-garden.html | Maroon Six Is 6-5 Choice Over Rangers In Series Opening at Garden on Thursday | True | By Joseph C. Nichols | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/witness-slips-up-on-date-met-steinmetz-in-1928-he-sayscientist.html | WITNESS SLIPS UP ON DATE; Met Steinmetz in 1928, He Says--Scientist Died in 1923 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/a-p-files-reveal-purchasing-policy-manufacturers-who-refused-to.html | A. & P. FILES REVEAL PURCHASING POLICY; Manufacturers, Who Refused to Allow 4% Advantage, Put on 'Unsatisfactory List' | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/canadas-population-11100000.html | Canada's Population 11,100,000 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/301729000-bid-for-bills-100157000-accepted-for-two-issues-of.html | $301,729,000 BID FOR BILLS; $100,157,000 Accepted for Two Issues of Treasury Offerings | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pennsylvania-labor-for-roosevelt.html | Pennsylvania Labor for Roosevelt | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/heavy-water-held-key-to-longer-life-scottish-scientist-predicts-its.html | HEAVY WATER' HELD KEY TO LONGER LIFE; Scottish Scientist Predicts Its Use by Persons Over 60 to Slow Aging Process | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/more-salary-lists-made-public-by-sec-j-s-bache-was-paid-26500-as.html | MORE SALARY LISTS MADE PUBLIC BY SEC; J. S. Bache Was Paid .$26,500 as President of Dome Mines - Film Deal Announced | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/rosenbloom-beats-toles.html | Rosenbloom Beats Toles | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/threaten-strike-in-wpa-technical-workers-plan-action-if-pay-cut.html | THREATEN STRIKE IN WPA; Technical Workers Plan Action if Pay Cut Order Is Not Revoked | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/recital-presented-by-carmen-reuben-quartet-of-womens-voices-aids.html | RECITAL PRESENTED BY CARMEN REUBEN; Quartet of Women's Voices Aids Soprano in Performance of Schubert Work | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/civic-medal-to-be-given-st-nicholas-society-announces-it-at-its.html | CIVIC MEDAL TO BE GIVEN; St. Nicholas Society Announces It at Its Paas Festival | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/schieffelin-opposes-inquiry-into-relief-asks-board-of-estimate-to.html | SCHIEFFELIN OPPOSES INQUIRY INTO RELIEF; Asks Board of Estimate to Deny Fund Sought by Aldermen for an Investigation | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/compromise-pact-now-held-likely-in-chrysler-strike-murphy-presses.html | COMPROMISE PACT NOW HELD LIKELY IN CHRYSLER STRIKE; Murphy Presses Points as the Conferees Agree to Meet Again Today | True | By Russell B. Porter | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/books-published-today.html | Books Published Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/consumers-league-looks-to-rapid-spread-of-minimum-wage-laws-among.html | Consumer's League Looks to Rapid Spread Of Minimum Wage Laws Among the States | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/platak-defeats-maurer-handball-champion-reaches-third-round-in.html | PLATAK DEFEATS MAURER; Handball Champion Reaches Third Round in Chicago Tourney | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brooklyn-to-get-new-apartments-plans-are-filed-for-2-houses-with.html | BROOKLYN TO GET NEW APARTMENTS; Plans Are Filed for 2 Houses With Estimated Aggregate Cost of $465,000 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/manhattan-to-row-on-harlem-april-17-to-open-strenuous-campaign.html | MANHATTAN TO ROW ON HARLEM APRIL 17; To Open Strenuous Campaign Against Columbia--Varsity Lists Seven Races | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/woolworth-strikers-win-tentative-pact-pay-rise-granted-workers-to.html | Woolworth Strikers Win Tentative Pact; Pay Rise Granted; Workers to Be Rehired | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-moncure-bartow.html | MRS. MONCURE BARTOW | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/army-fliers-found-dead-in-crash.html | Army Fliers Found Dead in Crash | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/400-pounds-of-vaccine-being-flown-to-uruguay.html | 400 Pounds of Vaccine Being Flown to Uruguay | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/freighter-saved-by-crew.html | Freighter Saved by Crew | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/quartets-played-at-the-town-hall-loewengurth-string-group-is-heard.html | QUARTETS PLAYED AT THE TOWN HALL; Loewengurth String Group Is Heard in a Program of Contrasts and Unities | True | By Olin Downes | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/end-strike-in-2d-hosiery-mill.html | End Strike in 2d Hosiery Mill | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bond-trading-dull-prime-issues-firm-treasurys-on-a-restricted.html | BOND TRADING DULL; PRIME ISSUES FIRM; Treasurys, on a Restricted Turnover, Close With Series of Modest Gains | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/rise-in-tire-prices-seen-increased-use-of-rubber-discussed-at.html | RISE IN TIRE PRICES SEEN; Increased Use of Rubber Discussed at Goodyear Meeting | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/allows-mission-to-spain-british-foreign-office-lets-dean-of.html | ALLOWS MISSION TO SPAIN; British Foreign Office Lets Dean of Canterbury Head Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/photographers-open-exhibition.html | Photographers Open Exhibition | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/steel-ingot-output-up-12-to-907-in-week.html | Steel Ingot Output Up 1.2% to 90.7% in Week | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bombvexed-hens-reduce-egg-output-25-in-spain.html | Bomb-Vexed Hens Reduce Egg Output 25% in Spain | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/takes-title-to-golf-club.html | Takes Title to Golf Club | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bates-praises-salvation-army.html | Bates Praises Salvation Army | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mayor-explains-rail-uniom-stand-brotherhood-of-trainmenasked-cause.html | MAYOR EXPLAINS RAIL UNIOM STAND; Brotherhood of TrainmenAsked cause Permission to Organize the Subway Workers, He Says | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/utility-doubles-earnings-in-year-2537891-shown-by-engineers-public.html | UTILITY DOUBLES EARNINGS IN YEAR; $2,537,891 Shown by Engineers Public Service, Against $1,233,923 in 1935 | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/news-gatherers-upheld-florida-high-court-rules-against-secrecy-by.html | NEWS GATHERERS UPHELD; Florida High Court Rules Against Secrecy by Miami Police | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/battle-with-shark-seen-from-liner-20foot-hammerhead-dashed-against.html | BATTLE WITH SHARK SEEN FROM LINER; 20-Foot Hammerhead Dashed Against the Colombia Several Times in Haiti Harbor | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/costa-rican-capital-shaken-by-tremors-no-casualties-or-damage-is.html | COSTA RICAN CAPITAL SHAKEN BY TREMORS; No Casualties or Damage Is Reported--Heavy Shock Also Felt at David, Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/french-youth-held-in-killing.html | French Youth Held in Killing | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/national-sugars-prospects.html | National Sugar's Prospects | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sevitzky-engaged-at-indianapolis-he-will-begin-three-years-as.html | SEVITZKY ENGAGED AT INDIANAPOLIS; He Will Begin Three Years as Conductor of Symphony Orchestra on Nov. 1 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/jersey-woman-is-101.html | Jersey Woman Is 101 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dr-mikas-bagdonas.html | DR. MIKAS BAGDONAS | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/consider-new-yorker-as-cincinnatis-head-russell-forbes-is-talked-of.html | CONSIDER NEW YORKER AS CINCINNATI'S HEAD; Russell Forbes Is Talked of as City Manager to Succeed Dykstra | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/insolvent-church-renamed.html | Insolvent Church Renamed | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/u-s-labor-policies-held-like-mexicos-toledano-leader-there-says.html | U. S. LABOR POLICIES HELD LIKE MEXICO'S; Toledano, Leader There, Says Wagner Act Is Similar to Law in the Southern Republic | True | By Frank L. Kluckhohn | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/peace-offer-made-to-film-strikers-consolidated-agrees-to-meet.html | PEACE OFFER MADE TO FILM STRIKERS; Consolidated Agrees to Meet Committee if Men Return to Fort Lee Plant Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/federal-tourist-bureau-is-set-up-here-as-ickes-promotes-see-america.html | Federal Tourist Bureau Is Set Up Here As Ickes Promotes 'See America' Movement | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-court-overrules-itself.html | THE COURT OVERRULES ITSELF | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/growth-outlined-by-owensillinois-glass-concern-describes-how-it.html | GROWTH OUTLINED BY OWENS-ILLINOIS; Glass Concern Describes How It Diversified Its Activities and Changed Set-Up | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sabath-collapses-on-floor-of-house-illinois-representative-overcome.html | SABATH COLLAPSES ON FLOOR OF HOUSE; Illinois Representative Overcome While Replying to Charges of Fellow Member | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/giants-lavish-in-praising-feller-but-divide-on-ranking-indians-ace.html | Giants Lavish in Praising Feller, But Divide on Ranking Indians' Ace;' Boy Is Mighty Good,' Says Hubbell as Whitehead and Schumacher Concede Readiness to Hand Bob Pitching Palm--Bartell and Leslie Believe Mungo of Dodgers Is Faster | True | By John Drebinger | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/gen-vanderbilt-rescued-falls-into-bay-at-miami-as-yacht-gangplank.html | GEN. VANDERBILT RESCUED; Falls Into Bay at Miami as Yacht Gangplank Slips | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/skaters-again-win-acclaim-of-capacity-throng-at-garden-carnival.html | Skaters Again Win Acclaim of Capacity Throng at Garden Carnival; BRILLIANT ICE SHOW ENJOYED BY 16,000 | True | By Lincoln A. Werden | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hershey-wins-title-in-amateur-hockey-beats-atlantic-city-43-and.html | HERSHEY WINS TITLE IN AMATEUR HOCKEY; Beats Atlantic City, 4-3, and Takes Eastern League PlayOff, 3 Games to 1 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/italy-decorates-zukor-900-mark-25th-anniversary-of-his-film-career.html | ITALY DECORATES ZUKOR; 900 Mark 25th Anniversary of His Film Career | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/phelps-sculling-victor-beats-barry-and-keeps-english-professional.html | PHELPS SCULLING VICTOR; Beats Barry and Keeps English Professional Title | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/state-to-reenact-minimum-wages-lehman-holds-way-cleared-for-prompt.html | STATE TO RE-ENACT MINIMUM WAGES; Lehman Holds Way Cleared for Prompt Action to Replace Wald Act of 1933 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-oil-well-in-texas-tested.html | New Oil Well in Texas Tested | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/alvah-c-frink-cited-for-bravery-in-wars-with-sioux-and-cheyennes.html | ALVAH C. FRINK; Cited for Bravery in Wars With Sioux and Cheyennes | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/catharina-d-klein-to-be-wed-april-16-montclair-girl-will-become-the.html | CATHARINA D. KLEIN TO BE WED APRIL 16; Montclair Girl Will Become the Bride of F. J. Muhling Jr. at Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/casualty-company-gains-lumbermens-mutual-set-net-premium-record-in.html | CASUALTY COMPANY GAINS; Lumbermens Mutual Set Net Premium Record in 1936 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/investments-off-at-member-banks-deposit-balances-to-credit-of.html | INVESTMENTS OFF AT MEMBER BANKS; Deposit Balances to Credit of Domestic Banks Drop--U. S. Deposits Are Lower | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bears-early-attack-on-henshaw-snaps-five-game-winning-streak-of.html | Bears' Early Attack on Henshaw Snaps Five- Game Winning Streak of Dodgers; DODGERS DEFEATED BY NEWARK, 5 TO 3 | True | By Roscoe McGowen | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-towpath-mayor-asks-bass-to-redeem-pledge.html | New Towpath Mayor Asks Bass to Redeem Pledge | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/healyferry.html | Healy--Ferry | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wesleyan-honors-skiers-thorndike-and-fowler-among-nine-men-to.html | WESLEYAN HONORS SKIERS; Thorndike and Fowler Among Nine Men to Receive Insignia | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/tweedsmuir-off-to-washington.html | Tweedsmuir Off to Washington | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/suffolk-board-votes-to-conserve-water-supervisors-act-to-prevent.html | SUFFOLK BOARD VOTES TO CONSERVE WATER; Supervisors Act to Prevent Any Diversion of Supply to New York City | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bylandwhiting.html | Byland--Whiting | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-cornell-honored-today.html | Miss Cornell Honored Today | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/borges-in-cuban-cabinet-noted-architect-sworn-as-secretary-of.html | BORGES IN CUBAN CABINET; Noted Architect Sworn as Secretary of Public Works | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fiducia-stops-dean-in-third.html | Fiducia Stops Dean in Third | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/caras-subdues-gainer-125-to-87-in-opening-defense-of-cue-title.html | Caras Subdues Gainer, 125 to 87, In Opening Defense of Cue Title; World Pocket Billiard Champion Beats New Jersey Entrant in 22 Innings as Tourney Begins--Crane, Newcomer, Upsets Ponzi, Scoring by 125-78 in 18 Frames | True | By Louis Effrat | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fund-for-congress-out-house-gets-24001734-bill-for-1938-a-drop-of.html | FUND FOR CONGRESS OUT; House Gets $24,001,734 Bill for 1938, a Drop of $1,413,724 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/questions-i-p-p-plan-landis-of-sec-asks-clarifying-of.html | QUESTIONS I. P. & P. PLAN; Landis of SEC Asks Clarifying of Purchase-Warrant Feature | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/3200-house-seen-at-womens-fair-mrs-la-guardia-opens-annual.html | $3,200 HOUSE SEEN AT WOMEN'S FAIR; Mrs. La Guardia Opens Annual Industries Exhibit, Featuring a Four-Room Dwelling | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/milwaukee-quintet-tallies-2961-to-annex-third-place-at-bowling-lins.html | Milwaukee Quintet Tallies 2,961 To Annex Third Place at Bowling; Lins Wieners Account for Only Change Among A. B. C. PaceSetters--Rochester Team Scores 1,255 for Day's Best in the Doubles--Pornicter's 655 Leads in Singles | True | By Lewis B. Funke | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-humphreys-engaged-daughter-of-the-b-c-finckes-will-be-wed-to.html | MRS. HUMPHREYS ENGAGED; Daughter of the B. C. Finckes Will Be Wed to Edwin Singleton | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/church-merger-favored-central-congregation-in-brooklyn-approves.html | CHURCH MERGER FAVORED; Central Congregation in Brooklyn Approves Taking St. Paul's | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/named-wabash-ad-agent.html | Named Wabash Ad Agent | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/art-attributed-to-titian-two-paintings-found-in-lorient-france-are.html | ART ATTRIBUTED TO TITIAN; Two Paintings Found in Lorient, France, Are Given to Ministry | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/liner-bids-due-thursday-maritime-board-to-act-on-ship-to-replace.html | LINER BIDS DUE THURSDAY; Maritime Board to Act on Ship to Replace the Leviathan | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/6year-record-set-by-western-union-telegraph-companys-income-was-689.html | 6-YEAR RECORD SET BY WESTERN UNION; Telegraph Company's Income Was $6.89 a Share Last Year, Against $5.03 in 1935 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/virginian-is-bitter-frightful-scheme-by-white-house-aims-at.html | VIRGINIAN IS BITTER; ' Frightful' Scheme by White House at Autocracy, He Says | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/44th-st-blaze-fells-fireman.html | 44th St. Blaze Fells Fireman | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/asks-change-in-wage-bill-woman-trade-leader-proposes-strengthening.html | ASKS CHANGE IN WAGE BILL; Woman Trade Leader Proposes Strengthening of State Act | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sec-stiffens-curbs-on-the-specialists-steps-are-taken-to-reduce-the.html | SEC STIFFENS CURBS ON THE SPECIALISTS; Steps Are Taken to Reduce the Speculative Aspects of Broker-Dealer Functions | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hoffman-to-veto-relief-governor-expected-to-assail-the-diversion-of.html | HOFFMAN TO VETO RELIEF; Governor Expected to Assail the Diversion of Road Funds | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-l-m-waits-bridal-kinderhook-girl-is-married-to-dr-harrison-b.html | MISS L. M. WAIT'S BRIDAL; Kinderhook Girl Is Married to Dr. Harrison B. Wilson | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/plymouth-oil-nets-1739681-for-1936-this-includes-subsidiary-big.html | PLYMOUTH OIL NETS $1,739,681 FOR 1936; This Includes Subsidiary, Big Lake Company -- Earnings 137% Larger Than 1935 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-algernon-s-biddle-greatgranddaughter-of-the-first-u-s-attorney.html | MRS. ALGERNON S. BIDDLE; Great-Granddaughter of the First U. S. Attorney General | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/guilty-as-fence-for-art-antique-dealer-convicted-of-receiving-part.html | GUILTY AS 'FENCE' FOR ART; Antique Dealer Convicted of Receiving Part of Stolen Prints | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-havens-plan-likely-by-june-1-railroads-president-reports-every.html | NEW HAVEN'S PLAN LIKELY BY JUNE 1; Railroad's President Reports 'Every Effort' Being Made to End Bankruptcy | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/legalizing-the-sitdown.html | LEGALIZING" THE SIT-DOWN | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/increased-trade-with-russia-seen-troyanovsky-finds-a-strong.html | INCREASED TRADE WITH RUSSIA SEEN; Troyanovsky Finds a Strong Foundation Laid for Further Development on Both Sides | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/girl-claims-air-record-she-remains-aloft-nearly-twenty-hours-in.html | GIRL CLAIMS AIR RECORD; She Remains Aloft Nearly Twenty Hours in Tiny Monoplane | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/thomas-d-rhodes.html | THOMAS D. RHODES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/chrysler-canada-plant-closes.html | Chrysler Canada Plant Closes | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/flushing-high-wins-32-mcdermott-holds-st-johns-cubs-to-one-hit.html | FLUSHING HIGH WINS, 3-2; McDermott Holds St. John's Cubs to One Hit--Textile Victor | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/four-sum-up-in-building-case.html | Four Sum Up in Building Case | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sports-today.html | Sports Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/duke-shifts-home-in-austrian-storm-windsor-drives-through-hail-and.html | DUKE SHIFTS HOME IN AUSTRIAN STORM; Windsor Drives Through Hail and Snow to Little House on Lake at St. Wolfgang | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/lemke-urges-more-pains-in-drafting-legislation.html | Lemke Urges 'More Pains' In Drafting Legislation | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/3-amendments-offered-constitution-changes-are-submitted-to-the.html | 3 AMENDMENTS OFFERED; Constitution Changes Are Submitted to the Senate | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/angling-taught-indoors-neu-catches-trout-in-tank-at-wanmakers.html | ANGLING TAUGHT INDOORS; Neu Catches Trout in Tank at Wanmaker's Auditorium | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pinehurst-golf-scores.html | Pinehurst Golf Scores | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/chicken-crossing-a-road-may-lose-legal-rights.html | Chicken Crossing a Road May Lose Legal Rights | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/news-of-the-screen-merle-oberon-to-be-featured-in-beauty.html | NEWS OF THE SCREEN; Merle Oberon to Be Featured in 'Beauty Parlor'--Sonja Henie to Make Film at Mount Rainier | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/atmorewilson.html | Atmore--Wilson | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/100-seek-job-as-school-head.html | 100 Seek Job as School Head | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/brazilian-mail-in-reich-in-2-days.html | Brazilian Mail in Reich in 2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/books-of-the-times-acceptance.html | BOOKS OF THE TIMES; Acceptance | True | By Ralph Thompson | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/700-holdup-in-queens-movie.html | $700 Hold-Up in Queens Movie | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bareback-bathing-ban-off.html | Bareback Bathing Ban Off | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ohrbachs-to-expand-store-takes-lease-on-adjoining-property-in.html | OHRBACH'S TO EXPAND; Store Takes Lease on Adjoining Property in Newark | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/entire-floors-taken-by-manhattan-firms-active-leasing-reported-in.html | ENTIRE FLOORS TAKEN BY MANHATTAN FIRMS; Active Leasing Reported in Fifth Avenue and Broadway Areas--Trade Expansion Noted | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/circus-garden-april-8-all-new-greatest-according-to-report-from.html | Circus, Garden, April 8, All New, Greatest, According to Report From Reliable Source | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/snow-covers-dust-bowl-parts-of-six-southwestern-states-covered-by.html | SNOW COVERS DUST BOWL; Parts of Six Southwestern States Covered by Heavy Fall | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-p-richard-schultz.html | MRS. P. RICHARD SCHULTZ | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/will-represent-marine-corps.html | Will Represent Marine Corps | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/lily-pons-declines-bid.html | Lily Pons Declines Bid | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/president-to-avoid-a-f-lc-i-o-choice-he-must-name-spokesman-for.html | PRESIDENT TO AVOID A. F. L.-C. I. O. CHOICE; He Must Name Spokesman for 'Most Representative Labor Group' to World Meeting | True | By Louis Stark | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/army-embezzler-gets-2-12-years.html | Army Embezzler Gets 2 1/2 Years | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ann-b-hays-engaged-to-robert-l-jacobs-carlisle-girl-will-become-the.html | ANN B. HAYS ENGAGED TO ROBERT L. JACOBS; Carlisle Girl Will Become the Bride of Youngest Member of Pennsylvania State Senate | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/births.html | Births | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/laffoon-ties-mark-for-august-a-links-gets-65-seven-under-par-in.html | LAFFOON TIES MARK FOR AUGUST A LINKS; Gets 65, Seven Under Par, in Tune-Up for Masters' Play--Little Shoots a 67 | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bishop-oldham-noted-missionary-served-methodist-episcopal-church-in.html | BISHOP OLDHAM, NOTED MISSIONARY; Served Methodist Episcopal Church in South America and Asia Many Years | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/budget-conference-with-lehman-today-heck-and-moffat-will-represent.html | BUDGET CONFERENCE WITH LEHMAN TODAY; Heck and Moffat Will Represent Assembly Republicans--Light on Tax Fight Likely | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hits-at-labor-coercion-philadelphia-mayor-warns-organizers-of-city.html | HITS AT LABOR COERCION; Philadelphia Mayor Warns Organizers of City Employee | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/carry-body-in-protest-3000-striking-mexican-students-lay-death-to.html | CARRY BODY IN PROTEST; 3,000 Striking Mexican Students Lay Death to School Heads | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/paris-and-london-united-on-spain-reach-4point-agreement-to-act.html | PARIS AND LONDON UNITED ON SPAIN; Reach 4-Point Agreement to Act Together on Violations of Non-Intervention | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/income-tax-delays-worry-treasury-morgenthau-sends-men-here-and.html | INCOME TAX DELAYS WORRY TREASURY; Morgenthau Sends Men Here and Elsewhere to Find Why So Many Ask Extensions | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/austintuthill.html | Austin--Tuthill | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/amer-association-hockey.html | AMER. ASSOCIATION HOCKEY | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/huge-ape-attacks-keeper-pounds-him-against-bars-of-cagechicago-zoo.html | HUGE APE ATTACKS KEEPER; Pounds Him Against Bars of Cage--Chicago Zoo Visitors in Terror | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/l-i-u-beaten-63-making-only-1-hit-george-washington-nine-wins.html | L. I. U. BEATEN, 6-3, MAKING ONLY 1 HIT; George Washington Nine Wins Behind Superb Pitching by De Angelis at Capital | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/hair-is-sole-clue-in-triple-murder-police-baffled-several-short.html | HAIR IS SOLE CLUE IN TRIPLE MURDER; POLICE BAFFLED; Several Short Gray Strands Under Model's Nails Indicate She Fought With Killer | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-fred-e-lamb-utica-woman-was-active-for-years-in-republican.html | MRS. FRED E. LAMB; Utica Woman Was Active for Years in Republican Affairs | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/drinkers-on-relief-funds-will-wear-signs-on-back.html | Drinkers on Relief Funds Will Wear Signs on Back | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-john-h-parsons.html | MRS. JOHN H. PARSONS | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/earl-kitchener-soldiers-brother-successor-to-field-marshals-peerage.html | EARL KITCHENER, SOLDIER'S BROTHER; Successor to Field Marshal's Peerage Dies in Africa at the Age of 90 | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/woman-speeder-pays-fines-in-two-states-mrs-e-van-houten-bolles-of.html | WOMAN SPEEDER PAYS FINES IN TWO STATES; Mrs. E. Van Houten Bolles of Westchester Thereby Misses Case in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/c-i-o-textile-drive-wins-first-victory-contract-for-800-in.html | C. I. O. TEXTILE DRIVE WINS FIRST VICTORY; Contract for 800 in Rochester Plant Signed--Workers Here Move to Bargain | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/k-szymanowski-composer-is-dead-director-at-warsaw-of-state.html | K. SZYMANOWSKI COMPOSER, IS DEAD; Director at Warsaw of State Conservatory--Works Have Been Given Here | True | Wireless to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/burned-synagogue-scene-of-new-scare-steam-from-broken-pipe-leads-to.html | BURNED SYNAGOGUE SCENE OF NEW SCARE; Steam From Broken Pipe Leads to Fire Alarm--Caretaker Cleared by Employers | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/whitman-defends-record-of-court-former-governor-declares-it-is-the.html | WHITMAN DEFENDS RECORD OF COURT; Former Governor Declares it is the Nation's 'Bulwark of Individual Liberties' | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mans-tribute-to-a-dog-is-put-on-police-blotter.html | Man's Tribute to a Dog Is Put on Police Blotter | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/senator-carter-glasss-radio-attack-on-presidents-proposals-for.html | Senator Carter Glass's Radio Attack on President's Proposals for Court Change; VIRGINIAN CHARGES 'COERCION' OF PARTY | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/averts-wreck-jailed-man-held-after-new-haven-engine-hits-chain.html | AVERTS WRECK, JAILED; Man Held After New Haven Engine Hits Chain Bolted. to Rail | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/opposes-nassau-college-mrs-davison-withdraws-support-from-county.html | OPPOSES NASSAU COLLEGE; Mrs. Davison Withdraws Support From County Project | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/state-board-gets-educational-row-roslyn-school-officials-ask-survey.html | STATE BOARD GETS EDUCATIONAL ROW; Roslyn School Officials Ask Survey to Decide if '3 R's' Is the Best Method | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/auto-union-workers-strike-in-oakland-sitdowns-in-california-fisher.html | AUTO UNION WORKERS STRIKE IN OAKLAND; Sit-Downs in California Fisher and Chevrolet Plants End After a Day | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fire-record.html | FIRE RECORD | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/bagleyhogan.html | Bagley--Hogan | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/murchison-looks-to-textile-reform-institute-head-tells-human.html | MURCHISON LOOKS TO TEXTILE REFORM; Institute Head Tells Human Relations Group Industry Will Improve Labor Conditions | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/most-brand-prices-fair-body-admits-but-druggists-head-declares-some.html | MOST BRAND PRICES 'FAIR,' BODY ADMITS; But Druggists' Head Declares Some Would Be 'Overpriced' if Sold at Cost | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pope-has-a-brief-attack-suffers-shortness-of-breathrests-after.html | POPE HAS A BRIEF ATTACK; Suffers Shortness of BreathRests After Strain of Holiday | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/many-put-to-death-in-manchukuo-plot-conspiracy-against-new-state.html | MANY PUT TO DEATH IN MANCHUKUO PLOT; Conspiracy Against New State and Japan Charged--Bandits Kill Twenty Japanese | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pumping-engines-to-be-tested.html | Pumping Engines to Be Tested | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mrs-barker-glenn-married-in-church-daughter-of-mrs-john-barker-of.html | MRS. BARKER GLENN MARRIED IN CHURCH; Daughter of Mrs. John Barker of Baltimore Is Bride of Richard E. Nichols | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/100-nazis-in-court-cry-heil-to-kuhn-salute-national-chief-as-he.html | 100 NAZIS IN COURT CRY 'HEIL' TO KUHN; Salute National Chief as He Wins Delay in Case Filed by an Anti-Hitlerite | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/ball-at-asbury-park-400-attend-charity-event-at-the-berkeley.html | BALL AT ASBURY PARK; 400 Attend Charity Event at the Berkeley Carteret | True | Special to THE NEW YORK TIMES. | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/court-attaches-transferred.html | Court Attaches Transferred | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/deny-delay-in-rock-island-case.html | Deny Delay in Rock Island Case | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dodging-of-court-agents-ends-as-braddock-goes-to-newark-and-accepts.html | Dodging of Court Agents Ends as Braddock Goes to Newark and Accepts Writ; BRADDOCK SERVED WITH COURT ORDER | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/clarence-r-marchant.html | CLARENCE R. MARCHANT | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/j-r-kilpatrick-on-bank-board.html | J. R. Kilpatrick on Bank Board | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/colombia-bars-speeches-for-electoral-campaign.html | Colombia Bars Speeches For Electoral Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/realty-man-dies-in-fall-e-j-hoffman-plunges-from-window-of-staten.html | REALTY MAN DIES IN FALL; E. J. Hoffman Plunges From Window of Staten Island Hospital | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/navy-retains-rifle-title.html | Navy Retains Rifle Title | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/automobile-output-gain-above-seasonal-strike-effect-on-parts-now.html | Automobile Output Gain Above Seasonal; Strike Effect on Parts Now Less Marked | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/sun-shipbuilding-raises-pay.html | Sun Shipbuilding Raises Pay | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/mr-vandenbergs-amendment.html | MR. VANDENBERG'S AMENDMENT | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/card-party-for-charity.html | Card Party for Charity | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/fire-department.html | Fire Department | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/harry-h-van-staagen.html | HARRY H. VAN STAAGEN | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wholesale-trade-shows-179-gain-increase-in-february-over-a-year-ago.html | WHOLESALE TRADE SHOWS 17.9% GAIN; Increase in February Over a Year Ago Larger Than That Made in January | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/british-hear-plots-beset-insurgents-30-officers-and-men-declared.html | BRITISH HEAR PLOTS BESET INSURGENTS; 30 Officers and Men Declared Shot in Spanish Morocco-- Italians Reported Executed | True | By Frederick T. Birchall | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/perry-wins-even-series.html | Perry Wins, Even Series | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/promoted-by-loesers.html | PROMOTED BY LOESER'S | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dr-james-chasey-began-medical-practice-in-1875-in-west-long-branch.html | DR. JAMES CHASEY; Began Medical Practice in 1875 in West Long Branch, N. J. | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/charles-e-devine.html | CHARLES E. DEVINE | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/explains-proxy-request-head-of-grand-union-co-writes-to-preference.html | EXPLAINS PROXY REQUEST; Head of Grand Union Co. Writes to Preference Stockholders | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/dress-market-active-union-finds-substantial-orders-placed-for-april.html | DRESS MARKET ACTIVE; Union Finds Substantial Orders Placed for April Trade | True | | C1B 331653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/pollution-hearing-on-today.html | Pollution Hearing on Today | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/new-york-and-washington-wage-laws-akin-differ-in-the-formula.html | New York and Washington Wage Laws Akin; Differ in the Formula Setting Up Minimum | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/must-withhold-interest-utilities-power-and-light-corp-is-told-to.html | MUST WITHHOLD INTEREST; Utilities Power and Light Corp. Is Told to Await Solvency Test | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/miss-marian-simons-friend-of-john-d-rockefeller-sr-was-same-age-97.html | MISS MARIAN SIMONS; Friend of John D. Rockefeller Sr. Was Same Age, 97 | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/the-pope-appears.html | THE POPE APPEARS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/cotton-is-higher-in-quiet-trading-relatively-light-volume-of.html | COTTON IS HIGHER IN QUIET TRADING; Relatively Light Volume of Business Reflects Protracted Holiday in Liverpool | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/wheat-and-corn-at-8year-highs-extreme-gains-in-chicago-lost-on-wave.html | WHEAT AND CORN AT 8-YEAR HIGHS; Extreme Gains in Chicago Lost on Wave of Profit-Taking--Wheat 3/8c Up, 1/2c Off | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/other-major-league-news-senators.html | Other Major League News; SENATORS | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/stinchfield-is-pleasedd.html | Stinchfield Is Pleasedd | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/walker-gives-sanity-test-exmayor-questions-prisoner-at-lunacy-board.html | WALKER GIVES SANITY TEST; Ex-Mayor Questions Prisoner at Lunacy Board Hearing | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/luncheon-parties-are-given-by-many-mrs-lauren-carroll-and-mrs.html | LUNCHEON PARTIES ARE GIVEN BY MANY; Mrs. Lauren Carroll and Mrs. Nathaniel R. Landon Are Among Hostesses | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/senate-approves-new-trade-guards-passes-wheeler-amendments-to-the.html | SENATE APPROVES NEW TRADE GUARDS; Passes Wheeler Amendments to the Commission Act, to Help Protect Consumer | True | Special to THE NEW YORK TIMES. | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/cornell-poloists-face-yale-tonight-teams-will-ride-in-opening-match.html | CORNELL POLOISTS FACE YALE TONIGHT; Teams Will Ride in Opening Match of College Tourney at Brooklyn Armory | True | | C1B 331653 |
| 1937-03-30 | 1937-03-30 | https://www.nytimes.com/1937/03/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331653 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/steele-gets-15000-bid-middleweight-title-bout-planned-with-overlin.html | STEELE GETS $15,000 BID; Middleweight Title Bout Planned With Overlin at Washington | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/discuss-preshrinking-consumer-spokesmen-heard-at-womens-conference.html | DISCUSS PRE-SHRINKING; Consumer Spokesmen Heard at Women's Conference | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/canada-approves-tax-pact.html | Canada Approves Tax Pact | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/route-of-clipper-is-found-the-best-captain-musick-says-it-should.html | ROUTE OF CLIPPER IS FOUND THE BEST; Captain Musick Says It Should Open Way for Rapid Completion of Airline to New Zealand | True | By Edwin C. Musick | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/public-defender-proposed-in-senate-bill-capper-asks-equality-for.html | Public Defender Proposed in Senate Bill; Capper Asks Equality for Rich and Poor | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tourney-fives-paired-eastern-states-basketball-play-open-at-glens.html | TOURNEY FIVES PAIRED; Eastern States Basketball Play Open at Glens Falls Tomorrow | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rebels-defeated-on-cordoba-front-rich-mining-area-freed-from.html | REBELS DEFEATED ON CORDOBA FRONT; Rich Mining Area Freed From Insurgent Threat as Towns in Pozoblanco Zone Fall | True | By Herbert L. Matthews | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/la-guardia-sets-up-impartial-labor-board-names-three-to-aid-in.html | La Guardia Sets Up Impartial Labor Board; Names Three to Aid in Settling Disputes | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tilden-downs-perry-in-fourset-battle-takes-62-810-63-63-match-in.html | TILDEN DOWNS PERRY IN FOUR-SET BATTLE; Takes 6-2, 8-10, 6-3, 6-3 Match in Pittsburgh Pro Tennis-Barnes Tops Richards | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stevens-quits-job-to-aid-court-drive-tells-president-that-change.html | STEVENS QUITS JOB TO AID COURT DRIVE; Tells President That Change Would End 'Tortured Constructions' | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/livingston-backs-mayor-as-nominee-exhead-of-ivy-club-calls-on.html | LIVINGSTON BACKS MAYOR AS NOMINEE; Ex-Head of Ivy Club Calls on Republicans to Unite in Stand Against Tammany | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/1701433-cleared-in-merchandising-associated-dry-goods-profit-for.html | $1,701,433 CLEARED IN MERCHANDISING; Associated Dry Goods' Profit for Year to Jan. 31 Above Preceding Period's Net | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dieckhoff-choice-is-announced.html | Dieckhoff Choice Is Announced | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/municipal-bonds-offered-awarded-utica-invites-bids-on-april-8-on.html | MUNICIPAL BONDS OFFERED, AWARDED; Utica Invites Bids on April 8 on $1.000,000 Issue of Tax-Anticipation Notes | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/plans-school-inquiry-state-education-board-to-take-up-roslyn.html | PLANS SCHOOL INQUIRY; State Education Board to Take Up Roslyn Protests in Week | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/delaware-nine-wins-12-to-5.html | Delaware Nine Wins, 12 to 5 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/syndicate-takes-7th-av-property-parcel-adjoining-the-bricken.html | SYNDICATE TAKES 7TH AV. PROPERTY; Parcel Adjoining the Bricken Textile Building Figures in Midtown Deal | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bennett-club-has-dance-danc-school-alumnae-entertain-in-aid-of.html | BENNETT CLUB HAS DANCE DANC; School Alumnae Entertain in Aid of Scholarship Fund | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/earle-ripper-bill-is-passed-by-senate-pennsylvania-public-service.html | EARLE RIPPER BILL IS PASSED BY SENATE; Pennsylvania Public Service Commission, Controlled by Republicans, Nears End | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/books-published-today.html | Books Published Today | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hoe-defense-move-lost-court-denies-motion-to-dismiss-suit-by.html | HOE DEFENSE MOVE LOST; Court Denies Motion to Dismiss Suit by Stockholders | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/blunt-to-fight-moran-heavyweights-meet-tonight-in-rockland-palace.html | BLUNT TO FIGHT MORAN; Heavyweights Meet Tonight in Rockland Palace Feature | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/coast-rail-men-favor-strike.html | Coast Rail Men Favor Strike | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/boy-pushed-to-death.html | Boy Pushed to Death | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/marylebone-plays-tomorrow.html | Marylebone Plays Tomorrow | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hamburg-to-be-enlarged-tomorrow-by-decree.html | Hamburg to Be Enlarged Tomorrow by Decree | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/truce-would-cut-farm-tenant-fund-president-acts-as-50000000-annual.html | TRUCE WOULD CUT FARM TENANT FUND; President Acts as $50,000,000 Annual Aid Faces Death in House Committee | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/union-carbide-plans-to-give-annuities-to-supplement-those-of.html | Union Carbide Plans To Give Annuities To Supplement Those of Security Act | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/may-corn-reaches-a-sevenyear-high-growing-scarcity-lifts-the-grain.html | MAY CORN REACHES A SEVEN-YEAR HIGH; Growing Scarcity Lifts the Grain 1 3/4 to 2 1/2c a Bushel on the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/firm-fights-sec-move-w-e-hutton-co-deny-they-got-a-specialists-data.html | FIRM FIGHTS SEC MOVE; W. E. Hutton & Co. Deny They Got a Specialist's Data | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/japans-diet-dissolved-forcing-election-military-are-said-to-have.html | Japan's Diet Dissolved, Forcing Election; Military Are Said to Have Sought Action | True | By Hugh Byas | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bachelors-to-hold-a-supper-and-dance-first-of-events-here-patterned.html | BACHELORS TO HOLD A SUPPER AND DANCE; First of Events Here, Patterned After Baltimore Cotillon, Is Planned for April 10 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/house-in-union-city-sold-buyer-to-live-in-one-apartment-of.html | HOUSE IN UNION CITY SOLD; Buyer to Live in One Apartment of Four-Family Dwelling | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lemuel-g-hoadley.html | LEMUEL G. HOADLEY | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/quezon-will-visit-capital-of-mexico-on-visit-to-new-york-he-calls.html | QUEZON WILL VISIT CAPITAL OF MEXICO; On Visit to New York, He Calls Upon Mayor and CardinalGoes to Washington Today | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/morrison-assails-britains-cringing-laborite-here-for-visit-says.html | MORRISON ASSAILS BRITAIN'S 'CRINGING'; Laborite, Here for Visit, Says Eden Has 'Lie-Down' Policy on Spanish Conflict | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/marriages.html | Marriages | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/elaine-bassett-a-bride-married-to-john-j-selig-jr-by-mayor-la.html | ELAINE BASSETT A BRIDE; Married to John J. Selig Jr. by Mayor La Guardia | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/connecticut-plot-purchased.html | Connecticut Plot Purchased | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/the-civil-service.html | The Civil Service | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/edwin-joel-crandall.html | EDWIN JOEL CRANDALL | True | Special to THE NEW YORK TIMES. | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/a-m-craigie.html | A. M. CRAIGIE | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/david-wesley-jarvis-chairman-of-the-board-of-george-a-sloan-company.html | DAVID WESLEY JARVIS; Chairman of the Board of George A. Sloan Company, Textile Agents | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/400-quit-legation-safely-spaniards-in-netherland-building-allowed.html | 400 QUIT LEGATION SAFELY; Spaniards in Netherland Building Allowed to Leave Country | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/events-today.html | EVENTS TODAY | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/three-decisions.html | THREE DECISIONS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/victory-puts-platak-in-quarterfinals-champion-defeats-melchione-in.html | VICTORY PUTS PLATAK IN QUARTER-FINALS; Champion Defeats Melchione in National Handball Play Atcheson Also Wins | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/will-cut-kingsmen-squad.html | Will Cut Kingsmen Squad | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-t-j-mlaughlin.html | MRS. T. J. M'LAUGHLIN | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/buy-white-plains-parcel-investors-unite-in-acquiring-main-street.html | BUY WHITE PLAINS PARCEL; Investors Unite in Acquiring Main Street Business Building | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/publishers-sue-literary-guild-farrar-rinehart-say-their-books-were.html | PUBLISHERS SUE LITERARY GUILD; Farrar & Rinehart Say Their Books Were Sold to Public at Members' Cut Price | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/miss-treve-wampler-engaged-to-marry-she-will-become-the-bride-of.html | MISS TREVE WAMPLER ENGAGED TO MARRY; She Will Become the Bride of Edward J. Lucke Jr. in a May Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/james-g-gordon-formerly-judge-member-of-philadelphia-bar-for-61.html | JAMES G. GORDON, FORMERLY JUDGE; Member of Philadelphia Bar for 61 Years-Dies at 81 of a Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/kathryn-rising-to-wed.html | Kathryn Rising to Wed | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/brokers-outdone-in-pocket-census-stock-exchange-men-count-items-and.html | BROKERS OUTDONE IN 'POCKET CENSUS; Stock Exchange Men Count Items and Pay Boys if They Have Under Thirty | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/factory-jobs-top-1929s-survey-shows-february-as-busy-month-in.html | FACTORY JOBS TOP 1929s; Survey Shows February as Busy Month in Pittsburgh Area | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/boys-on-west-side-make-own-park-all-set-for-baseball-season-except.html | BOYS ON WEST SIDE MAKE OWN PARK; All Set for Baseball Season Except That They Need 'Mitts and Masks' | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/births.html | Births | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/albany-undecided-governor-leans-toward-a-new-measure-similar-to-the.html | ALBANY UNDECIDED; Governor Leans Toward a New Measure Similar to the Wald Law | True | By W. A. Warn | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sales-of-millinery-gained-81-in-1936-most-impressive-rises-shown-in.html | SALES OF MILLINERY GAINED 8.1% IN 1936; Most Impressive Rises Shown in Highest-Priced Lines, Commission Says | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/nye-and-fish-seek-alltime-arms-ban-offer-joint-resolution-to-bar.html | NYE AND FISH SEEK ALL-TIME ARMS BAN; Offer Joint Resolution to Bar Exports to Any But American Nations, Even During Peace | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-evans-gains-last-round-at-rye-defeats-mrs-crow-and-miss-putnam.html | MRS. EVANS GAINS LAST ROUND AT RYE; Defeats Mrs. Crow and Miss Putnam in Invitation Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/streett-enters-horse-rider-in-aintree-race-nominates-gigolo-for.html | STREETT ENTERS HORSE; Rider in Aintree Race Nominates Gigolo for Deep Run Teat | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/yonkers-ferry-speeds-service.html | Yonkers Ferry Speeds Service | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ambers-to-fight-monday-commission-approves-new-date-for-montanez.html | AMBERS TO FIGHT MONDAY; Commission Approves New Date for Montanez Bout in Garden | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/richard-carman-sr-veteran-turfman-owned-winner-of-the-kentucky.html | RICHARD CARMAN SR.; Veteran Turfman Owned Winner of the Kentucky Derby in 1910 | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bullitt-ready-to-sail-envoy-leaves-here-tomorrow-to-resume-post-in.html | BULLITT READY TO SAIL; Envoy Leaves Here Tomorrow to Resume Post in Paris | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/book-notes.html | BOOK NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dressmakers-union-favors-court-plan-statements-endorsed-by-30000.html | DRESSMAKERS' UNION FAVORS COURT PLAN; Statements Endorsed by 30,000, Manager of Local Says-Group wof Women Pledge Aid | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/new-aiken-track-will-open-april-8-horse-show-slated-as-initial.html | NEW AIKEN TRACK WILL OPEN APRIL 8; Horse Show Slated as Initial Event at Dunbar Bostwick's Trotting Course | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/cadet-choir-to-sing-here.html | Cadet Choir to Sing Here | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rooney-sent-to-narcotics-farm.html | Rooney Sent to Narcotics Farm | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/indiana-standard-earns-46880000-oil-companys-profit-for-1936.html | INDIANA STANDARD EARNS $46,880,000; Oil Company's Profit for 1936 Highest Since It Began Consolidating Data in 1930 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/wood-field-and-stream-early-ideas-of-wildlife.html | Wood, Field and Stream; Early Ideas of Wildlife | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/combs-leads-cornell-to-triumph-over-yale-in-title-polo-tourney.html | Combs Leads Cornell to Triumph Over Yale in Title Polo Tourney; Ithacans, With Nine Goals in First Period, Overwhelm Strong Eli Team by 16 to 8 1/2 and Gain Semi-Final in the College Championship-Squadron C Defeats 110th F. by 9-3 | True | By Robert F. Kelley | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dartmouth-scores-71-indians-beat-roanoke-college-in-baseball-game.html | DARTMOUTH SCORES, 7-1; Indians Beat Roanoke College in Baseball Game | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/alabama-in-meet-april-10.html | Alabama in Meet April 10 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/peak-to-be-named-roosevelt.html | Peak to Be Named 'Roosevelt' | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/british-forces-test-defenses-of-malta-army-exercises-were-held-at.html | BRITISH FORCES TEST DEFENSES OF MALTA; Army Exercises Were Held at Same Time as Italian Naval Blockade Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/captain-j-h-mode-veteran-of-2-wars-served-overseas-in-1917-and.html | CAPTAIN J. H. MODE, VETERAN OF 2 WARS; Served Overseas in 1917 and Outfit of Which He Was Drum Major Was Commended | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/wife-slayer-gets-5-years-henpecked-husband-provoked-to-desperation.html | WIFE SLAYER GETS 5 YEARS; ' Henpecked Husband' Provoked to Desperation, Court Says | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mutinies-affect-both-sides-in-the-civil-war-in-spain-risings-in-the.html | Mutinies Affect Both Sides In the Civil War in Spain; Risings in the Rebel Ranks in Algeciras and Tetuan Confirmed--Scores Executed--150 Leftist Revolters in North Shot | True | By Frederick T. Birchall | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/british-football-results.html | British Football Results | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/senator-robinsons-reply-to-senators-glass-and-borah-on-court-change.html | Senator Robinson's Reply to Senators Glass and Borah on Court Change Plan; Sees Two Questions Involved | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/senator-hits-back-in-radio-reply-he-holds-virginians-view-now.html | SENATOR HITS BACK; In Radio Reply He Holds Virginian's View Now Contradicts Past | True | By Turner Catledge | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rail-financing-planned-pere-marquette-rio-grande-and-atlantic-coast.html | RAIL FINANCING PLANNED; Pere Marquette, Rio Grande and Atlantic Coast Line Will Act | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/buildings-are-leased-broadway-and-ninth-av-structures-jnder-new.html | BUILDINGS ARE LEASED; Broadway and Ninth Av. Structures Jnder New Control | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/molly-flagg-wed-to-robert-p-gibb-ceremony-performed-at-the-far.html | MOLLY FLAGG WED TO ROBERT P. GIBB; Ceremony Performed at the Far Hills, N. J., Country Home of Mother | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dance-for-hospital-fund-alumnae-nurses-entertain-with-supper-event.html | DANCE FOR HOSPITAL FUND; Alumnae Nurses Entertain With Supper Event at Lombardy | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bus-line-must-go-on-court-orders-short-company-to-run-from-capital.html | BUS LINE MUST GO ON; Court Orders Short Company to Run From Capital Till April 5 | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/eleven-hits-made-by-st-johns-in-blanking-princeton-st-johns-beats.html | Eleven Hits Made by St. John's in Blanking Princeton; ST. JOHN'S BEATS PRINCETON, 8 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/opera-cast-returns-for-meistersinger-metropolitan-troupe-in-benefit.html | OPERA CAST RETURNS FOR 'MEISTERSINGER'; Metropolitan Troupe, in Benefit For German Relief Society, Is Well Received Here | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/launcelot-packer-director-englishspeaking-union-dies-in-cleveland.html | LAUNCELOT PACKER; Director English-Speaking Union Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/cuba-will-control-rice-drops-it-from-minimum-tariff-listmay-aid-u-s.html | CUBA WILL CONTROL RICE; Drops It From Minimum Tariff List-May Aid U. S. Exporters | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/opens-bronx-palestine-drive.html | Opens Bronx Palestine Drive | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/benjamin-f-williams-president-of-bank-also-a-wilkesbarre-civic.html | BENJAMIN F. WILLIAMS, PRESIDENT OF BANK; Also a Wilkes-Barre Civic Leader-- He Dies There in His Sixty-fifth Year | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/chrysler-parleys-put-over-to-friday-company-head-leaves-lansing-for.html | CHRYSLER PARLEYS PUT OVER TO FRIDAY; Company Head Leaves Lansing for New York, but Plans to Return Later | True | RUSSELL B. PORTER | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stocks-in-london-paris-and-berlin-british-market-quiet-after-long.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet After Long Recess but Trend Is Toward Higher Levels | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/citys-limit-on-taxis-challenged-in-suit-fleet-owner-holds-ordinance.html | CITY'S LIMIT ON TAXIS CHALLENGED IN SUIT; Fleet Owner Holds Ordinance Unconstitutional -- Seeks to Restore 49 Laid-Up Cabs | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/carroll-outpoints-leto.html | Carroll Outpoints Leto | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fire-record.html | Fire Record | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/urges-industry-council-c-e-sweitzer-suggests-plan-to-push-appliance.html | URGES INDUSTRY COUNCIL; C. E. Sweitzer Suggests Plan to Push Appliance Sales | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/murray-funeral-attended-by-1000-civic-and-political-leaders-join-in.html | MURRAY FUNERAL ATTENDED BY 1,000; Civic and Political Leaders Join in Services for the Late Port Commissioner | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/yacht-trophies-awarded-edwards-matheson-and-robinson-prize-winners.html | YACHT TROPHIES AWARDED; Edwards, Matheson and Robinson Prize Winners at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/claude-e-holgate-executive-of-jersey-auto-trade-association-for-25.html | CLAUDE E. HOLGATE; Executive of Jersey Auto Trade Association for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rail-signal-expert-will-retire-today-a-h-rudd-of-the-pennsylvania.html | RAIL SIGNAL EXPERT WILL RETIRE TODAY; A. H. Rudd of the Pennsylvania Is Credited With Important Inventions in Safeguards | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/police-department.html | Police Department | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tilden-nine-downs-cleveland-high-51-sasko-leads-attack-in-opener.html | TILDEN NINE DOWNS CLEVELAND HIGH, 5-1; Sasko Leads Attack in Opener for Victors - New Utrecht Wins--Other Results | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/desmond-opens-fight-for-reapportionment-would-give-powers-to-court.html | Desmond Opens Fight for Reapportionment; Would Give Powers to Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ethel-alexander-is-wed-she-is-the-bride-of-g-e-torrey-in-a-home.html | ETHEL ALEXANDER IS WED; She Is the Bride of G. E. Torrey in a Home Ceremony Here. | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fire-department.html | Fire Department | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/frank-g-griswold-noted-sportsman-club-leader-and-director-of.html | FRANK G. GRISWOLD, NOTED SPORTSMAN; Club Leader and Director of Metropolitan Opera Many Years Is Dead at 82 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/university-gets-732266-in-year.html | University Gets $732,266 in Year | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/swope-gives-vacation-plan.html | Swope Gives Vacation Plan | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/use-seversky-aircraft-option.html | Use Seversky Aircraft Option | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/advertising-news-and-notes-pickering-heads-new-agency.html | Advertising News and Notes; Pickering Heads New Agency | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hatband-workers-get-rise.html | Hatband Workers Get Rise | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/residential-building-up-two-months-in-metropolitan-area-show-sharp.html | RESIDENTIAL BUILDING UP; Two Months in Metropolitan Area Show Sharp Rise Over 1936 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/to-continue-homerepair-loans.html | To Continue Home-Repair Loans | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fight-on-dooling-takes-a-new-turn-latest-plan-is-to-vote-first-to.html | FIGHT ON DOOLING TAKES A NEW TURN; Latest Plan Is to Vote First to Depose Him and Later Pick Another Tammany Leader | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/henry-cookson.html | HENRY COOKSON | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ludendorff-makes-peace-with-hitler-communique-says-chancellor-and.html | LUDENDORFF MAKES PEACE WITH HITLER; Communique Says Chancellor and 'the Field Lord of World War' Had Long Talk | True | By Otto D. Tolischus | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-nan-macy-married.html | Mrs. Nan Macy Married | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/kin-to-welcome-pearl-white.html | Kin to Welcome Pearl White | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/confesses-killing-of-ellen-babcock-buffalo-youth-tells-police-of.html | CONFESSES KILLING OF ELLEN BABCOCK; Buffalo Youth Tells Police of Knife Attack Feb. 5 on 18-Year-Old Neighbor | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/enthusiasm-marks-giants-efforts-to-develop-speed-in-attack-terry.html | Enthusiasm Marks Giants' Efforts to Develop Speed in Attack; TERRY SEEKS BAND OF DASHING GIANTS | True | By John Drebinger | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/shareholders-to-get-gulf-oil-bonus-plan-system-for-employes-and-the.html | SHAREHOLDERS TO GET GULF OIL BONUS PLAN; System for Employes and the Officers Will Be Presented at Meeting April 28 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/l-i-u-overpowers-bridgewater-124-blackbirds-off-to-good-start-win.html | L. I. U. OVERPOWERS BRIDGEWATER, 12-4; Blackbirds, Off to Good Start, Win Easily Behind Effective Pitching by Pearlman | True | Special to THE NEW YORK TIMES | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/erica-j-eames-married-she-becomes-the-bride-of-lieut-clark-t-abbott.html | ERICA J. EAMES MARRIED; She Becomes the Bride of Lieut. Clark T. Abbott in China | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/200-scholarships-at-rutgers-urged-each-legislator-would-give-2-a.html | 200 SCHOLARSHIPS AT RUTGERS URGED; Each Legislator Would Give 2 a Year Under Bill to Be Favorably Reported | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/copper-up-to-17c-highest-since-1930-two-producers-raise-domestic.html | COPPER UP TO 17C, HIGHEST SINCE 1930; Two Producers Raise Domestic Quotation 3/4c, Following Strength Abroad | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sale-oflloyds-policy-held-illegal-here-court-says-lack-of-state.html | SALE OFLLOYD'S POLICY HELD ILLEGAL HERE; Court Says Lack of State License Bars London ConcernAgent Found Guilty | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/phelps-brothers-joins-conference-maritime-commission-ruling-gives.html | PHELPS BROTHERS JOINS CONFERENCE; Maritime Commission Ruling Gives Shipping Company Adriatic Membership | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-edward-b-annett.html | MRS. EDWARD B. ANNETT | True | Special to THE NEW YORK TIMES | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/beware-of-subsidies-hun-athletes-told-crisler-warns-winners-of-prep.html | BEWARE OF SUBSIDIES, HUN ATHLETES TOLD; Crisler Warns Winners of Prep School Letters Not to Sell Skill-Awards Made | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/cooper-rated-101-favorite-in-masters-golf-tournament-dudleys-66-is.html | Cooper Rated 10-1 Favorite in Masters' Golf Tournament; DUDLEY'S 66 IS BEST IN PRACTICE ROUND | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/berlin-jesuit-academies-must-bar-new-students.html | Berlin Jesuit Academies Must Bar New Students | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/firemen-get-test-on-fair-72-candidates-for-deputy-chief-asked-to.html | FIREMEN GET TEST ON FAIR; 72 Candidates for Deputy Chief Asked to Submit Plan | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mayor-chats-in-serbian-with-yugoslav-consul.html | Mayor Chats in Serbian With Yugoslav Consul | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/capt-james-barr-searescue-hero-took-leading-part-in-saving-of-529.html | CAPT. JAMES BARR, SEA-RESCUE HERO; Took Leading Part in Saving of 529 From Burning Volturno in October, 1913 | True | Wireless to THE NEW YORK TIMES | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/warns-on-aaa-tax-claims.html | Warns on AAA Tax Claims | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/judge-albert-s-owens.html | JUDGE ALBERT S. OWENS | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/grant-gains-third-round-downs-marcum-64-64-in-atlanta-invitation.html | GRANT GAINS THIRD ROUND; Downs Marcum, 6-4, 6-4, in Atlanta Invitation Net Tourney | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ball-held-at-pinehurst-the-horse-show-event-is-preceded-by-many.html | BALL HELD AT PINEHURST; The Horse Show Event Is Preceded by Many Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/east-side-house-sold-to-operator-winter-acquires-the-59family.html | EAST SIDE HOUSE SOLD TO OPERATOR; Winter Acquires the 59-Family Apartment Building at 315 East 80th St. | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/in-washington-some-liberal-passages-signed-by-entire-court.html | In Washington; Some Liberal Passages Signed By Entire Court | True | By Arthur Krock | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/william-h-hatton-former-wisconsin-state-senatorlumberman-and-banker.html | WILLIAM H. HATTON; Former Wisconsin State Senator--Lumberman and Banker | True | Special to THE NEW YORK TIMES | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rodzinski-to-lead-10-radio-concerts-engaged-for-new-nbc-symphony.html | RODZINSKI TO LEAD 10 RADIO CONCERTS; Engaged for New NBC Symphony Orchestra in Series to Supplement Toscanini | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fire-damages-paintings-priest-leads-cook-to-safety-from-141st.html | FIRE DAMAGES PAINTINGS; Priest Leads Cook to Safety From 141st Street Rectory | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/brooklyn-houses-to-cost-320000-plans-are-filed-for-apartment.html | BROOKLYN HOUSES TO COST $320,000; Plans Are Filed for Apartment Buildings on Ocean Av. and Colonial Road | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lepressfarinola.html | Lepress-Farinola | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/place-among-singles-leaders-annexed-by-upstate-bowler-behrns-rolls.html | Place Among Singles Leaders Annexed by Up-State Bowler; BEHRNS ROLLS 681 TO TIE FOR FOURTH | True | By Lewis B. Funke | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/e-f-post-banker-exassemblyman-president-of-riverhead-savings-bank.html | E. F. POST, BANKER, EX-ASSEMBLYMAN; President of Riverhead Savings Bank Dies on Train While Returning From Florida | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/morleys-son-wins-prize-cornell-grants-guilford-award-to-roslyn.html | MORLEY'S SON WINS PRIZE; Cornell Grants Guilford Award to Roslyn Heights Junior | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/more-salary-data-received-by-sec-devoe-raynolds-reports-that-e-s.html | MORE SALARY DATA RECEIVED BY SEC; Devoe & Raynolds Reports That E. S. Phillips, President, Got $72,426 in 1936 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/chrysler-pay-checks-out-corporation-begins-2000000-distribution.html | CHRYSLER PAY CHECKS OUT; Corporation Begins $2,000,000 Distribution Held Up by Sit-Down | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/6441677-earned-by-steel-concern-american-rolling-mill-had-best-year.html | $6,441,677 EARNED BY STEEL CONCERN; American Rolling Mill Had Best Year Since 1928, Its Officials Report | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/joseph-briggs-president-of-a-church-decorations-company-here-is.html | JOSEPH BRIGGS; President of a Church Decorations Company Here Is Dead at 64 | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hanley-may-coach-pro-rams.html | Hanley May Coach Pro Rams | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/smith-alumnae-start-building.html | Smith Alumnae Start Building | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/russia-due-to-yield-on-bessarbian-area-bucharest-hears-moscow-will.html | RUSSIA DUE TO YIELD ON BESSARBIAN AREA; Bucharest Hears Moscow Will Accept Annexation for Pledge to Bar Anti-Sovietism | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/city-urged-to-buy-airport.html | City Urged to Buy Airport | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/burlington-mills-issue-corporation-lists-198800-shares-of-common.html | BURLINGTON MILLS ISSUE; Corporation Lists 198,800 Shares of Common Stock With SEC | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/pate-confirms-woods-decision-to-decline-invitation-to-join-u-s.html | Pate Confirms Wood's Decision to Decline Invitation to Join U. S. Davis Cup Squad | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/nearly-100-photographs-illustrate-not-only-the-years-progress-but.html | Nearly 100 Photographs Illustrate Not Only the Year's Progress but the Seamy Side of Some of the Pupils' Lives--Campbell Presses for a Larger Teaching Staff; Report Is Highly Illustrated | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/eastman-for-unity-in-airline-control-eastman-for-unityin-airline.html | EASTMAN FOR UNITY IN AIRLINE CONTROL; EASTMAN FOR UNITYIN AIRLINE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gets-new-western-union-post.html | Gets New Western Union Post | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/topics-in-wall-street-domestic-copper-prices-up.html | TOPICS IN WALL STREET; Domestic Copper Prices Up | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/second-straight-for-canadiens-ties-league-title-series-canadiens.html | Second Straight for Canadiens Ties League Title Series; CANADIENS SUBDUE DETROIT SIX, 3 TO 1 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/proposal-to-retire-all-preferred-stock-to-be-considered-by.html | Proposal to Retire All Preferred Stock To Be Considered by Securities General | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/coleman-wins-mat-bout-takes-st-nick-feature-in-3803-as-rudy-dusek.html | COLEMAN WINS MAT BOUT; Takes St. Nick Feature In 38:03 as Rudy Dusek Is Counted Out | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/schmeling-to-wait-for-developments-german-heavyweight-at-home-again.html | SCHMELING TO WAIT FOR DEVELOPMENTS; German Heavyweight, at Home Again, Believes He Will Get Bout With Braddock | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lucasleavitt.html | Lucas--Leavitt | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/landis-will-air-deal-for-henrich-milwaukee-player-charges-indians.html | LANDIS WILL AIR DEAL FOR HENRICH; Milwaukee Player Charges Indians Transferred Him in 'Cover Up' Transaction | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/to-vote-on-kinney-plan-stockholders-to-act-april-28-on.html | TO VOTE ON KINNEY PLAN; Stockholders to Act April 28 on Recapitalization Program | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/foreign-currencies-show-firmness-here-with-no-appreciable-increase.html | FOREIGN CURRENCIES SHOW FIRMNESS HERE; With No Appreciable Increase in Trading, Franc, Pound, Krone and Guilder Advance | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/windsor-inspects-franz-josef-villa-visits-lodge-where-edward-vii.html | WINDSOR INSPECTS FRANZ JOSEF VILLA; Visits Lodge Where Edward VII Conferred With Austrian Emperor in 1908 | True | By G. E. R. Gedye | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/book-on-the-court-wins-2500-award-work-by-dean-alfange-lawyer-is.html | BOOK ON THE COURT WINS $2,500 AWARD; Work by Dean Alfange, Lawyer, Is Selected for the First Theodore Roosevelt Prize | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/cures-by-fever.html | CURES BY FEVER | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/president-revives-wage-law-plans-federal-legislation-needed-to.html | PRESIDENT REVIVES WAGE LAW PLANS; Federal Legislation Needed to Supplement the States' Statutes, He Believes | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/backs-utility-merger-upstate.html | Backs Utility Merger Up-State | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/prices-on-rayon-yarn-advanced-by-du-pont-increases-of-i-to-5-cents.html | PRICES ON RAYON YARN ADVANCED BY DU PONT; Increases of I to 5 Cents a Pound, First in Nearly a Year, Traced to Wage Rise | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-j-a-fessenden.html | MRS. J. A. FESSENDEN | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/elsie-m-bomhoff-engaged-to-marry-she-will-become-bride-in-june-of.html | ELSIE M. BOMHOFF ENGAGED TO MARRY; She Will Become Bride in June of William Ezra Cornell, Son of Professor | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/store-space-leads-in-business-leases-many-concerns-are-renting-new.html | STORE SPACE LEADS IN BUSINESS LEASES; Many Concerns Are Renting New Quarters in Manhattan for Expansion | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ulster-pastor-killed-in-spain.html | Ulster Pastor Killed in Spain | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/u-s-spending-studied-c-j-devine-co-say-in-six-last-years-it-was.html | U. S. SPENDING STUDIED; C. J. Devine & Co. Say in Six Last Years It Was $39,560,688,831 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/state-handball-begins-tonight.html | State Handball Begins Tonight | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/9-yugoslav-skiers-killed-ten-others-seriously-injured-by-avalanche.html | 9 YUGOSLAV SKIERS KILLED; Ten Others Seriously Injured by Avalanche Near Trzic | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/roxy-inventory-ordered-theatres-equipment-valuation-of-44239-is-in.html | ROXY INVENTORY ORDERED; Theatre's Equipment Valuation of $44,239 Is in Dispute | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/purpose-of-a-trust-questioned-by-sec-old-iroquois-share-corp-of.html | PURPOSE OF A TRUST QUESTIONED BY SEC; Old Iroquois Share Corp. of Buffalo Called 'Receptacle' for Losing Stocks | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/underwrite-hupp-stock-f-s-yantis-co-and-others-to-sell-shares-of.html | UNDERWRITE HUPP STOCK; F. S. Yantis & Co. and Others to Sell Shares of Motor Concern | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hiram-ricker-jr.html | HIRAM RICKER JR. | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/wheatinsurancebill-is-passed-by-senate-senator-pope-declares.html | WHEATINSURANCEBILL IS PASSED BY SENATE; Senator Pope Declares Measure Is an Experiment and That Other Crops May Be Added | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/speyerspattison.html | Speyers--Pattison | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/two-teams-in-tie-for-epee-laurels-fencers-club-groups-battle-to.html | TWO TEAMS IN TIE FOR EPEE LAURELS; Fencers Club Groups Battle to Deadlock in Final for U. S. Senior Crown | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-adolph-d-loeb-mother-of-assistant-treasurer-of-the-new-york.html | MRS. ADOLPH D. LOEB; Mother of Assistant Treasurer of The New York Times Was 91 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/results-in-playoffs.html | Results in Play-Offs | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/toronto-exchange-uses-new-facilities-trading-starts-on-signal-from.html | TORONTO EXCHANGE USES NEW FACILITIES; Trading Starts on Signal From the London Stock Market-Prices Higher at Close | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-karl-d-hesley.html | MRS. KARL D. HESLEY | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/white-house-fete-for-miss-cornell-chi-omega-award-given-to-her-at-a.html | WHITE HOUSE FETE FOR MISS CORNELL; Chi Omega Award Given to Her at a Dinner--1st Actress to Receive the Honor | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/real-estate-sale-barred-by-court-syme-refuses-to-sanction-a.html | REAL ESTATE SALE BARRED BY COURT; Syme Refuses to Sanction a Conditioned Deal for Mortgaged Holdings | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/chicago-advertising-news.html | Chicago Advertising News | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/general-electric-parley-is-on.html | General Electric Parley Is On | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/americas-urged-to-teach-liberty-dr-butler-says-old-and-new-worlds.html | AMERICAS URGED TO TEACH LIBERTY; Dr. Butler Says Old and New Worlds Have Exchanged Roles of Tutor and Pupil | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fingerprint-clues-found-at-scene-of-triple-murder-lead-police-to.html | FINGERPRINT CLUES FOUND AT SCENE OF TRIPLE MURDER; Lead Police to Believe Slayer Spent Hours in Apartment and Killed Byrnes First | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/appeal-of-garden-carnival-seen-in-the-variety-of-skating-forms.html | Appeal of Garden Carnival Seen In the Variety of Skating Forms; Ever-Changing Tempo Fascinates 16,000 at Third Performance by International Cast - Schafer and Toronto Couple, Miss Bertram and Reburn, Hailed on Benefit Program | True | By Lincoln A. Werden | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/irtlets-workers-vote-to-bargain-25-wpa-strikes-set-receiver-in-a.html | I.R.T.LETS WORKERS VOTE TO BARGAIN; 25 WPA STRIKES SET; Receiver in a Letter to 15,000 Employes Announces Plan for Referendum | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fuller-makes-plea-for-liquor-inquiry-arkansan-tells-house-industry.html | FULLER MAKES PLEA FOR LIQUOR INQUIRY; Arkansan Tells House Industry Is Monopoly, Hiring Federal Aides to Help Keep Up Prices | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mcmillin-signs-new-contract-for-10-years-as-head-coach-of-indiana.html | McMillin Signs New Contract for 10 Years As Head Coach of Indiana Football Team | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/25-to-50-point-rise-is-made-by-cotton-sharp-advance-abroad-on-the.html | 25 TO 50 POINT RISE IS MADE BY COTTON; Sharp Advance Abroad on the Resumption of Trading Lifts List to 7-Year Top | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/robert-l-studley-head-of-wool-firm-senior-partner-in-studley.html | ROBERT L. STUDLEY, HEAD OF WOOL FIRM; Senior Partner in Studley & Emery-Ex-President of Wool Association | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/caretaker-seized-in-synagogue-fires-charged-with-arson-in-two-west.html | CARETAKER SEIZED IN SYNAGOGUE FIRES; Charged With Arson in Two West End Blazes--McElligott Says He Confessed | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/claus-spreckels-to-wed-engagement-of-jane-turner-to-californian.html | CLAUS SPRECKELS TO WED; Engagement of Jane Turner to Californian Made Known | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/reports-on-ponce-riot-puerto-rican-attorney-general-lays-shots-to.html | REPORTS ON PONCE RIOT; Puerto Rican Attorney General Lays Shots to Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/news-of-the-stage-young-madame-conti-tonight-white-horse-inn.html | NEWS OF THE STAGE; ' Young Madame Conti' Tonight-- 'White Horse Inn' Closing Saturday; 'Marching Song' April 10 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/39922447-made-by-local-edison-parent-company-only-reports-for-year.html | $39,922,447 MADE BY LOCAL EDISON; Parent Company Only Reports for Year to Feb. 28--Operating Receipts $46,730,936 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/blindness-fought-by-fever-therapy-preventive-for-major-causes-of.html | BLINDNESS FOUGHT BY FEVER THERAPY; Preventive for Major Causes of Lost Sight Reported at World Congress Here | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/soviet-is-alarmed-by-lagging-output-orders-a-20-per-cent-increase.html | SOVIET IS 'ALARMED' BY LAGGING OUTPUT; Orders a 20 Per Cent Increase in All Production, Including Food and Consumer Goods | True | By Harold Denny | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/indicted-under-sec-act.html | Indicted Under SEC Act | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/five-billions-invested-in-steel.html | Five Billions Invested in Steel | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/cubans-to-discuss-bonds-committee-will-study-payment-on-issue.html | CUBANS TO DISCUSS BONDS; Committee Will Study Payment on Issue Defaulted in 1933 | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/parsonsdudley.html | Parsons-Dudley | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/jonas-loses-move-in-suit-brooklyn-jewish-hospital-head-fails-in.html | JONAS LOSES MOVE IN SUIT; Brooklyn Jewish Hospital Head Fails in Plea for Dismissal | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/new-yorks-airports.html | NEW YORK'S AIRPORTS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stephen-r-rintouis-have-sonn.html | Stephen R. Rintouis Have Sonn | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/seeks-new-market-for-textile-goods-international-conference-begins.html | SEEKS NEW MARKET FOR TEXTILE GOODS; International Conference Begins Review of Industry in Washington Friday | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/new-trade-group-planned-by-chains-wholesale-price-ranges-on-popular.html | NEW TRADE GROUP PLANNED BY CHAINS; Wholesale Price Ranges on Popular Price Dresses Receiving Attention | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tall-apartments-bid-in-at-auctions-west-end-and-lexington-avenue.html | TALL APARTMENTS BID IN AT AUCTIONS; West End and Lexington Avenue Houses in Forced Sales List in Manhattan | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hoskier-quits-i-m-m-post.html | Hoskier Quits I. M. M. Post | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/payments-on-bush-bonds-court-orders-disbursements-for-interest-on.html | PAYMENTS ON BUSH BONDS; Court Orders Disbursements for Interest on Two Issues | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/army-day-proclaimed-president-asks-nation-to-observe-war-entry.html | ARMY DAY PROCLAIMED; President Asks Nation to Observe War Entry Anniversary | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/simmons-co-files-10000000-issue-rights-to-be-issued-to-the-holders.html | SIMMONS CO. FILES $10,000,000 ISSUE; Rights to Be Issued to the Holders of Common for Purchase of Debentures | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gets-1-12-years-in-kidnapping.html | Gets 1 1/2 Years in Kidnapping | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/jane-street-dwelling-sold.html | Jane Street Dwelling Sold | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/macks-condition-good-injured-shin-bone-not-infected-attending.html | MACK'S CONDITION 'GOOD'; Injured Shin Bone Not Infected, Attending Physician Say | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/l-w-carkhuffs-55-years-wed.html | L. W. Carkhuffs 55 Years Wed | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/the-play-red-harvest-from-a-diary-of-the-red-cross-at-the-front.html | THE PLAY; ' Red Harvest,' From a Diary of the Red Cross at the Front During the War | True | By Brooks Atkinson | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/injuryridden-dodgers-counting-heavily-on-hudson-to-fill-bill-young.html | Injury-Ridden Dodgers Counting Heavily on Hudson to Fill Bill; Young Infielder Winning Place While Lavagetto and Malinosky Recuperate--Crimes's Team, Eager to Square Matters With Reds, Kept Idle by Steady Rain | True | By Roscoe McGowen | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/l-i-u-opens-tennis-drills.html | L. I. U. Opens Tennis Drills | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/briggus-princess-is-best-airedale-stiless-entry-again-scores-as.html | BRIGGUS PRINCESS IS BEST AIREDALE; Stiles's Entry Again Scores as Tri-City Show Opens at Moline, Ill. | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sales-in-brooklyn-pennsylvania-av-taxpayer-is-taken-over-by.html | SALES IN BROOKLYN; Pennsylvania Av. Taxpayer Is Taken Over by Investor | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/greenleaf-in-fine-form-defeats-camp-in-title-cue-play-125-to-6.html | Greenleaf, in Fine Form, Defeats Camp in Title Cue Play, 125 to 6; Thrills Crowd With Unfinished Run of 63 in 12-Inning Triumph--Rudolph Beats Lauri, 125 to 57, While Diehl Upsets Mosconi and Seaback Scores Over Allen | True | By Louis Effrat | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/green-to-lead-navy-mermen.html | Green to Lead Navy Mermen | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-f-s-p-holmes-to-be-wed-in-june-she-will-become-the-bride-of.html | MRS. F. S. P. HOLMES TO BE WED IN JUNE; She Will Become the Bride of Harry Cooke Cushing, the Banker--To Go Abroad | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/brazil-may-admit-more-farm-workers-temporary-plan-would-fix-the.html | BRAZIL MAY ADMIT MORE FARM WORKERS; Temporary Plan Would Fix the Immigration Quotas at 3,000 Per Country | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/coal-strike-looms-as-deadline-nears-operators-and-miners-after.html | COAL STRIKE LOOMS AS DEADLINE NEARS; Operators and Miners, After Weeks of Negotiating, Seem Unable to Agree | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/veteran-officers-to-meet.html | Veteran Officers to Meet | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/kidder-firm-admits-c-u-bay.html | Kidder Firm Admits C. U. Bay | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/canadian-coal-output-drops.html | Canadian Coal Output Drops | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lehman-demands-full-gasoline-tax-ultimatum-given-to-republicans.html | LEHMAN DEMANDS FULL GASOLINE TAX; Ultimatum Given to Republicans When They Consult Him on Fiscal Reforms | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/west-orange-pastor-called.html | West Orange Pastor Called | True | Special to THE NEW YORK TIMES. | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/two-jockeys-and-gateman-injured-as-two-more-mishaps-marks-floridia.html | Two Jockeys and Gateman Injured as Two More Mishaps Marks Florida Racing; SARNO AND VESSELI BRUISED IN A SPILL | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/japanese-spokesman-injures-exambassador.html | Japanese 'Spokesman' Injures Ex-Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/frank-cheeks-give-palm-beach-party-hosts-at-pirate-ball-to-large.html | FRANK CHEEKS GIVE PALM BEACH PARTY; Hosts at Pirate Ball to Large Group of Guests in the Sailfish Room | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/35-columbia-men-in-football-drill-squad-divided-into-groups-for-the.html | 35 COLUMBIA MEN IN FOOTBALL DRILL; Squad, Divided Into Groups for the First Outdoor Drill, Works on Fundamentals | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/-boom-seen-near-in-foreign-trade-exports-of-manufactured-lines-will.html | ' BOOM' SEEN NEAR IN FOREIGN TRADE; Exports of Manufactured Lines Will Reach 1929 Levels, Executives Predict | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/accounting-is-popular-21-of-columbia-business-school-students-favor.html | ACCOUNTING IS POPULAR; 21% of Columbia Business School Students Favor Field | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hail-tweedsmuir-with-capital-pomp-officials-greet-canadian-governor.html | HAIL TWEEDSMUIR WITH CAPITAL POMP; Officials Greet Canadian Governor General Here to Visit Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/polish-envoy-coming.html | Polish Envoy Coming | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/golf-prizes-increased-pros-to-play-for-2000-rise-of-250-in.html | GOLF PRIZES INCREASED; Pros to Play for $2,000, Rise of $250, in Metropolitan Open | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-rae-e-loclard.html | MRS. RAE E. LOCLARD | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/style-panorama-is-well-attended-a-centurys-lookingglass-of-fashion.html | STYLE PANORAMA IS WELL ATTENDED; ' A Century's Looking-Glass of Fashion' Is Feature of the Luncheon Hour at Sherry's | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/auto-laundry-permit-denied.html | Auto Laundry Permit Denied | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lone-voter-to-have-a-booth.html | Lone Voter to Have a Booth | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/africa-orders-pig-iron.html | Africa Orders Pig Iron | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/socialists-warn-of-war-dictator-resistance-to-conflicts-in-aid-of.html | SOCIALISTS WARN OF WAR DICTATOR; Resistance to Conflicts in Aid of Capitalist Countries is Urged by Convention | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/to-ask-50-a-ton-for-newsprint.html | To Ask $50 a Ton for Newsprint | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/printing-equipment-to-be-sold.html | Printing Equipment to Be Sold | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/opera-will-revive-marouf-in-spring-french-work-based-on-arabian.html | OPERA WILL REVIVE 'MAROUF' IN SPRING; French Work Based on 'Arabian Nights' Will Be Given in an English Version Here | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/land-bank-bonds-called-713600-cash-to-be-paid-for-issues-of.html | LAND BANK BONDS CALLED; $713,600 Cash to Be Paid for Issues of Indianapolis Institution | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/american-films-hit-in-new-south-wales-government-tells-distributors.html | AMERICAN FILMS HIT IN NEW SOUTH WALES; Government Tells Distributors of Them That Supply of British Ones Is Required | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rockefeller-unit-ready-for-opening-first-tenants-will-move-into.html | ROCKEFELLER UNIT READY FOR OPENING; First Tenants Will Move Into 36-Story Midtown Office Skyscraper Tomorrow | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/manhattan-varsity-lists-6-track-dates-columbia-ristate-and-temple.html | MANHATTAN VARSITY LISTS 6 TRACK DATES; Columbia, R.I.State and Temple Will Be Met for First Time--Title Games Carded | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/morschauser-marks-74th-year.html | Morschauser Marks 74th Year | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mayor-will-attend-ball-accepts-news-womens-invitation-to-fete-on.html | MAYOR WILL ATTEND BALL; Accepts News Women's Invitation to Fete on Friday | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/liabilities-8-million-assets-put-at-400-h-m-anderson-was-head-of.html | LIABILITIES 8 MILLION, ASSETS PUT AT $400; H. M. Anderson Was Head of Ambitious Florida Scheme in Boom of 1925 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/saved-mckinley-slayer-officer-who-protected-czolgosz-ends-43year.html | SAVED McKINLEY SLAYER; Officer Who Protected Czolgosz Ends 43-Year Buffalo Service | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/impasse-in-india.html | IMPASSE IN INDIA | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/kinnegraham.html | Kinne-Graham | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/3-seized-in-roundup-of-sex-criminals-accused-of-attacks-on-group-of.html | 3 SEIZED IN ROUND-UP OF SEX CRIMINALS; Accused of Attacks on Group of Young Brooklyn Girls-Two of Prisoners Are Fathers | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/held-as-an-embezzler-trust-companys-veteran-employee-denies-guilt.html | HELD AS AN EMBEZZLER; Trust Company's Veteran Employe Denies Guilt | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/7748913-cleared-by-electric-power-utilitys-1936-income-compares.html | $7,748,913 CLEARED BY ELECTRIC POWER; Utility's 1936 Income Compares With $939,526 Reported for the Preceding Year | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/ten-rivals-for-roxbury-school-nine-to-inaugurate-play-against.html | TEN RIVALS FOR ROXBURY; School Nine to Inaugurate Play Against Milford April 29 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/labor-makes-plea-for-housing-action-predict-home-shortage.html | LABOR MAKES PLEA FOR HOUSING ACTION; PREDICT HOME SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/food-union-moves-to-widen-its-strike-grocery-salesmen-threaten-to.html | FOOD UNION MOVES TO WIDEN ITS STRIKE; Grocery Salesmen Threaten to Call Out Every Wholesale House in Bronx | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/victim-of-racket-seized-for-perjury-dress-manufacturer-arrested-in.html | VICTIM OF RACKET SEIZED FOR PERJURY; Dress Manufacturer Arrested in Move by Dewey to Force Business Men to Talk | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/no-charge-against-i-m-m-mrs-herrick-confers-with-officer-on.html | NO CHARGE AGAINST I. M. M.; Mrs. Herrick Confers With Officer on Employment of Engineers | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/makes-kennedy-eligible.html | Makes Kennedy Eligible | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/blanshard-finds-unprovable-graft-he-believes-old-police-boiler.html | BLANSHARD FINDS 'UNPROVABLE' GRAFT; He Believes Old Police Boiler Squad Took Money, but Has Evidence in Only One Case | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/standard-oil-pays-a-cat-320-a-month-as-mouser.html | Standard Oil Pays a Cat $3.20 a Month as Mouser | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/380000-loan-on-100-w-55th-st.html | $380,000 Loan on 100 W. 55th St. | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/144-in-almshouse-saved-from-fire-heroic-work-of-nurses-leads-to.html | 144 IN ALMSHOUSE SAVED FROM FIRE; Heroic Work of Nurses Leads to Rescue of Aged and Ill at Jersey Institution | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/miss-petri-in-title-swim-meet.html | Miss Petri in Title Swim Meet | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/workers-on-building-rewarded-for-skill-21-mechanics-get-scrolls-in.html | WORKERS ON BUILDING REWARDED FOR SKILL; 21 Mechanics Get Scrolls in Ceremony at New Dry Dock Savings Institution | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/10000-miles-in-iron-lung.html | 10,000 Miles in 'Iron Lung' | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/harvard-professor-defends-sitdowns-inevitable-in-labor-fight-he.html | HARVARD PROFESSOR DEFENDS SIT-DOWNS; Inevitable in Labor Fight, He Says-Lawyer, in a Debate, Disagrees | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/w-j-corcoran-held-in-bond-theft-case-former-bay-state-prosecutor.html | W. J. CORCORAN HELD IN BOND THEFT CASE; Former Bay State Prosecutor, Who Served Prison Term, Suspected of Being Ring Aide | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/-propositions-received-for-midamerica-corp.html | ' Propositions' Received For Midamerica Corp. | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gets-west-point-post.html | GETS WEST POINT POST | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stock-issue-approved-35000000-preferred-authorized-for-commercial.html | STOCK ISSUE APPROVED; $35,000,000 Preferred Authorized for Commercial Credit | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/3-will-represent-reich-von-blomberg-heads-nonpolitical-group-for.html | 3 WILL REPRESENT REICH; Von Blomberg Heads Non-Political Group for London Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/british-curtly-warn-rebels-on-shipping-fresh-molestations-off-spain.html | BRITISH CURTLY WARN REBELS ON SHIPPING; Fresh Molestations Off Spain Will Be Deemed Piracy, an Official Protest Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/albert-s-jones.html | ALBERT S. JONES | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/face-payroll-penalties-4000-jersey-employers-must-meet-tax-by.html | FACE PAYROLL PENALTIES; 4,000 Jersey Employers Must Meet Tax by Midnight | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/20000-gems-stolen-from-ships-safe-are-found-in-aquitania-bellboys.html | $20,000 Gems, Stolen From Ship's Safe, Are Found in Aquitania Bellboy's Locker | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/puerto-rico-ready-to-run-ponce-electric-company.html | Puerto Rico Ready to Run Ponce Electric Company | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/beetsugar-pact-signed-largest-crop-in-years-is-seen-by-company-head.html | BEET-SUGAR PACT SIGNED; ' Largest Crop in Years' Is Seen by Company Head in Denver | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-h-h-jenkins-willed-2422292-institutions-get-97000-of.html | MRS. H. H. JENKINS WILLED $2,422,292; Institutions Get $97,000 of Philanthropist's Estate and Her Family the Rest | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/detroit-mediators-ask-to-be-relieved-four-new-strikes-start-another.html | Detroit Mediators Ask to Be Relieved; Four New Strikes Start, Another Impends | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/captain-acquitted-in-conspiracy-case-morrison-cleared-by-jury-on.html | CAPTAIN ACQUITTED IN CONSPIRACY CASE; Morrison Cleared by Jury on Charge of Submitting FalsePapers for Army Supplies | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/38000000-soviet-gold-is-being-shipped-here.html | 38,000,000 Soviet Gold Is Being Shipped Here | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/in-union-is-strength.html | IN UNION IS STRENGTH | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/clarkevan-cott.html | Clarke-Van Cott | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/defeat-of-italians-held-aid-to-peace-french-believe-it-will-check.html | DEFEAT OF ITALIANS HELD AID TO PEACE; French Believe It Will Check Rome's Intervention in Spain, at Least for Time Being | True | By P. J. Philip | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/takes-basketball-title.html | Takes Basketball Title | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/independents-get-some-art-enigmas-worries-over-tame-canvases.html | INDEPENDENTS GET SOME ART ENIGMAS; Worries Over Tame Canvases Lighten When Portrait of a Dweller on Mars Appears | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/college-building-burns.html | College Building Burns | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/golf-upset-scored-by-miss-guilfoil-syracuse-coed-beats-miss-wall-at.html | GOLF UPSET SCORED BY MISS GUILFOIL; Syracuse Co-Ed Beats Miss Wall at 19th-Miss Kuhn Halts Miss Cothran, 1 Up | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/the-screen-at-the-miami-theatre.html | THE SCREEN; At the Miami Theatre | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/to-intervene-in-rail-case-government-wins-right-to-take-part-in.html | TO INTERVENE IN RAIL CASE; Government Wins Right to Take Part in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hoganbagley.html | Hogan-Bagley | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/marked-rise-in-week-in-maternity-deaths-16-for-period-is-highest.html | MARKED RISE IN WEEK IN MATERNITY DEATHS; 16 for Period Is Highest Since Summer of 1935--Births Here Dropped to 1,860 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/iannicelli-downs-sullivan-in-squash-wins-154-156-155-in-2d-round-of.html | IANNICELLI DOWNS SULLIVAN IN SQUASH; Wins, 15-4, 15-6, 15-5, in 2d Round of World Open Tourney on Shelton Court | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/di-rienzomaida.html | di Rienzo-Maida | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/del-genio-scores-as-14500-look-on-floors-brink-in-first-then-goes.html | DEL GENIO SCORES AS 14,500 LOOK ON; Floors Brink in First, Then Goes On to Take Decision in Coliseum Fight | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/catholic-center-to-rise-at-yale-construction-will-start-in-junew-v.html | CATHOLIC CENTER TO RISE AT YALE; Construction Will Start in June--W. V. Griffin Plans a Campaign for $200,000 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/11-win-n-y-u-awards-high-school-students-receive-freshman.html | 11 WIN N. Y. U. AWARDS; High School Students Receive Freshman Scholarships | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/daughter-to-a-w-clarks.html | Daughter to A. W. Clarks | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-j-van-d-litt-active-in-politics-womans-suffrage-workersince.html | MRS. J. VAN D. LITT, ACTIVE IN POLITICS; Woman's Suffrage Worker-- Since 1920 a Leader in Republican Affairs | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrsggvhyde-wed-to-harris-fahnestock-in-ceremony-performed-by.html | Mrs.G.G.-V.Hyde Wed to Harris Fahnestock In Ceremony Performed by Justice Bayes | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/closes-2085700-deals-mortgage-commission-unit-reports-eleven.html | CLOSES $2,085.700 DEALS; Mortgage Commission Unit Reports Eleven Transactions | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/curtis-weighs-plan-to-move-business-tax-rise-in-philadelphia-from.html | CURTIS WEIGHS PLAN TO MOVE BUSINESS; Tax Rise in Philadelphia From $6,000 to $716,000 in 2 Years Reported by Publisher | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/krieger-is-victor-over-mguire-in-4th-loser-ruled-unfit-to-continue.html | KRIEGER IS VICTOR OVER M'GUIRE IN 4TH; Loser Ruled Unfit to Continue After Suffering Cut Eye at Broadway Arena | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/oregon-rifle-team-takes-r-o-t-c-shoot-greenbrier-and-louisville-win.html | OREGON RIFLE TEAM TAKES R. O. T. C. SHOOT; Greenbrier and Louisville Win in Other Sections--197 Recorded by Spiller | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/25-strikes-called-in-wpa-here-today-technical-workers-to-quit-on.html | 25 STRIKES CALLED IN WPA HERE TODAY; Technical Workers to Quit on Major Projects--Somervell Warns on Loss of Jobs | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/250-in-chorus-sing-hora-novissima-parker-composition-given-at.html | 250 IN CHORUS SING 'HORA NOVISSIMA'; Parker Composition Given at Carnegie Hall in Concert of Women's Symphony | True | BY Olin Downes | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/books-of-the-times-the-man.html | BOOKS OF THE TIMES; The Man | True | By Ralph Thompson | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/federal-bonds-sag-in-brisk-trading-raid-laid-to-reports-that-the.html | FEDERAL BONDS SAG IN BRISK TRADING; Raid Laid to Reports That the Government Agencies Had Exhausted Investing Funds | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dying-mans-nod-at-photo-brings-slaying-indictment.html | Dying Man's Nod at Photo Brings Slaying Indictment | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/new-fire-engines-tested-five-machines-are-put-through-tryout-of-12.html | NEW FIRE ENGINES TESTED; Five Machines Are Put Through Tryout of 12 Hours | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/world-fair-poste-sought-in-contest-all-school-and-college-pupils-in.html | WORLD FAIR POSTE SOUGHT IN CONTEST; All School and College Pupils in Nation Eligible to Vie for Trip Here as Prize | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/45-artists-prints-displayed-by-wpa-exhibition-at-federal-gallery-is.html | 45 ARTIST'S PRINTS DISPLAYED BY WPA; Exhibition at Federal Gallery Is Opened With Address by John Taylor Arms | True | By Edward Alden Jewell | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/7-indicted-in-sec-case-detroit-men-accused-of-fraud-in-r-cummins-co.html | 7 INDICTED IN SEC CASE; Detroit Men Accused of Fraud in R. Cummins & Co. Stock Sale | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/r-m-collins-dead-ap-correspondent-on-foreign-staff-of-the-news.html | R. M. COLLINS DEAD; AP CORRESPONDENT; On Foreign Staff of the News Association for 28 Years, He Succumbs at Age of 69 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/childrens-pictures-on-view.html | Children's Pictures on View | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stock-market-indices-international-average-up-to-772-from-769-a.html | STOCK MARKET INDICES; International Average Up to 77.2 From 76.9 a Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/saito-says-japan-arms-for-defense-envoy-denies-naval-race-with-any.html | SAITO SAYS JAPAN ARMS FOR DEFENSE; Envoy Denies Naval Race With Any Nation and Affirms Non-Aggression Policy | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/city-pushes-work-on-new-hospital-final-stages-of-construction-on.html | CITY PUSHES WORK ON NEW HOSPITAL; Final Stages of Construction on Welfare Island Await Board's Action on Bid | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/40-to-conscience-fund-controller-receives-billsin-mail-for-the.html | $40 TO CONSCIENCE FUND; Controller Receives Billsin Mail for the State Treasury | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/no-supreme-court-jam-since-the-fall-of-29.html | No Supreme Court Jam Since the Fall of '29 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/missouri-mayor-blown-up-in-auto-blast-under-cars-hood-attributed-to.html | MISSOURI MAYOR BLOWN UP IN AUTO; Blast Under Car's Hood, Attributed to Dynamite, Causes Critical Injuries | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/t-r-barnes-stage-and-screen-actor-veteran-comedian-dies-of-heart.html | T. R. BARNES, STAGE AND SCREEN ACTOR; Veteran Comedian Dies of Heart Ailment at His Home in Hollywood-He Was 56 | True | Special to THE NEW YORK TIMES | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/moors-yield-at-citadel-of-ancestors-in-spain.html | Moors Yield at Citadel Of Ancestors in Spain | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/heads-bnai-brith-at-22.html | Heads B'nai B'rith at 22 | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/an-antired-league-urged-for-canada-minister-of-justice-tells.html | AN ANTI-RED LEAGUE URGED FOR CANADA; Minister of Justice Tells Commons He Favored Teaching to Defeat Subversive Acts | True | Special to THE NEW YORK TIMES | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/berlin-bans-charlie-chan.html | Berlin Bans Charlie Chan | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mexico-will-urge-league-to-end-war-instructs-her-geneva-delegate-to.html | MEXICO WILL URGE LEAGUE TO END WAR; Instructs Her Geneva Delegate to Intervene for Halting of Strife in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/jostyost.html | Jost-Yost | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/briton-in-ethiopia-accused-of-spying-merchant-said-to-have-aided.html | BRITON IN ETHIOPIA ACCUSED OF SPYING; Merchant, Said to Have Aided London Intelligence Service, Reported Facing Exile | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/pwa-harlem-rent-set-at-7-a-room-monthly-figure-fixed-by-ickes-for.html | PWA HARLEM RENT SET AT $7 A ROOM; Monthly Figure Fixed by Ickes for Model Apartments in 574-Family Center | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/jean-o-thomson-wed-becomes-bride-of-herbert-birch-of-tenafly-n-j-at.html | JEAN O. THOMSON WED; Becomes Bride of Herbert Birch of Tenafly, N. J., at Miami | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bond-notes.html | BOND NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/roads-presidency-goes-to-buckland-chairman-of-new-york-ontario.html | ROAD'S PRESIDENCY GOES TO BUCKLAND; Chairman of New York, Ontario & Western Is Elected Its Chief Executive | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/liquor-advertising-bill-vetoed.html | Liquor Advertising Bill Vetoed | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/drop-in-milk-price-is-due-tomorrow-slash-of-1-to-3-cents-foreseen.html | DROP IN MILK PRICE IS DUE TOMORROW; Slash of 1 to 3 Cents Foreseen in Dealers' War as State Ends Retail Control | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/dies-at-daughters-grave.html | Dies at Daughter's Grave | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/contracts-awarded-for-army-textiles-orders-include-manufacture-of.html | CONTRACTS AWARDED FOR ARMY TEXTILES; Orders Include Manufacture of Khaki Shirts--To Open Cloth Bids April 22 | True | Special to THE NEW YORK TIMES. | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sundown-stables-score-sweep-in-hunter-event-at-pinehurst-fitz-lee.html | Sundown Stables Score Sweep In Hunter Event at Pinehurst; Fitz Lee, Ballibunti and Beau Joe One, Two, Three in Sandhills at Horse Show-Army Entries Excel in Hieover Stakes, With Jimmie Play Boy Taking First Place | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/hackley-in-relay-field-penn-event-will-usher-in-season-for-track.html | HACKLEY IN RELAY FIELD; Penn Event Will Usher In Season for Track Squad | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/duke-netmen-beat-lehigh.html | Duke Netmen Beat Lehigh | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/witness-dies-in-court-frederick-schlobohm-has-heart-attack.html | WITNESS DIES IN COURT; Frederick Schlobohm Has Heart Attack at Bankruptcy Hearing | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/greyhounds-defeat-tigers.html | Greyhounds Defeat Tigers | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/i-c-c-to-celebrate-50th-year-today-500page-review-by-commissioner.html | I. C. C. TO CELEBRATE 50TH YEAR TODAY; 500-Page Review by Commissioner Splawn Gives Panorama of Agency's Growth | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/evans-to-defend-golf-title.html | Evans to Defend Golf Title | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/lombardi-defeats-salvino.html | Lombardi Defeats Salvino | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/yankees-in-shape-despite-handicaps-adverse-weather-continues-in-st.html | YANKEES IN SHAPE DESPITE HANDICAPS; Adverse Weather Continues in St. Petersburg--Game With Cards Canceled by Rain | True | By James P. Dawson | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/rutgers-honors-dr-koussevitsky-doctorate-of-music-bestowed-on-the.html | RUTGERS HONORS DR. KOUSSEVITSKY; Doctorate of Music Bestowed on the Conductor After His Concert There | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/greenbrier-tops-adelphi-brooklyn-nine-loses-to-west-va-team-11-to-8.html | GREENBRIER TOPS ADELPHI; Brooklyn Nine Loses to West Va. Team, 11 to 8, After Early Lead | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/child-labor-ban-rejected.html | Child Labor Ban Rejected | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/philadelphia-six-scores-tops-springfield-31-in-eastern.html | PHILADELPHIA SIX SCORES; Tops Springfield, 3-1, in Eastern Finals-Connolly Hurt | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/six-parcels-assembled-in-downtown-district.html | Six Parcels Assembled In Downtown District | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/railroads-income-up-15.html | Railroad's Income Up 15% | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/letters-to-the-times-housing-problem-complex.html | Letters to The Times; Housing Problem Complex | True | H. I. FELDMAN. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/real-father-must-help-adopted-child-likely-to-be-public-charge.html | Real Father Must Help Adopted Child Likely to Be Public Charge, Court Rules | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gen-burguente-dies-rebels-slew-2-sons-former-high-commissioner-in.html | GEN. BURGUENTE DIES; REBELS SLEW 2 SONS; Former High Commissioner in Morocco Accused Quepio de Llano of Cowardice | True | Special Cable to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/minnie-hopkins-fiancee-of-dr-c-l-gilbert-new-york-girl-to-be.html | Minnie Hopkins Fiancee of Dr. C. L. Gilbert; New York Girl to Be Married to Physician | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/will-head-idaho-university.html | Will Head Idaho University | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/retail-failures-drop-wholesale-and-manufacturing-groups-show.html | RETAIL FAILURES DROP; Wholesale and Manufacturing Groups Show Increases | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gets-n-y-central-post-l-v-porter-is-named-assistant-vice-president.html | GETS N. Y. CENTRAL POST; L. V. Porter Is Named Assistant Vice President and Controller | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/equity-committee-renames-officers-ticket-for-election-at-astor-on.html | EQUITY COMMITTEE RENAMES OFFICERS; Ticket for Election at Astor on June 4 Again Is Headed by Frank Gillmore | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/prices-of-containers-advanced.html | Prices of Containers Advanced | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gen-sir-capel-holden-inventor-of-artillery-apparatus-held-high.html | GEN. SIR CAPEL HOLDEN; Inventor of Artillery Apparatus Held High Posts in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/bronx-buildings-sold-apartments-on-burr-and-webb-avenues-change.html | BRONX BUILDINGS SOLD; Apartments on Burr and Webb Avenues Change Hands | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gypsy-king-sends-last-funds-to-franco-then-dies-of-wound-in-row.html | Gypsy King Sends Last Funds to Franco, Then Dies of Wound in Row With Relatives | True | Wireless to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/first-sitdown-strike-in-hawaii.html | First Sit-Down Strike in Hawaii | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/news-of-the-screen-mme-flagstad-to-make-film-bow-in-big.html | NEWS OF THE SCREEN; Mme. Flagstad to Make Film Bow in 'Big Broadcast'--'Amphitryon' Closing Tonight Due to Picketing | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/steel-output-higher-against-usual-trend-time-of-shipment-prices-on.html | Steel Output Higher Against Usual Trend; 'Time of Shipment' Prices on Some Orders | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/gets-writ-in-mine-case-sec-pushes-injunction-plea-against-denver.html | GETS WRIT IN MINE CASE; SEC Pushes Injunction Plea Against Denver Concern | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/tropical-park-chart-oaklawn-park-results.html | TROPICAL PARK CHART; Oaklawn Park Results | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/augustuss-altar-to-rise-as-symbol-of-new-rome.html | Augustus's Altar to Rise As Symbol of New Rome | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/mrs-arthur-elliot.html | MRS. ARTHUR ELLIOT | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/john-drinkwater-rites-held.html | John Drinkwater Rites Held | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/7-men-are-indicted-for-stock-fraud-accused-of-kiting-securities-to.html | 7 MEN ARE INDICTED FOR STOCK FRAUD; Accused of 'Kiting' Securities to Spur Public Buying, Then Withdrawing Support | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/quadruplet-has-mumps.html | Quadruplet Has Mumps | True | | C1B 331702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/florence-morgan-to-be-april-bride-maplewood-girl-completes-plans.html | FLORENCE MORGAN TO BE APRIL BRIDE; Maplewood Girl Completes Plans for Her Marriage to William L. Hardham | True | Special to THE NEW YORK TIMES. | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/toilet-goods-prices-not-advanced-by-law-hlbrooks-tells-fashion.html | TOILET GOODS PRICES NOT ADVANCED BY LAW; H.L.Brooks Tells Fashion Group Rising Costs and Excise Tax Will Justify Increases | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/oil-output-falls-a-little-in-week-daily-average-at-3431300-barrels.html | OIL OUTPUT FALLS A LITTLE IN WEEK; Daily Average at 3,431,300 Barrels, Down 16,850--Oaklahoma's Flow Off | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/spring-st-corner-sold-former-gould-property-passes-into-new-hands.html | SPRING ST. CORNER SOLD; Former Gould Property Passes Into New Hands | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/13-in-sitdown-freed-charges-are-withdrawn-by-head-of-queens-company.html | 13 IN SIT-DOWN FREED; Charges Are Withdrawn by Head of Queens Company | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/trade-research-urged-f-r-coutant-tells-students-half-of-business.html | TRADE RESEARCH URGED; F. R. Coutant Tells Students Half of Business Lacks Profit | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/retailers-laboratories-in-us-and-london-linked.html | Retailers' Laboratories In U.S. and London Linked | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/old-painting-found-in-boston.html | Old Painting Found in Boston | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/other-music-romeo-tata-makes-debut.html | OTHER MUSIC; Romeo Tata Makes Debut | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/inflation-is-called-nations-chief-peril-senator-bailey-hits-at.html | INFLATION IS CALLED NATION'S CHIEF PERIL; Senator Bailey Hits at Unbalanced Budget-Favors Amendment as Court Move | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/fraser-boy-dies-in-fire-shell-011-heads-son-is-victim-as-home-burns.html | FRASER BOY DIES IN FIRE; Shell 011 Head's Son Is Victim as Home Burns Near St. Louis | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/seeks-ninth-major-i-henry-illinois-athlete-already-has-won-eight.html | SEEKS NINTH MAJOR 'I'; Henry, Illinois Athlete, Already Has Won Eight Monograms | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/jordan-holdout-firstbaseman-will-sign-with-bees-for-8000-decides-to.html | Jordan, Holdout First-Baseman, Will Sign With Bees for $8,000; Decides to Join Club at St. Petersburg Camp Immediately After Abandoning Demand for $12,000--Browns Send Coleman to Toledo in Deal for Davis--Other Big League News | True | | C1B 331702 |
| 1937-03-31 | 1937-03-31 | https://www.nytimes.com/1937/03/31/archives/j-p-morgan-returns.html | J. P. Morgan Returns | True | | C1B 331702 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jere-west.html | JERE WEST | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fine-downs-tylor-in-margate-chess-u-s-expert-wins-decisively-in.html | FINE DOWNS TYLOR IN MARGATE CHESS; U. S. Expert Wins Decisively in First Match of Annual Masters' Tournament | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/caretaker-admits-2-synagogue-fires-employee-for-25-years-committed.html | CARETAKER ADMITS 2 SYNAGOGUE FIRES; Employee for 25 Years Committed to Hospital for Observation After Arson Hearing | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bay-state-high-school-burns.html | Bay State High School Burns | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jersey-chemical-concern-sold.html | Jersey Chemical Concern Sold | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/repeal-teacher-oath-act-bay-state-house-and-senate-upset-lawnow-up.html | REPEAL TEACHER OATH ACT; Bay State House and Senate Upset Law--Now Up to Governor | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dance-in-club-in-old-greenwich.html | Dance in Club in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fire-department.html | Fire Department | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/womens-clubs-guide-out-directory-lists-487-groups-and-names-of.html | WOMEN'S CLUBS GUIDE OUT; Directory Lists 487 Groups and Names of 10,000 Members | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/march-gold-imports-largest-in-5-months-92231400-received-here-of.html | MARCH GOLD IMPORTS LARGEST IN 5 MONTHS; $92,231,400 Received Here, of Which $75,841,100 Was Sent by Great Britain | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/lehigh-blanked-at-tennis.html | Lehigh Blanked at Tennis | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dial-lodge-mortgage-paid-off.html | Dial Lodge Mortgage Paid Off | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/charities-helped-by-supper-parties-many-present-at-the-waldorf.html | CHARITIES HELPED BY SUPPER PARTIES; Many Present at the Waldorf After Final Performance of the Skating Carnival | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/city-found-liable-in-deal-for-a-minor-ruling-involving-the-lack-of.html | CITY FOUND LIABLE IN DEAL FOR A MINOR; Ruling Involving the Lack of Inquiry Into Mortgage Investment Upheld | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/haugwitzes-end-egyptian-stay.html | Haugwitzes End Egyptian Stay | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/increase-to-17-cents-general-for-copper-manufacturers-also-make.html | INCREASE TO 17 CENTS GENERAL FOR COPPER; Manufacturers Also Make Higher Quotations for Products From the Metal | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/power-five-takes-title-in-overtime-conquers-st-francis-prep-27-to.html | POWER FIVE TAKES TITLE IN OVERTIME; Conquers St. Francis Prep, 27 to 26, to Gain Catholic School Laurels | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/divine-worker-sought-member-of-harlem-sect-is-accused-by-17yearold.html | DIVINE WORKER SOUGHT; Member of Harlem Sect Is Accused by 17-Year-Old Girl | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/shaybristol.html | Shay--Bristol | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/paris-ready-to-ask-step-to-withdraw-aliens-in-civil-war-hope-to-end.html | PARIS READY TO ASK STEP TO WITHDRAW ALIENS IN CIVIL WAR; HOPE TO END STRIFE SOON | True | By P. J. Philip | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/votes-child-labor-ban.html | Votes Child Labor Ban | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/opera-by-children-to-be-sung-april-21-world-premiere-of-the-second.html | OPERA BY CHILDREN TO BE SUNG APRIL 21; World Premiere of 'The Second Hurricane' Is Scheduled at 'Grand St. Playhouse | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/long-island-trotting-on-big-scale-planned-mineola-club-meeting.html | LONG ISLAND TROTTING ON BIG SCALE PLANNED; Mineola Club Meeting Saturday to Discuss Proposal--Fair Grounds May Be Used | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/court-vacillation-charged-in-senate-minton-assails-roberts-and.html | COURT 'VACILLATION' CHARGED IN SENATE; Minton Assails Roberts, and Schwellenbach Says His Power Equals Hitler's | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/signs-bill-adding-to-job-insurance-lehman-acts-on-berg-measure-with.html | SIGNS BILL ADDING TO JOB INSURANCE; Lehman Acts on Berg Measure With $3,000 Limit and for Non-Manual Workers | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/2d-triple-in-row-scored-by-wright-includes-carlovinian-winner-of.html | 2D TRIPLE IN ROW SCORED BY WRIGHT; Includes Carlovinian, Winner of Feature, in String at Tropical Park | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rev-e-p-tivnan-educator-is-dead-president-fordham-university-191924.html | REV. E. P. TIVNAN, EDUCATOR, IS DEAD; President Fordham University, 1919-24, Succumbs Suddenly Here of Heart Attack | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/l-i-u-overwhelms-roanoke-nine-2110-blasts-rival-pitchers-to-gain.html | L. I. U. OVERWHELMS ROANOKE NINE, 21-10; Blasts Rival Pitchers to Gain Triumph in 6-Inning Game on Loser's Diamond | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/princeton-oarsmen-to-cancel-vacations-sikes-orders-double-sessions.html | PRINCETON OARSMEN TO CANCEL VACATIONS; Sikes Orders Double Sessions Opening Monday With Crews Far Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/peace-this-week-is-aim-of-murphy-governor-plans-renewed-effort-to.html | PEACE THIS WEEK IS AIM OF MURPHY; Governor Plans Renewed Effort to End Chrysler Strike Before Monday's Eection | True | By Russell B. Porter | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ymca-pioneer-honored-old-timers-mark-centenary-of-first-city.html | Y.M.C.A. PIONEER HONORED; Old Timers Mark Centenary of First City Secretary | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/surprises-mark-pinehurst-golf-miss-guilfoil-defeats-miss-hemphill-2.html | SURPRISES MARK PINEHURST GOLF; Miss Guilfoil Defeats Miss Hemphill, 2 and 1, to Gain Semi-Final Round | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/peggy-a-kauffman-engaged-to-marry-she-will-become-the-bride-of-will.html | PEGGY A. KAUFFMAN ENGAGED TO MARRY; She Will Become the Bride of William Charles Blind--Attended Walker School | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dr-george-walker-wartime-surgeon-a-leader-in-his-profession-in.html | DR. GEORGE WALKER, WARTIME SURGEON; A Leader in His Profession in Baltimore, Active at Johns Hopkins, Is Dead at 68 | True | Special to THE NEW YORK TIMES. | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/augustinmullon.html | Augustin--Mullon | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/houses-in-harlem-sold-to-investors-syndicate-buys-row-of-flats-on.html | HOUSES IN HARLEM SOLD TO INVESTORS; Syndicate Buys Row of Flats on West 118th Street From Central Savings Bank | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sec-program-aims-at-uniform-audits-commission-will-publish-from.html | SEC PROGRAM AIMS AT UNIFORM AUDITS; Commission Will Publish From Time to Time Opinions on Accounting Principles | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/lord-anthony-ashley-weds-frenchwoman-heir-of-earl-of-shaftesbury.html | LORD ANTHONY ASHLEY WEDS FRENCHWOMAN; Heir of Earl of Shaftesbury and Miss Francoise Soalier Marry in Neuilly | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/pabst-blue-ribbons-of-new-york-roll-2947-in-a-b-c-tournament-gain.html | Pabst Blue Ribbons of New York Roll 2,947 in A. B. C. Tournament; Gain Fourth-Place Tie Among Five-Man Teams in Championship--Lindsey Leads Dempsey's Quintet to TwelfthSpot With 2,901--Murgie's Delcos Take Tenth--Braddock Bowls | True | By Lewis B. Funke | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wisconsin-tva-bill-filed.html | Wisconsin TVA Bill Filed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/title-1-of-housing-act-expires.html | Title 1 of Housing Act Expires | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/boys-team-gets-a-glove-wpa-workers-heed-the-appeal-of-west-side.html | BOYS' TEAM GETS A GLOVE; WPA Workers Heed the Appeal of West Side Youngsters | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wpa-concert-given-works-of-bernard-rogers-heard-at-composers-forum.html | WPA CONCERT GIVEN; Works of Bernard Rogers Heard at Composers Forum | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/london-flour-up-again-10penny-bread-loaf-looms-in-fear-of-wheat.html | LONDON FLOUR UP AGAIN; 10-Penny Bread Loaf Looms in Fear of Wheat Shortage | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/navy-orders-air-engines-wright-plant-gets-award-for-106-to-cost.html | NAVY ORDERS AIR ENGINES; Wright Plant Gets Award for 106, to Cost $1,042,484 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/reid-halts-lordi-in-world-squash-crescent-pro-takes-thrilling-match.html | REID HALTS LORDI IN WORLD SQUASH; Crescent Pro Takes Thrilling Match in Open Championship--Collins Also Gains | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rally-by-yankees-in-ninth-downs-cards-dodgers-beaten-double-by.html | Rally by Yankees in Ninth Downs Cards; Dodgers Beaten; DOUBLE BY DICKEY WINS FOR YANKS, 5-4 | True | By James P. Dawson | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/come-ben.html | COME BEN" | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-edith-mdonald-aunt-of-stanley-baldwin-and-the-late-rudyard.html | MISS EDITH M'DONALD; Aunt of Stanley Baldwin and the Late Rudyard Kipling Was 88 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/phils-late-drive-tops-dodgers-10-corbetts-single-with-2-out-in-the.html | PHILS' LATE DRIVE TOPS DODGERS, 1-0; Corbett's Single With 2 Out in the 9th Decides Fast Game--Victors Get 4 Hits | True | By Roscoe McGowen | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-mary-bischoff-to-be-wed-in-london-she-will-become-bride-today.html | MISS MARY BISCHOFF TO BE WED IN LONDON; She Will Become Bride Today of Carroll L. Wilson at the Chelsea Old Church | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/republicans-gaining-power-murray-says-state-party-chairman-holds.html | REPUBLICANS GAINING POWER, MURRAY SAYS; State Party Chairman Holds the Advance Started After the Election of 1934 | True | Special to THE NEW YORK TIMES | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/to-act-on-sale-of-fur-concern.html | To Act on Sale of Fur Concern | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/al-dommeriches-jr-have-child.html | A.L. Dommeriches Jr. Have Child | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/denies-news-monopoly-editor-declares-this-never-would-be-possible.html | DENIES NEWS MONOPOLY; Editor Declares This Never Would Be Possible in Brooklyn | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/events-today.html | EVENTS TODAY | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/letters-to-the-times-legality-of-the-sitdown.html | Letters to The Times; Legality of the Sit-Down | True | JAMES L. NESBITT. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/steel-costs-rise-215000000-a-year-figure-is-15000000-higher-than.html | STEEL COSTS RISE $215,000,000 A YEAR; Figure Is $15,000,000 Higher Than Estimated Revenue Gains Due to Advanced Prices | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mrs-blankenburg-services.html | Mrs. Blankenburg Services | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/reiterates-britons-lie-about-ethiopia-gayda-italian-writer-angered.html | REITERATES BRITONS LIE ABOUT ETHIOPIA; Gayda, Italian Writer, Angered by Criticism of Measures After Attack on Viceroy | True | Wireless to THE NEW YORK TIMES | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/boxer-is-selected-best-in-dog-show-chicago-entry-tops-field-in-the.html | BOXER IS SELECTED BEST IN DOG SHOW; Chicago Entry Tops Field in the Seventh Annual Event Held at Moline | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/britain-ends-year-with-real-surplus-figure-is-pound7530000-although.html | BRITAIN ENDS YEAR WITH REAL SURPLUS; Figure Is [pound]7,530,000, Although Total of [Pound]186,072,000 Was Expended on Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/henry-voorhis-56-realty-man-dies-treasurer-of-dwight-voorhis-perry.html | HENRY VOORHIS, 56, REALTY MAN, DIES; Treasurer of Dwight, Voorhis & Perry, Inc., Since 1925—Entered Field in 1908 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fick-timed-in-1052-for-120yard-swim-new-york-a-c-star-in-race.html | FICK TIMED IN 1:05.2 FOR 120-YARD SWIM; New York A. C. Star, in Race Against Clock, Eclipses Weissmuller's Mark | True | By Kingsley Childs | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/new-hudson-tube-found-75-ready-tuttle-and-inspection-party-reveal.html | NEW HUDSON TUBE FOUND 75% READY; Tuttle and Inspection Party Reveal Rapid Progress on Midtown Tunnel | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/advertising-news-brush-ads-to-be-resumed.html | Advertising News; Brush Ads to Be Resumed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/in-washington-foreground-prepared-for-separating-wagner-acts-parts.html | In Washington; Foreground Prepared for Separating Wagner Act's Parts | True | By Arthur Krock | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/woolworth-strike-ends-sixmonth-union-contract-for-4000-5and10.html | WOOLWORTH STRIKE ENDS; Six-Month Union Contract for 4,000 5-and-10 Employes Signed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/kingsmen-open-track-work.html | Kingsmen Open Track Work | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/retail-milk-cost-cut-1-cent-a-quart-price-war-among-stores-is.html | Retail Milk Cost Cut 1 Cent a Quart; Price War Among Stores Is Feared; Announcement by Leading Companies Coincides With Ending of State Control Today--Farmers' Rates Unchanged, but They Expect Slashes Later | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/hill-answers-wifes-suit-exrepresentative-demands-proof-that-he-has.html | HILL ANSWERS WIFE'S SUIT; Ex-Representative Demands Proof That He Has Deserted Her | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/levinsky-bout-postponed.html | Levinsky Bout Postponed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/daughter-to-c-w-hildberts.html | Daughter to C. W. Hildberts | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/george-fremed.html | GEORGE FREMED | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/easy-check-accounts-criticized-by-a-b-a-many-banks-held-to-be.html | EASY CHECK ACCOUNTS CRITICIZED BY A. B. A.; Many Banks Held to Be Laying Themselves Open to 'Serious Losses and Embarrassment' | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/stock-dividend-planned-mullins-company-to-double-class-b-issue-to.html | STOCK DIVIDEND PLANNED; Mullins Company to Double Class B Issue to 560,000 Shares | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/profitsharing-plan-proposed.html | Profit-Sharing Plan Proposed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bars-sitdown-strikes-mississippi-governor-threatens-use-of-troops.html | BARS SIT-DOWN STRIKES; Mississippi Governor Threatens Use of Troops to Enforce Order | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/22494364-earned-by-shell-union-oil-profit-in-1936-compares-with.html | $22,494,364 EARNED BY SHELL UNION OIL; Profit in 1936 Compares With $6,812,835 Reported for the Preceding Year | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/u-g-i-system-nets-29116226-in-year-down-98033-from-1935-or-from-109.html | U. G. I. SYSTEM NETS $29,116,226 IN YEAR; Down $98,033 From 1935, or From $1.09 to $1.08 Each on the Common Shares | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/new-post-for-mrs-roebling.html | New Post for Mrs. Roebling | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dartmouth-track-victor-takes-12-of-14-events-in-routing-north.html | DARTMOUTH TRACK VICTOR; Takes 12 of 14 Events in Routing North Carolina, 88-38 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mettemiller.html | Mette--Miller | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rates-in-march-up-on-money-market-bankers-bills-advanced-twice.html | RATES IN MARCH UP ON MONEY MARKET; Bankers' Bills Advanced Twice, Marking Fourth Change Thus Far in Year | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mary-alan-schaff-has-home-bridal-daughter-of-frederic-schaffs-of.html | MARY ALAN SCHAFF HAS HOME BRIDAL; Daughter of Frederic Schaffs of Bronxville Becomes the Bride of E. A. Byrne | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/commercial-leasing-active-in-midtown-space-in-office-buildings-in.html | COMMERCIAL LEASING ACTIVE IN MID-TOWN; Space in Office Buildings in Fifth and Madison Avenues Reported in Demand | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/shortterm-rate-held-money-index-reserve-bank-finds-rate-rise-more.html | SHORT-TERM RATE HELD MONEY INDEX; Reserve Bank Finds Rate Rise More Accurate as Guide Than Bond-Yield Increase | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/henry-w-ohrbach-insurance-broker-brother-of-the-merchant-succumbs.html | HENRY W. OHRBACH; Insurance Broker, Brother of the Merchant, Succumbs at 62 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/500-in-palm-beach-at-closing-dance-event-at-the-everglades-club.html | 500 IN PALM BEACH AT CLOSING DANCE; Event at the Everglades Club Marks End of Season's Social Activities | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/concert-by-juanita-hall-choir.html | Concert by Juanita Hall Choir | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/james-v-mulvihill.html | JAMES V. MULVIHILL | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jeannette-alberts-debut.html | Jeannette Albert's Debut | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/col-james-w-carroll-connecticut-lawyer-a-veteran-of-two-wars-dies-a.html | COL. JAMES W. CARROLL; Connecticut Lawyer, a Veteran of Two Wars, Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/blunt-knocks-out-moran-stops-rival-in-first-round-of-rockland.html | BLUNT KNOCKS OUT MORAN; Stops Rival in First Round of Rockland Palace Bout | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sports-today.html | Sports Today | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/refined-lead-output-lower.html | Refined Lead Output Lower | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/windsor-plans-to-go-to-france-in-april-duke-will-leave-austria-late.html | WINDSOR PLANS TO GO TO FRANCE IN APRIL; Duke Will Leave Austria Late in Month—He Talks With the Employes of Salt Works | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-leewarner-to-wed-london-girl-affianced-to-tobias-wagner-of.html | MISS LEE-WARNER TO WED; London Girl Affianced to Tobias Wagner of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/critics-will-award-plaque-to-anderson-new-york-drama-circle-to.html | CRITICS WILL AWARD PLAQUE TO ANDERSON; New York Drama Circle to Honor the Author of 'High Tor' at Ceremonies Tonight | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/auto-raceway-changed-turns-reduced-for-vanderbilt-cup-race-to-be.html | AUTO RACEWAY CHANGED; Turns Reduced for Vanderbilt Cup Race to Be Held July 5 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tornado-hits-bahamas-woman-killed-two-others-hurt-on-harbour-island.html | TORNADO HITS BAHAMAS; Woman Killed, Two Others Hurt on Harbour Island | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/long-island-sales-property-transfers-reported-in-woodside-hewlett.html | LONG ISLAND SALES; Property Transfers Reported in Woodside, Hewlett, Great Neck | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/explaining-sitdowns.html | EXPLAINING "SIT-DOWNS" | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/declines-goettingen-bid-cambridge-refuses-to-send-delegates-to.html | DECLINES GOETTINGEN BID; Cambridge Refuses to Send Delegates to Bicentennial In Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/steel-men-to-back-embargo-on-scrap-steel-independents-consider.html | STEEL MEN TO BACK EMBARGO ON SCRAP; Steel Independents Consider Forming Organization to Cut Down Shipments | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/lindberghs-land-at-athens.html | Lindberghs Land at Athens | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/blueprint-firms-cited-f-t-c-accuses-11-and-their-trade-body-of.html | BLUEPRINT FIRMS CITED; F. T. C. Accuses 11 and Their Trade Body of Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/leaders-rule-out-federal-tax-rises-harrison-and-doughton-also.html | LEADERS RULE OUT FEDERAL TAX RISES; Harrison and Doughton Also Assert Added Levies Will Not Be Required | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/somnifacient-stumps-senator.html | Somnifacient' Stumps Senator | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/hearn-stores-net-571293-in-a-year-this-compares-with-355417-earned.html | HEARN STORES NET $571,293 IN A YEAR; This Compares With $355,417 Earned in Previous Fiscal Period Ended Jan. 31 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/securities-filed-in-day-50643512-addition-of-29-registration-papers.html | SECURITIES FILED IN DAY $50,643,512; Addition of 29 Registration Papers Makes Three-Month Total $2,826,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/cooper-horton-smith-and-dudley-favored-in-links-classic-46-tee-off.html | Cooper, Horton Smith and Dudley Favored in Links Classic; 46 TEE OFF TODAY IN AUGUSTA GOLF | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/italians-reported-landed-in-morocco-casablanca-hears-that-1000.html | ITALIANS REPORTED LANDED IN MOROCCO; Casablanca Hears That 1,000 Colonial Troops Were Sent to Curb Rebellious Movement | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/holland-award-to-dr-graves.html | Holland Award to Dr. Graves | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ashlyn-l-cannon-to-be-a-may-bride-miami-girl-engaged-to-eben-draper.html | ASHLYN L. CANNON TO BE A MAY BRIDE; Miami Girl Engaged to Eben Draper, the Grandson of a Massachusetts Governor | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/stoppage-is-near-for-400000-miners-move-is-set-for-tomorrow-by-coal.html | STOPPAGE IS NEAR FOR 400,000 MINERS; Move Is Set for Tomorrow by Coal Men as Operators Vote Down Peace Plan | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/duty-on-common-steel-is-removed-by-britain.html | Duty on 'Common Steel' Is Removed by Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/asbury-loses-debt-suit.html | Asbury Loses Debt Suit | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bank-statement.html | BANK STATEMENT | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/3-heights-houses-to-cost-540000-builder-files-plans-for-sixstory.html | 3 HEIGHTS HOUSES TO COST $540,000; Builder Files Plans for SixStory Flats at Laurel Hill Terrace and 187th St. | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/pennsylvania-ousts-public-service-board-new-law-sets-up-a-smaller.html | PENNSYLVANIA OUSTS PUBLIC SERVICE BOARD; New Law Sets Up a Smaller Utility Commission--Earle Names First Three Members | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/women-of-city-to-kiss-official.html | Women of City to Kiss Official | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/movements-of-naval-vessel.html | Movements of Naval Vessel | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/textile-union-gets-contracts.html | Textile Union Gets Contracts | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/c-e-bacon-honored-by-staff.html | C. E. Bacon Honored by Staff | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/john-barrymore-owes-161503.html | John Barrymore Owes $161,503, | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/business-world-reports-few-coat-sales.html | Business World; Reports Few Coat Sales | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/manufacturer-to-pass-dividend.html | Manufacturer to Pass Dividend | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/college-site-given-to-city-in-queens-education-board-cedes-48-acres.html | COLLEGE SITE GIVEN TO CITY IN QUEENS; Education Board Cedes 48 Acres and Buildings of Flushing Parental School | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/norman-thomas-off-for-european-tour-gets-russian-visa-after-some.html | NORMAN THOMAS OFF FOR EUROPEAN TOUR; Gets Russian Visa After Some Delay--He Plans to Avoid the Fascist Countries | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/luebeck-now-in-prussia-onetime-head-of-the-hanseatic-league-loses.html | LUEBECK NOW IN PRUSSIA; One-Time Head of the Hanseatic League Loses Independence | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/store-presents-program-renovation-of-four-departments-marked-at.html | STORE PRESENTS PROGRAM; Renovation of Four Departments Marked at Wanamaker's | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/amy-johnson-arrives-woman-flier-to-visit-here-pending-filing-of.html | AMY JOHNSON ARRIVES; Woman Flier to Visit Here Pending Filing of Divorce in London | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/75-rise-forecast-in-freight-loadings-gain-over-last-year-expected.html | 7.5% RISE FORECAST IN FREIGHT LOADINGS; Gain Over Last Year Expected by 12 Shippers' Regional Advisory Boards | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/realty-taxes-due-today-4-off-on-october-installment-if-levy-for.html | REALTY TAXES DUE TODAY; 4% Off on October Installment if Levy for Year Is Paid in Full Now | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/strike-of-drivers-halts-boston-fuel-greater-citys-2000000.html | STRIKE OF DRIVERS HALTS BOSTON FUEL; Greater City's 2,000,000 Population Is Cut Off From Coal, Coke and Oil | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/today-on-the-radio-morning.html | TODAY ON THE RADIO; MORNING | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/szymanowski-opus-heard-in-premiere-philharmonic-gives-harnasie.html | SZYMANOWSKI OPUS HEARD IN PREMIERE; Philharmonic Gives 'Harnasie,' Music Inspired by Polish Legend, at Carnegie Hall | True | By Olin Downes | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/heffernanwall.html | Heffernan--Wall | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/must-quit-parents-or-lose-60000-fund-upstate-girl-of-15-called-on.html | MUST QUIT PARENTS OR LOSE $60,000 FUND; Up-State Girl of 15 Called On to Decide by Will of Uncle, Which Provides for a Trust | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bullitt-sails-for-france-ambassador-returning-to-paris-after-3week.html | BULLITT SAILS FOR FRANCE; Ambassador Returning to Paris After 3-Week Vacation | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/13202000-in-gold-engaged-abroad-8722000-from-england-and-4480000.html | $13,202,000 IN GOLD ENGAGED ABROAD; $8,722,000 From England and $4,480,000 From Japan to Be in Shipments | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/school-opens-100000-drive.html | School Opens $100,000 Drive | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wagner-defends-sitdown-strikes-blames-capital-in-senate-speech-he.html | WAGNER DEFENDS SIT-DOWN STRIKES; BLAMES CAPITAL; In Senate Speech He Says Law and Morals Sanction Labor Victories | True | By Louis Stark | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/loyalists-press-fleeing-rebels-driving-toward-cordoba-after-victory.html | LOYALISTS PRESS FLEEING REBELS; Driving Toward Cordoba After Victory Rated Second Only to That at Guadalajara | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/redwood-pistol-traps-3-pittsburgh-pawnbrokers-seized-lacking-record.html | REDWOOD PISTOL TRAPS 3; Pittsburgh Pawnbrokers Seized, Lacking Record of Sale | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/pierce-petroleum-plans-change.html | Pierce Petroleum Plans Change | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/hunter-championship-captured-by-sensatin-at-pinehurst-showw-mellons.html | Hunter Championship Captured By Sensatin at Pinehurst Showw; Mellon's Noted Black Gelding Triumphs as Competition Ends in Twentieth Annual Exhibition--Handley's Princess Roe and King Red Vine Dominate Five-Gaited Title Event | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/more-akron-stores-closed.html | More Akron Stores Closed | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/shah-asked-to-ban-rug-company-here-importers-cable-appeal-against.html | SHAH ASKED TO BAN RUG COMPANY HERE; Importers Cable Appeal Against Operation of Government Agency for Control | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jacob-f-loeb-helped-to-found-brokerage-firm-of-new-burger-loeb-co.html | JACOB F. LOEB; Helped to Found Brokerage Firm of New burger, Loeb & Co. | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/volants-in-hockey-final.html | Volants in Hockey Final | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ford-to-equip-tire-plant-awards-1000000-contract-to-national-rubber.html | FORD TO EQUIP TIRE PLANT; Awards $1,000,000 Contract to National Rubber Company | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/war-vessels-guard-ships-against-rebels-britain-france-and.html | WAR VESSELS GUARD SHIPS AGAINST REBELS; Britain, France and Netherlands Protect Their Merchantmen Off Spanish Coasts | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mayor-to-get-medal-for-his-aid-to-jews-picked-by-committee-of-60.html | MAYOR TO GET MEDAL FOR HIS AID TO JEWS; Picked by Committee of 60 for Promoting Better Relations Between Racial Groups | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sitdown-in-pontiac-stops-fisher-plant-night-workers-in-g-m-unit.html | SIT-DOWN IN PONTIAC STOPS FISHER PLANT; Night Workers in G. M. Unit Reported to Be Protesting at Discharges | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/school-issue-jails-a-priest-in-mexico-high-court-upholds-conviction.html | SCHOOL ISSUE JAILS A PRIEST IN MEXICO; High Court Upholds Conviction for Circulation of Prelates' Attack on Public Education | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/news-of-art.html | NEWS OF ART | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/pittsburgh-halts-syracuse-six.html | Pittsburgh Halts Syracuse Six | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/acetate-yarn-prices-up-raised-3-and-4-oents-by-du-pont-as-other.html | ACETATE YARN PRICES UP; Raised 3 and 4 Oents by du Pont, as Other Sellers Hold Off | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/man-seized-on-ship-as-passport-faker-taken-off-liner-after-trying.html | MAN SEIZED ON SHIP AS PASSPORT FAKER; Taken Off Liner After Trying to Commit Suicide--Has Variety of Aliases | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/retailers-accept-arbitration-posts-twentyone-on-panel-to-adjust.html | RETAILERS ACCEPT ARBITRATION POSTS; Twenty-one on Panel to Adjust Returns Disputes Between Stores and Producers | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/employes-insurance-increased.html | Employes' Insurance Increased | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/some-auto-tariffs-reduced-by-canada-steel-for-motorcar-construction.html | SOME AUTO TARIFFS REDUCED BY CANADA; Steel for Motor-Car Construction Goes on Free List--Furniture Levies Are Increased | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/louis-f-miller.html | LOUIS F. MILLER | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/grain-prices-off-after-early-rise-new-tops-for-the-season-made-by.html | GRAIN PRICES OFF AFTER EARLY RISE; New Tops for the Season Made by May Wheat and May and July Corn | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/marchs-financing-totals-259711000-217189000-in-bond-issues-and.html | MARCH'S FINANCING TOTALS $259,711,000; $217,189,000 in Bond Issues and $42,522,000 in Stock on Market in Month | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/grocery-group-meets-may-31.html | Grocery Group Meets May 31 | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/gets-promotion-in-bank-g-h-rhinehart-now-heads-trust-company-of.html | GETS PROMOTION IN BANK; G. H. Rhinehart Now Heads Trust Company of North America | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/princeton-crushed-by-wellbalanced-city-college-nine-c-c-ny-subdues.html | Princeton Crushed by Well-Balanced City College Nine; C. C. N. Y. SUBDUES PRINCETON, 13 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/the-play-constance-cummings-returns-in-a-melodrama-entitled-young.html | THE PLAY; Constance Cummings Returns in a Melodrama Entitled 'Young Madame Conti' | True | By Brooks Atkinson | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/morrison-agrees-with-courts-foes-laborite-leader-says-britain-would.html | MORRISON AGREES WITH COURT'S FOES; Laborite Leader Says Britain Would Not Tolerate Curb on Parliament's Power | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/john-e-gossling.html | JOHN E. GOSSLING | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tallerprosmitz.html | Taller--Prosmitz | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/all-the-children.html | ALL THE CHILDREN" | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sinclair-pipelines-evaluated.html | Sinclair Pipelines Evaluated | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/notes-on-bond-activities.html | Notes on Bond Activities | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/peril-to-railways-in-new-laws-seen-government-ownership-will-follow.html | PERIL TO RAILWAYS IN NEW LAWS SEEN; Government Ownership Will Follow Passage of Labor Acts, Shippers Are Told | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/james-a-walsh.html | JAMES A. WALSH | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rare-cooper-edition-auctioned-for-1600-last-of-the-mohicans-brings.html | RARE COOPER EDITION AUCTIONED FOR $1,600; ' Last of the Mohicans' Brings Highest Price at the Sale--Total Is $18,905 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/factories-exodus-is-laid-to-rackets-taylor-report-says-140-that.html | FACTORIES' EXODUS IS LAID TO RACKETS; Taylor Report Says 140 That Left City Gave Reason as Lawless Persecution | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/vexed-india-gets-new-constitution-protests-planned-for-today.html | VEXED INDIA GETS NEW CONSTITUTION; Protests Planned for Today Despite Strict Ban--Schools in Calcutta Are Closed | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/l-i-u-rewards-39-men-lists-insignia-for-the-varsity-jayvee-and-cub.html | L. I. U. REWARDS 39 MEN; Lists Insignia for the Varsity, Jayvee and Cub Quintets | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/frank-a-born.html | FRANK A. BORN | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/softcoal-control-debated-in-senate-guffeyvinson-measure-to-create.html | SOFT-COAL CONTROL DEBATED IN SENATE; Guffey-Vinson Measure to Create Price-Fixing Board Is Expected to Pass Today | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/books-of-the-times-an-experienced-eater.html | BOOKS OF THE TIMES; An Experienced Eater | True | By Robert van Gelder | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jersey-city-to-call-tax-notes.html | Jersey City to Call Tax Notes | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/c-i-os-steel-drive-has-invaded-quebec-amalgamated-forms-a-local-in.html | C. I. O.'S STEEL DRIVE HAS INVADED QUEBEC; Amalgamated Forms a Local in Montreal, First Open Move--20 Groups in Ontario | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/disciplining-japanese-parties.html | DISCIPLINING JAPANESE PARTIES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/britons-end-visit-cup-change-looms-delegates-sail-for-home-with.html | BRITONS END VISIT; CUP CHANGE LOOMS; Delegates Sail for Home With Prospects Brighter for Test of Class L Yachts | True | By James Robbins | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/urge-two-billion-for-federal-relief-mayors-ask-the-president-to-add.html | URGE TWO BILLION FOR FEDERAL RELIEF; Mayors Ask the President to Add $700,000,000 to His Own Estimate | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/antiwar-dinner-tuesday-dr-shotwell-bids-nations-guard-against.html | ANTI-WAR DINNER TUESDAY; Dr. Shotwell Bids Nations Guard Against Future Conflict | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wpa-workers-urged-to-aid-campaicn-fund-los-angeles-relief-clients.html | WPA WORKERS URGED TO AID CAMPAICN FUND; Los Angeles Relief Clients Get Letters Seeking Cash to Wipe Out Democratic Deficit | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/evanstaylor.html | Evans--Taylor | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/delnocepersons.html | Delnoce--Persons | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/s-m-heilbron-resigns-leaves-pennsylvania-securities-post-to.html | S. M. HEILBRON RESIGNS; Leaves Pennsylvania Securities Post to Practice Law Here | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/buys-white-plains-plot-james-cooke-to-build-colonial-dwelling-in.html | BUYS WHITE PLAINS PLOT; James Cooke to Build Colonial Dwelling in Gedney Farms | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/more-funds-sought-for-hudson-parkway-moses-asks-permission-to-issue.html | MORE FUNDS SOUGHT FOR HUDSON PARKWAY; Moses Asks Permission to Issue Bonds for a Second Level to Harlem Bridge | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/d-h-turned-loss-into-158766-gain-consolidated-income-for-year-of.html | D. & H. TURNED LOSS INTO $158,766 GAIN; Consolidated Income for Year of $2,475,068 Laid to Returns From Various Operations | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/nazis-will-alter-property-concept-new-civil-laws-in-process-of.html | NAZIS WILL ALTER PROPERTY CONCEPT; New Civil Laws in Process of Codification Assure Rights of Labor and Peasants | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/b-w-earl-held-insane-prominent-philadelphian-found-incompetent-by.html | B. W. EARL HELD INSANE; Prominent Philadelphian Found Incompetent by Jersey Jury | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/utility-increases-dividend.html | Utility Increases Dividend | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/held-as-womans-slayer-brooklyn-man-seized-on-farm-upstate-for-crime.html | HELD AS WOMAN'S SLAYER; Brooklyn Man Seized on Farm Up-State for Crime Dec. 13 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wholesale-dismissals-by-terry-cut-giant-roster-to-24-names-team.html | Wholesale Dismissals by Terry Cut Giant Roster to 24 Names; Team Already One From Player Limit as Powers Goes on Option to Baltimore and Others Also Are Sent to Minors--Madjeski, Meketi and Lee in Jersey City Berths | True | BY John Drebinger | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/signs-rosebud-tree-bill.html | Signs Rosebud Tree Bill | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/college-and-school-results.html | College and School Results | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/livermore-pays-up-his-800000-tax-bill-speculators-attorney-silent.html | LIVERMORE PAYS UP HIS $800,000 TAX BILL; Speculator's Attorney Silent on Possible Plans for Another 'Come-Back' | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/noyes-d-clark-left-large-fund-to-yale-bulk-of-500000-estate-is-set.html | NOYES D. CLARK LEFT LARGE FUND TO YALE; Bulk of $500,000 Estate Is Set Aside for a Scholarship at Sheffield | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rangers-open-semifinal-series-with-maroons-at-garden-tonight-hockey.html | Rangers Open Semi-Final Series With Maroons at Garden Tonight; Hockey Rivals Rated Equal on Basis of Even Break in Six National League Meetings--Second Battle and Third, if Needed, at Montreal--Detroit Faces Canadiens for Circuit Title | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/other-major-league-news-redsbees.html | Other Major League News; REDS-BEES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/joseph-c-landes.html | JOSEPH C. LANDES | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/westchester-fete-ready-spring-festival-at-county-center-will-begin.html | WESTCHESTER FETE READY; Spring Festival at County Center Will Begin Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wage-law-meeting-called-conference-on-state-legislation-to-be-held.html | WAGE LAW MEETING CALLED; Conference on State Legislation to Be Held in Andrews's Office | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/delaware-beats-lynchburg.html | Delaware Beats Lynchburg | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/six-found-guilty-in-building-crash-each-faces-15-years-in-prison.html | SIX FOUND GUILTY IN BUILDING CRASH; Each Faces 15 Years in Prison for Collapse in Bronx That Killed Eighteen | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/municipal-bonds-offered-awarded-2812000-of-road-issues-of-8-iowa.html | MUNICIPAL BONDS OFFERED, AWARDED; $2,812,000 of Road Issues of 8 Iowa Counties to Be Put on Market Today | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/marie-j-makaroff-is-wed-in-florida-she-is-married-to-barclay-k.html | MARIE J. MAKAROFF IS WED IN FLORIDA; She Is Married to Barclay K. Douglas, a Broker and Aviation Executive | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/poland-will-resume-parleys-with-danzig-asks-additional-guarantees.html | POLAND WILL RESUME PARLEYS WITH DANZIG; Asks Additional Guarantees for Protection of Polish Minority in Free City | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jenkins-quits-black-diamond.html | Jenkins Quits Black Diamond | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tweedsmuir-pays-honor-to-our-dead-he-lays-wreaths-at-tomb-of.html | TWEEDSMUIR PAYS HONOR TO OUR DEAD; He Lays Wreaths at Tomb of Washington and at Arlington Monument | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/railroads-back-rapp-bill-managements-and-employes-will-work-for.html | RAILROADS BACK RAPP BILL; Managements and Employes Will Work for Curb on Trucks | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/cut-in-death-rate-sought-by-doctors-mortality-from-preventable.html | CUT IN DEATH RATE SOUGHT BY DOCTORS; Mortality From Preventable Diseases Far Too High, 100 Health Officers Agree | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/plan-insanity-plea-in-buffalo-murder-lawyers-map-defense-for.html | PLAN INSANITY PLEA IN BUFFALO MURDER; Lawyers Map Defense for Newsboy Accused in Fatal Stabbing of Mary Babcock | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/held-as-counterfeiter-jersey-man-seized-on-charge-he-made-bogus.html | HELD AS COUNTERFEITER; Jersey Man Seized on Charge He Made Bogus Nickels at Home | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/brown-elects-eccleston.html | Brown Elects Eccleston | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/livestock-in-chicago-united-states-department-of-agriculture-by-the.html | LIVESTOCK. IN CHICAGO; United States Department of Agriculture By The Associated Press. | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/62000-slain-in-madrid-say-rebels-held-foes-of-proletarian-regime.html | 62,000 Slain in Madrid, Say Rebels; Held Foes of 'Proletarian Regime'; Franco's Press Bureau Claims to Have Photographs of 35,000 Victims of 'Reds'--Nine Prisoners, Former Members of Loyalist Foreign Brigade, to Broadcast for Insurgents | True | By William P. Carney | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/6-best-broadcasts-chosen-by-women-ford-hour-gets-first-place-as.html | 6 BEST BROADCASTS CHOSEN BY WOMEN; Ford Hour Gets First Place as Musical Feature--Vallee Wins in Variety Field | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/new-chemical-dip-fireproofs-cloth-du-ponts-exhibit-discovery-that.html | NEW CHEMICAL DIP FIREPROOFS CLOTH; Du Ponts Exhibit Discovery That Makes Fabrics Safe Without Harming Them | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/steel-production-keeps-high-level-output-almost-equal-to-that-of.html | STEEL PRODUCTION KEEPS HIGH LEVEL; Output Almost Equal to That of May, 1929, Previous High-Record Month | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/elected-by-wheeling-steel.html | Elected by Wheeling Steel | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/plane-rescuers-dined.html | Plane Rescuers Dined | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/police-guard-jury-menaced-by-crowd-40-called-to-brooklyn-court.html | POLICE GUARD JURY MENACED BY CROWD; 40 Called to Brooklyn Court After Conviction of Pair in Robbery and Assault | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rutgers-lists-new-rival-football-squad-will-open-season-against.html | RUTGERS LISTS NEW RIVAL; Football Squad Will Open Season Against Susquehanna Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/doctors-forget-medicine-in-art-few-traces-of-profession-are-visible.html | DOCTORS FORGET MEDICINE IN ART; Few Traces of Profession Are Visible At Annual Show of Physicians' Club | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/urges-chilean-economy-new-finance-minister-warns-on-unnecessary.html | URGES CHILEAN ECONOMY; New Finance Minister Warns on Unnecessary Expenditures | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-sara-e-mott.html | MISS SARA E. MOTT | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wallace-fearful-if-court-bill-fails-sees-inevitable-drift-into-new.html | WALLACE FEARFUL IF COURT BILL FAILS; Sees Inevitable Drift Into New Slump if the 'Legalistic' Barriers Persist | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/prof-walter-nelles-of-yale-law-school-an-expert-on-labor-injunction.html | PROF. WALTER NELLES OF YALE LAW SCHOOL; An Expert on Labor Injunction and Former Lawyer Here Is Dead at Age of 53 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/george-f-steele-newsprint-dealer-exmanager-canadian-export-paper-co.html | GEORGE F. STEELE, NEWSPRINT DEALER; Ex-Manager Canadian Export Paper Co. Active in the Industry for 30 Years | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fire-record.html | Fire Record | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/curb-exchange-wins-52-beats-stock-exchange-sextet-in-metropolitan.html | CURB EXCHANGE WINS, 5-2; Beats Stock Exchange Sextet in Metropolitan League Play-Off | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/curb-seeks-to-add-to-unlisted-trade-local-exchange-asks-sec-to.html | CURB SEEKS TO ADD TO UNLISTED TRADE; Local Exchange Asks SEC to Grant Privilege for Six More Bond Issues | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/archie-sillman.html | ARCHIE SILLMAN | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bush-terminal-payments.html | Bush Terminal Payments | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/adelphi-plays-77-tie-deadlocks-augusta-m-a-southern-prep-school.html | ADELPHI PLAYS 7-7 TIE; Deadlocks Augusta M. A., Southern Prep School Champion | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/carl-g-kirsch.html | CARL G. KIRSCH | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/deaths.html | Deaths | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rate-agreement-sought-ship-line-groups-plan-to-confer-on.html | RATE AGREEMENT SOUGHT; Ship Line Groups Plan to Confer on Stabilization Plan | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/services-are-held-for-mgr-hilpert-500-at-rites-at-the-church-of-st.html | SERVICES ARE HELD FOR MGR. HILPERT; 500 at Rites at the Church of St. Catherine of Genoa for Pastor Who Died in Fire | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/virginia-chalmers-becomes-a-bride-she-is-wed-to-thomas-lane-of.html | VIRGINIA CHALMERS BECOMES A BRIDE; She Is Wed to Thomas Lane of Hartford in a Ceremony at the Brevoort | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dean-william-r-gray-of-school-of-finance-dartmouth-college.html | DEAN WILLIAM R. GRAY OF SCHOOL OF FINANCE; Dartmouth College Executive Had Been With Tuck School Since 1905--Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/metropolitan-colleges-in-track-meet-april-30.html | Metropolitan Colleges In Track Meet April 30 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/j-b-shale-broker-for-newspapers-former-head-of-publishers-press-now.html | J. B. SHALE, BROKER FOR NEWSPAPERS; Former Head of Publishers Press, Now United Press, Dies at Age of 81 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/notre-dame-gets-8000-for-36-prime-fed-steers.html | Notre Dame Gets $8,000 For 36 Prime Fed Steers | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/british-idle-decrease-figure-of-1601201-is-lowest-in-8-yearsmost-in.html | BRITISH IDLE DECREASE; Figure of 1,601,201 Is Lowest in 8 Years--Most Industries Gain | True | Specil Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/nazi-press-jubilant-about-ludendorff-but-army-quarters-find-no.html | NAZI PRESS JUBILANT ABOUT LUDENDORFF; But Army Quarters Find No 'Practical' Significance in the Accord With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rejects-postoffice-short-and-squatty-leroy-cancels-dedication-plans.html | REJECTS POSTOFFICE, 'SHORT AND SQUATTY'; Leroy Cancels Dedication Plans and Washington Decides Not to Move Into Building | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/shot-de-ghambrun-after-practicing-mrs-la-ferriere-wanted-to-be-sure.html | SHOT DE GHAMBRUN AFTER PRACTICING; Mrs. La Ferriere Wanted 'to Be Sure to Get Him,' She Tells Paris Magistrate | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/warns-on-air-line-laws-col-gorrell-urges-house-group-to-be-cautious.html | WARNS ON AIR LINE LAWS; Col. Gorrell Urges House Group to Be Cautious on New Control | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/chicago-finds-new-york-was-windiest-city-in-36.html | Chicago Finds New York Was Windiest City in '36 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/queens-niece-ends-troth-cecelia-boweslyon-breaks-with-her-fiance-of.html | QUEEN'S NIECE ENDS TROTH; Cecelia Bowes-Lyon Breaks With Her Fiance of Three Years | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/theatre-of-today-called-a-disease-federal-project-however-may-bring.html | THEATRE OF TODAY CALLED A 'DISEASE'; Federal Project, However, May Bring a 'Rebirth,' Paul Scott Says on 75th Birthday | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/jersey-to-enforce-its-minimum-pay-law-in-view-of-ruling-on.html | Jersey to Enforce Its Minimum Pay Law In View of Ruling on Washington Act | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/8-states-to-meet-on-new-wage-law-washington-conference-today-will.html | 8 STATES TO MEET ON NEW WAGE LAW; Washington Conference Today Will Discuss Re-enactment of Minimum Legislation | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/cafe-man-fined-for-false-replies-on-racket-escapes-jail-pleading-he.html | Cafe Man Fined for False Replies on Racket; Escapes Jail, Pleading He Feared for Life | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bishop-thomas-of-palm-beach-retired-rector-of-bethesda-episcopal.html | BISHOP THOMAS OF PALM BEACH; Retired Rector of Bethesda Episcopal Church Dies After Eleven Days' Illness | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and Firm-- Internationals Improve, Gilt-Edges Static | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/decline-renewed-in-federal-bonds-virtually-entire-list-goes-to-new.html | DECLINE RENEWED IN FEDERAL BONDS; Virtually Entire List Goes to New Low for the Year--Six Issues Are Below Parity | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/florence-v-robinson.html | FLORENCE V. ROBINSON | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/topics-in-wall-street-bank-statements.html | TOPICS IN WALL STREET; Bank Statements | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/nazi-woman-rides-horse-3000-miles-to-aid-needy.html | Nazi Woman Rides Horse 3,000 Miles to Aid Needy | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/gasoline-up-in-new-england.html | Gasoline Up in New England | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ohio-woman-wins-title-for-cooking-mrs-helen-angell-of-columbus-gets.html | OHIO WOMAN WINS TITLE FOR COOKING; Mrs. Helen Angell of Columbus Gets $500 Prize at Arts and Industries Show | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/held-in-theft-of-relief-checks.html | Held in Theft of Relief Checks | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/oldest-legion-member-is-84.html | Oldest Legion Member Is 84 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wears-overcoat-38-years-old.html | Wears Overcoat 38 Years Old | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/martin-connolly.html | MARTIN CONNOLLY | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/cotton-is-lower-on-profittaking-list-ends-with-losses-of-1-to-16.html | COTTON IS LOWER ON PROFIT-TAKING; List Ends With Losses of 1 to 16 Points-- Foreign Markets Fail to Follow Rise | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-ella-m-sauer-head-librarian-for-20-years-at-washington-heights.html | MISS ELLA M. SAUER; Head Librarian for 20 Years at Washington Heights Branch | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/refunding-of-bonds-declined-in-march-retirements-of-249251000.html | REFUNDING OF BONDS DECLINED IN MARCH; Retirements of $249,251,000 Smallest for Any Month Since November | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/grand-central-opens-phone-query-system-apparatus-in-information.html | GRAND CENTRAL OPENS PHONE QUERY SYSTEM; Apparatus in Information Bureau of Terminal Called Most Efficient Ever Devised | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/untermyer-returns-for-an-operation-lawyer-78-to-have-cataracts.html | UNTERMYER RETURNS FOR AN OPERATION; Lawyer, 78, to Have Cataracts Removed--Regrets Labor's Resort to Sit-Down | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/five-hurt-at-seattle-teamsters-enter-newsboys-union-strifetwo.html | FIVE HURT AT SEATTLE; Teamsters Enter Newsboys' Union Strife-Two Arrested | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ponce-electric-company-sold.html | Ponce Electric Company Sold | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-anna-l-ruby.html | MISS ANNA L. RUBY | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/james-mcduff.html | JAMES McDUFF | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/use-for-olivine-deposits.html | Use for Olivine Deposits | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/trading-volume-larger-in-march-but-pace-of-securities-deals-fell-a.html | TRADING VOLUME LARGER IN MARCH; But Pace of Securities Deals Fell a Little, as February Was Shorter Month | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sued-for-freight-rates-1027000-asked-from-northern-roads-on-fruit.html | SUED FOR FREIGHT RATES; $1,027,000 Asked From Northern Roads on Fruit Shipments | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/harvard-poloists-face-army-tonight-cadets-open-title-defense-in.html | HARVARD POLOISTS FACE ARMY TONIGHT; Cadets Open Title Defense in Intercollegiate Semi-Final at Squadron A Armory | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/world-tours-by-air-set-first-trip-on-schedule-begins-here-april-27.html | WORLD TOURS BY AIR SET; First Trip on Schedule Begins Here April 27 and Ends May 25 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/85-arrested-here-in-wpa-sitdowns-harvey-causes-seizure-of-35-in.html | 85 ARRESTED HERE IN WPA SIT-DOWNS; Harvey Causes Seizure of 35 in Queens After Vain Pleas to Sheriff and Police | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/norris-promises-a-bill-for-national-tva-he-would-control-floods-and.html | Norris Promises a Bill for National TVA; He Would Control Floods and Develop Power | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/foreign-trade-up-reversing-trend-february-flow-in-and-out-of-u-s.html | FOREIGN TRADE UP, REVERSING TREND; February Flow In and Out of U. S. Far Higher Than a Year Before and January's | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/plan-table-tennis-tournament.html | Plan Table Tennis Tournament | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/5th-av-unit-sold-to-guaranty-trust-concern-acquires-11story-bank.html | 5TH AV. UNIT SOLD TO GUARANTY TRUST; Concern Acquires 11-Story Bank Building at the Southwest Corner of 44th Streett | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/social-security-grants-made.html | Social Security Grants Made | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tiling-company-optimistic.html | Tiling Company Optimistic | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/books-published-today.html | Books Published Today | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/opposition-tactics-irk-equity-leaders-gillmore-foes-list-candidates.html | OPPOSITION TACTICS IRK EQUITY LEADERS; Gillmore Foes List Candidates Without Their Permission, the President Says | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/gain-in-marriage-licenses.html | Gain in Marriage Licenses | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/irish-arms-cache-found-12-machine-guns-and-ammunition-seized-near.html | IRISH ARMS CACHE FOUND; 12 Machine Guns and Ammunition Seized Near Waterstown | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/forms-new-catalan-cabinet.html | Forms New Catalan Cabinet | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mrs-j-henry-watson-exhead-st-lukes-home-for-aged-women-aided-5th-av.html | MRS. J. HENRY WATSON; Ex-Head St. Luke's Home for Aged Women Aided 5th Av. Hospital | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/japanese-extend-brazilian-line.html | Japanese Extend Brazilian Line | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/currie-quits-sec-post-aide-in-charge-of-regional-offices-to-enter.html | CURRIE QUITS SEC POST; Aide in Charge of Regional Offices to Enter Private Law Practice | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/preferred-handshakes-to-mrs-roosevelts-talk.html | Preferred Handshakes To Mrs. Roosevelt's Talk | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/votes-to-pardon-moone-california-assembly-backs-bill-4227senate.html | VOTES TO PARDON MOONE; California Assembly Backs Bill, 42-27--Senate Stand In Doubt | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/college-gets-579419-from-hopkins-estate-williams-aided-by-gift-from.html | COLLEGE GETS $579,419 FROM HOPKINS ESTATE; Williams Aided by Gift From New York Cotton Broker-Lamborn Left $1,044,109 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/police-department.html | Police Department | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/camp-beats-caras-in-title-billiards-detroit-star-upsets-world.html | CAMP BEATS CARAS IN TITLE BILLIARDS; Detroit Star Upsets World Champion by 125 to 88 in 15-Inning Contest | True | By Louis Effrat | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/minimum-wage-laws.html | MINIMUM WAGE LAWS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/traditions-of-westchester-areas-held-obstacles-to-county-progress.html | Traditions of Westchester Areas Held Obstacles to County Progress; McCulloch Tells Clubwomen Consolidation of Local Districts Is Held Up Because Residents Love Their Communities as They Are Though Taxes Are High | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/harris-hammond-not-dead.html | Harris Hammond Not Dead | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/susi-hock-is-heard-in-an-organ-recital-soloist-offers-works-of-both.html | SUSI HOCK IS HEARD IN AN ORGAN RECITAL; Soloist Offers Works of Both Old and New Composers in Town Hall Appearance | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/gedeon-questioned-again-in-murders-solution-held-near-police-say.html | GEDEON QUESTIONED AGAIN IN MURDERS; SOLUTION HELD NEAR; Police Say They Will Arrest Father on Some Charge, as Pistol is Found in Shop | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bond-averages.html | BOND AVERAGES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mrs-lincoln-widow-of-presidents-son-married-robert-todd-lincoln-in.html | MRS. LINCOLN, WIDOW OF PRESIDENT'S SON; Married Robert Todd Lincoln in Washington in 1868--Dies in the Capital at 90 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/miss-magdalene-rouy-wed.html | Miss Magdalene Rouy Wed | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/excircus-giant-75-ends-life.html | Ex-Circus Giant, 75, Ends Life | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/col-h-v-d-moore-of-army-reserves-member-of-new-york-stock-exchange.html | COL. H. V. D. MOORE OF ARMY RESERVES; Member of New York Stock Exchange and Ex-Mayor of Englewood Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/law-phraseology-stumps-a-judge-section-1b-of-jersey-fair-trade-act.html | LAW PHRASEOLOGY STUMPS A JUDGE; Section 1B of Jersey Fair Trade Act 'Utterly Meaningless,' So Suit is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/corporation-gives-10-pay-rise.html | Corporation Gives 10% Pay Rise | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/blanshards-staff-gets-pay-increasess-commissioner-of-accounts-adds.html | BLANSHARD'S STAFF GETS PAY INCREASESS; Commissioner of Accounts Adds $5,400 to Payroll by Raises to 17 of His Aides | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/mrs-dillon-takes-final-beats-mrs-evans-in-apawamis-squash-racquets.html | MRS. DILLON TAKES FINAL; Beats Mrs. Evans in Apawamis Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/austrian-minister-feted.html | Austrian Minister Feted | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/warship-goes-to-aid-of-steamer.html | Warship Goes to Aid of Steamer | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/brooklyn-deals-investor-acquires-taxpayerlamp-firm-buys-building.html | BROOKLYN DEALS; Investor Acquires Taxpayer--Lamp Firm Buys Building | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rail-system-not-offered-g-a-ball-not-trying-to-sell-van-sweringen.html | RAIL SYSTEM NOT OFFERED; G. A. Ball Not Trying to Sell Van Sweringen Stock, Aide Says | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/3-guilty-of-fraud-on-2000-investors-two-get-prison-sentences-for.html | 3 GUILTY OF FRAUD ON 2,000 INVESTORS; Two Get Prison Sentences for Scheme Promising Salvage of Old Stock Losses. | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/madison-stops-hamilton-scores-21-in-pitchers-battletilden-routs-new.html | MADISON STOPS HAMILTON; Scores, 2-1, in Pitchers' Battle--Tilden Routs New Utrecht | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/chrysler-reduces-staff-company-cuts-office-force-and-pay-of-those.html | CHRYSLER REDUCES STAFF; Company Cuts Office Force and Pay of Those Still at Work | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/house-group-bars-roosevelt-project-for-farm-tenants-seven-committee.html | HOUSE GROUP BARS ROOSEVELT PROJECT FOR FARM TENANTS; Seven Committee Democrats Join Republicans Against $50,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/visitations-down-jewels.html | Visitations Down Jewels | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tax-aide-blocked-in-move-to-resign-graves-wont-let-l-e-otoole-quit.html | TAX AIDE BLOCKED IN MOVE TO RESIGN; Graves Won't Let L. E. O'Toole Quit Pending Outcome of Hearings on Charges | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/lindsley-tappin-retired-broker-and-cairn-terrier-breeder-dies-here.html | LINDSLEY TAPPIN; Retired Broker and Cairn Terrier Breeder Dies Here at 60 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/house-group-favors-worlds-fair-fund-committee-adopts-amendments-to.html | HOUSE GROUP FAVORS WORLD'S FAIR FUND; Committee Adopts Amendments to Retain Congressional Control Over $5,000,000 Outlay | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/oneroom-school-still-in-use-here-18-pupils-in-6-classes-study-amid.html | ONE-ROOM SCHOOL STILL IN USE HERE; 18 Pupils in 6 Classes Study Amid the Rustic Serenity of Staten Island | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/frenchwoman-sentenced-as-spy.html | Frenchwoman Sentenced as Spy | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fever-held-cure-in-a-social-disease-induced-artificially-it-has.html | FEVER HELD CURE IN A SOCIAL DISEASE; Induced Artificially, It Has Proved Specific Remedy for Gonorrhea, Doctors Say | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/to-continue-house-loans-national-city-bank-so-far-has-lent-43000000.html | TO CONTINUE HOUSE LOANS; National City Bank So Far Has Lent $43,000,000 Under Plan | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/motherwell-victor-31-tops-arbroath-in-scottish-leaguebelfast-cup.html | MOTHERWELL VICTOR, 3-1; Tops Arbroath in Scottish League--Belfast Cup Results | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/volendam-delayed-in-bermuda.html | Volendam Delayed in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/attendance-mark-of-64000-set-at-four-skating-programs-carnival.html | Attendance Mark of 64,000 Set at Four Skating Programs; CARNIVAL CLOSES AMID ENCORE PLEAS | True | By Lincoln A. Werden | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rude-calculator-model-given-to-smithsonian.html | Rude Calculator Model Given to Smithsonian | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/vermonts-rally-defeats-navy-54-visitors-score-single-runs-in-each.html | VERMONT'S RALLY DEFEATS NAVY, 5-4; Visitors Score Single Runs in Each of Last 3 Innings to Come From Behind | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dolphin-dance-held-for-younger-set-spring-event-of-the-subscription.html | DOLPHIN DANCE HELD FOR YOUNGER SET; Spring Event of the Subscription Series Attracts Juniors Home for the Holidays | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/tropical-park-chart-bowie-entries.html | TROPICAL PARK CHART; Bowie Entries | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/armyrule-trend-is-denied-in-japan-cabinet-expected-to-cooperate.html | ARMY-RULE TREND IS DENIED IN JAPAN; Cabinet Expected to Cooperate With Majority Party After New Elections for Diet | True | By Hugh Byas | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/merger-of-utilities-proposed.html | Merger of Utilities Proposed | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/news-of-the-screen-w-c-fields-to-return-in-big-broadcastmarco-polo.html | NEWS OF THE SCREEN; W. C. Fields to Return in 'Big Broadcast'--'Marco Polo' Interest Is Sold by Douglas Fairbanks | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/consents-to-curb-by-sec-viking-gold-mines-corp-bows-to-order-to.html | CONSENTS TO CURB BY SEC; Viking Gold Mines Corp. Bows to Order to Modify Stock Sales | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/forest-hills-award-rekindles-net-feud-philadelphia-faction-charges.html | FOREST HILLS AWARD REKINDLES NET FEUD; Philadelphia Faction Charges 'Dictatorship' in Decision to Hold Cup Match There | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/european-survey-planned-by-davis-freelance-diplomat-in-london-for.html | EUROPEAN SURVEY PLANNED BY DAVIS; ' Free-Lance Diplomat' in London for Sugar Conference to to Talk With Officials | True | Wireless to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/supper-party-at-cherry-valley.html | Supper Party at Cherry Valley | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/wood-field-and-stream-courtesy-shown-them.html | Wood, Field and Stream; Courtesy Shown Them | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/electric-power-production-lower-in-week-three-areas-improved-gains.html | Electric Power Production Lower in Week; Three Areas Improved Gains Over Year Ago | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/dartmouth-scores-243-route-hampdensydney-as-10-runs-in-first.html | DARTMOUTH SCORES, 24-3; Route Hampden-Sydney as 10 Runs In First Feature Drive | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/eastern-racing-opens-at-bowie-today-with-5000-added-handicap.html | Eastern Racing Opens at Bowie Today With $5,000 Added Handicap Features; 11 NAMED TO START IN ROWE MEMORIAL | True | By Bryan Field | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/cohans-son-is-cleared-not-intoxicated-when-auto-crashed-march-8.html | COHAN'S SON IS CLEARED; Not Intoxicated When Auto Crashed March 8, Court Finds | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/charles-j-weaver-pioneer-of-radio-executive-of-rca-until-his.html | CHARLES J. WEAVER, PIONEER OF RADIO; Executive of RCA Until His Retirement Last January Is Dead in Florida | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/perry-again-beats-tilden-scores-64-64-64-at-detroit-for-third.html | PERRY AGAIN BEATS TILDEN; Scores, 6-4, 6-4, 6-4, at Detroit for Third Triumph in Series | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/canada-plans-rule-over-armsmaking-government-submits-bill-for-full.html | CANADA PLANS RULE OVER ARMS-MAKING; Government Submits Bill for Full Control of Manufacture, Import and Export | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/phone-workers-honored-for-flood-aid-a-year-ago.html | Phone Workers Honored For Flood Aid a Year Ago | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/george-w-barnum-veteran-actor-84-had-appeared-with-many-stage.html | GEORGE W. BARNUM; Veteran Actor, 84, Had Appeared With Many Stage Notables | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/platak-wins-easily-gains-a-a-u-handball-semifinalssrenco-atchison.html | PLATAK WINS EASILY; Gains A. A. U. Handball SemiFinals-Srenco, Atchison Score | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/transit-board-bar-to-unity-expected-report-due-soon-held-likely-to.html | TRANSIT BOARD BAR TO UNITY EXPECTED; Report, Due Soon, Held Likely to Bring About Collapse of Seabury Program | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/curbs-on-war-held-absent-in-far-east-w-t-wu-chinese-editor-fears.html | CURBS ON WAR HELD ABSENT IN FAR EAST; W. T. Wu, Chinese Editor, Fears Conflict Is Nearer There Than in Europe | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/victoria-c-thorne-fiancee-of-broker-her-engagement-to-bruce.html | VICTORIA C. THORNE FIANCEE OF BROKER; Her Engagement to Bruce Matthews Announced by Her Father, Dr. Victor Thorne | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/galvinslevin.html | Galvin--Slevin | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/fusion-party-asks-la-guardia-to-run-urged-to-continue-fight.html | FUSION PARTY ASKS LA GUARDIA TO RUN; URGED TO CONTINUE FIGHT | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/northwestern-nine-to-tour.html | Northwestern Nine to Tour | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/push-reserve-bank-plan-house-members-seek-measure-for-government.html | PUSH RESERVE BANK PLAN; House Members Seek Measure for Government Ownership | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/securities-generals-plan.html | Securities General's Plan | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/argentine-crop-estimate-ministry-puts-wheat-figure-below-forecast.html | ARGENTINE CROP ESTIMATE; Ministry Puts Wheat Figure Below Forecast Last December | True | Special Cable to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/buckherb.html | Buck--Herb | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/riggs-beats-courts-in-atlanta-net-play-triumphs-by-75-64-in-second.html | RIGGS BEATS COURTS IN ATLANTA NET PLAY; Triumphs by 7-5, 6-4 in Second Round--Sabin Scores Over Enloe by 6-2, 4-6, 6-0 | True | | C1B 331728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/art-study-for-all-in-schools-urged-dr-tildsley-says-developing-of.html | ART STUDY FOR ALL IN SCHOOLS URGED; Dr. Tildsley Says Developing of Latent 'Creativeness' Will Aid Students in Other Fields | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/warner-works-big-squad-48-football-candidates-answer-spring-call-at.html | WARNER WORKS BIG SQUAD; 48 Football Candidates Answer Spring Call at Temple | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/bars-fight-with-c-i-o-pennsylvania-a-f-l-votes-to-maintain-status.html | BARS FIGHT WITH C. I. O.; Pennsylvania A. F. L. Votes to Maintain Status Quo | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/backs-liquor-ban-for-indians.html | Backs Liquor Ban for Indians | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/news-of-the-stage-driftwood-reported-withdrawnhelen-jerome.html | NEWS OF THE STAGE; ' Driftwood' Reported Withdrawn--Helen Jerome Dramatizing Maugham Novel--'Excursion' Due April 9 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/quits-rutgers-journalism-post.html | Quits Rutgers Journalism Post | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/league-dates-announced-fortytwo-games-scheduled-for-eastern-college.html | LEAGUE DATES ANNOUNCED; Forty-two Games Scheduled for Eastern College Nines | True | Special to THE NEW YORK TIMES. | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/ohio-house-for-court-change.html | Ohio House for Court Change | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/utility-official-honored-j-f-becker-retiring-after-46-years-is.html | UTILITY OFFICIAL HONORED; J. F. Becker, Retiring After 46 Years, Is Guest at Luncheon | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/new-post-for-cassella.html | New Post for Cassella | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/to-vote-on-capital-changes.html | To Vote on Capital Changes | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/orientalists-hold-dinner-here.html | Orientalists Hold Dinner Here | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rising-prices.html | RISING PRICES | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/rail-earnings-up-108-for-2-months-net-income-of-139-class-i-roads.html | RAIL EARNINGS UP 10.8% FOR 2 MONTHS; Net Income of 139 Class I Roads for January, February Put at $76,795,318 | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331728 |
| 1937-04-01 | 1937-04-01 | https://www.nytimes.com/1937/04/01/archives/quits-customs-service.html | QUITS CUSTOMS SERVICE | True | | C1B 331728 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/methodists-propose-to-give-china-lands-their-mission-property-would.html | METHODISTS PROPOSE TO GIVE CHINA LANDS; Their Mission Property Would Be Turned Over to Chinese Under Revolutionary Plan | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/annalist-weekly-index-commodity-prices-advance-to-1457-from-1446-in.html | ANNALIST WEEKLY INDEX; Commodity Prices Advance to 145.7 From 144.6 in Previous Period | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/news-of-1687-dug-up-here-research-workers-find-record-of-citys.html | NEWS OF 1687 DUG UP HERE; Research Workers Find Record of City's Gunpowder Scare | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/savings-banks-get-new-moratorium-lehman-signs-bill-extending-period.html | SAVINGS BANKS GET NEW 'MORATORIUM;' Lehman Signs Bill Extending Period on Rail Security Investments for a Year | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mosconi-triumphs-with-cue-run-of-78-beats-crane-12548-and-ties.html | MOSCONI TRIUMPHS WITH CUE RUN OF 78; Beats Crane, 125-48, and Ties Best-Game Mark, 11 Innings--String High in Tourney | True | By Louis Effrat | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gain-by-mckesson-robbins.html | Gain by McKesson & Robbins | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dr-butler-75-today-is-greeted-by-messags-from-all-over-world.html | Dr. Butler, 75 Today, Is Greeted By Messages From All Over World; Statesmen and Educators Join Tribute to Columbia Head--In Interview, He Predicts Change in U. S. Parties | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pope-is-pronounced-fit-to-work-again-returns-to-desk-confers-with.html | POPE IS PRONOUNCED FIT TO WORK AGAIN; Returns to Desk, Confers With Cardinal Pacelli--His Doctor Warns Against Overexertion | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-york-trade-act-is-linked-to-jerseys-inquiry-shows-the.html | NEW YORK TRADE ACT IS LINKED TO JERSEY'S; Inquiry Shows the 'Meaningless' Part of Jersey Law Is Identical to This State's Statute | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gets-1000000-check-tunnel-authority-receives-second-pwa-payment-for.html | GETS $1,000,000 CHECK; Tunnel Authority Receives Second PWA Payment for Midtown Work | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/nearly-a-million-is-left-to-church-new-haven-episcopal-parish-to.html | NEARLY A MILLION IS LEFT TO CHURCH; New Haven Episcopal Parish to Have Bulk of Estate of Dr. C. Purdy Lindsley | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/james-j-cain-police-sergeant-who-retired-after-36-years-of-service.html | JAMES J. CAIN; Police Sergeant Who Retired After 36 Years of Service | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/chiang-extends-sickleave-chinese-premier-takes-two-more-months-to.html | CHIANG EXTENDS SICKLEAVE; Chinese Premier Takes Two More Months to Recover From Injuries | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pittsburgh-gain-slight-steel-active-but-weather-cuts-retail-trade.html | PITTSBURGH GAIN SLIGHT; Steel Active, but Weather Cuts Retail Trade, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/jamaica-taxpayer-sold.html | Jamaica Taxpayer Sold | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/monarchists-honor-last-hapsburg-ruler-services-held-in-austria-and.html | MONARCHISTS HONOR LAST HAPSBURG RULER; Services Held in Austria and Hangary on 15th Anniversary of Death of Karl | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/brooklyn-college-to-drill.html | Brooklyn College to Drill | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rfc-will-continue-loancotton-sales-12cent-program-will-go-on.html | RFC WILL CONTINUE LOAN-COTTON SALES; 12-Cent Program Will Go On Through April, Jesse Jones Says | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/letters-to-the-times-seeking-a-middle-ground.html | Letters to The Times; Seeking a Middle Ground | True | WALTER B. EDIT. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/retail-coal-price-cut-dealers-here-quote-10-a-ton-for-anthracite.html | RETAIL COAL PRICE CUT; Dealers Here Quote $10 a Ton for Anthracite, Lowest in 20 Years | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/booms-clee-for-governor-youth-group-in-newark-starts-a-move-to.html | BOOMS CLEE FOR GOVERNOR; Youth Group in Newark Starts a Move to 'Draft' Jersey Senator | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sir-philip-s-stott-english-architect-designer-of-cotton-mills-in.html | SIR PHILIP S. STOTT, ENGLISH ARCHITECT; Designer of Cotton Mills in Many Parts of World, He Also Was an Engineer--Dead at 79 | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/in-washington-are-the-two-wunderkinder-about-to-reemerge.html | In Washington; Are the Two 'Wunderkinder' About to Re-emerge? | True | By Arthur Krock | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/morgenthau-seeks-orderly-market-federal-reserve-and-treasury-have.html | MORGENTHAU SEEKS 'ORDERLY' MARKET; Federal Reserve and Treasury Have Ample Funds to Aid That Purpose, He Says | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gedeon-arrested-on-pistol-charge-holds-to-his-story-he-flares-up-at.html | GEDEON ARRESTED ON PISTOL CHARGE; HOLDS TO HIS STORY; He Flares Up at Detectives After 33-Hour Questioning but Is Unshaken on Alibi | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-burchard-m-thoesn.html | MRS. BURCHARD M. THOESN | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/hartzelllongstreth.html | Hartzell--Longstreth | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reich-denies-delay-in-church-elections-ministry-indicates-poll-will.html | REICH DENIES DELAY IN CHURCH ELECTIONS; Ministry Indicates Poll Will Be Held Some Time Before the First of June | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/12-locomotives-ordered-baldwin-works-reports-sale-to-atlantic-coast.html | 12 LOCOMOTIVES ORDERED; Baldwin Works Reports Sale to Atlantic Coast Line | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/the-sitdown-philology.html | THE "SIT-DOWN" PHILOLOGY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/g-m-to-negotiate-peace-in-canada-corporation-and-auto-union-agree.html | G. M. TO NEGOTIATE PEACE IN CANADA; Corporation and Auto Union Agree on Parley to Settle Dispute at Oshawa | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/benjamin-charach-head-of-real-estate-and-insurance-firm-at.html | BENJAMIN CHARACH; Head of Real Estate and Insurance Firm at Patchogue, L. I. | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/east-side-parcels-find-brisk-market-sales-above-14th-st-marked-by.html | EAST SIDE PARCELS FIND BRISK MARKET; Sales Above 14th St. Marked by Announcement of Plans for Alterations | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rumaniaorders-expulsion-of-3-foreign-journalists.html | RumaniaOrders Expulsion Of 3 Foreign Journalists | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ls-rockefellers-are-dinner-hosts-entertain-in-rainbow-room-for.html | L.S. ROCKEFELLERS ARE DINNER HOSTS; Entertain in Rainbow Room for Sister, Miss Elizabeth French, and Her Fiance | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/spanish-loyalists-aided-committee-here-to-send-1400-bags-of-flour.html | SPANISH LOYALISTS AIDED; Committee Here to Send 1,400 Bags of Flour for Refugees | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/miss-nellie-l-putney.html | MISS NELLIE L. PUTNEY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/why-factories-leave.html | WHY FACTORIES LEAVE | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/labor-problems-hit-r-k-mellon-schwab-rolling-rock-farms-to-be-given.html | LABOR PROBLEMS HIT R. K. MELLON, SCHWAB; Rolling Rock Farms to Be Given Up--Sit-Down Closes Steel Man's Potato Cellar | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/denies-menace-to-jury-judge-disagrees-with-police-on-brooklyn-crowd.html | DENIES MENACE TO JURY; Judge Disagrees With Police on Brooklyn Crowd Incident | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/study-in-schools-held-too-feminine-dr-e-w-butterfield-tells-art.html | STUDY IN SCHOOLS HELD TOO FEMININE; Dr. E. W. Butterfield Tells Art Teachers Why Girls Win More Honors Than Boys | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pershing-leaves-army-hospital.html | Pershing Leaves Army Hospital | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/anderson-accepts-award-at-dinner-drama-critics-plaque-given-to.html | ANDERSON ACCEPTS AWARD AT DINNER; Drama Critics Plaque Given to Author of 'High Tor' for Second Time | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/show-tonight-to-aid-veterans.html | Show Tonight to Aid Veterans | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mccawley-minturn.html | McCawley--Minturn | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tanforan-entries-san-bruno-calif.html | Tanforan Entries; SAN BRUNO, CALIF. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/yanks-confidently-view-pennant-as-they-open-tour-in-fine-shape-team.html | Yanks Confidently View Pennant As They Open Tour in Fine Shape; Team 'Figures to Repeat,' Says McCarthy, Leaving St. Petersburg With Well-Trained Charges--Ruffing, Still Holding Out, Not Included in Plans for Defense of Title | True | By James P. Dawson | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/jones-among-trailers-as-nelson-tops-augusta-golf-field-nelson.html | Jones Among Trailers as Nelson Tops Augusta Golf Field; NELSON SCORES 66 FOR 3-STROKE LEAD | True | By William D. Richardson | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gains-on-3-fronts-relieving-madrid-rebels-open-drive-leftists-get.html | GAINS ON 3 FRONTS RELIEVING MADRID; REBELS OPEN DRIVE; LEFTISTS GET COAL MINES | True | By Herbert L. Matthews | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reserve-balances-increase-61000000-in-week-ended-march-31-report.html | Reserve Balances Increase $61,000,000 In Week Ended March 31, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/son-born-to-raymond-irvines.html | Son Born to Raymond Irvines | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-page-defeats-mrs-vare-4-and-3-chapel-hill-golfer-conquers.html | MRS. PAGE DEFEATS MRS, VARE, 4 AND 3; Chapel Hill Golfer Conquers Medalist and Moves into North-South Final | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/asks-halibut-treaty-approval.html | Asks Halibut Treaty Approval | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/other-major-league-news-tigerreds.html | Other Major League News; TIGER-REDS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-orleans-buys-granger.html | New Orleans Buys Granger | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-army-group-formed-by-reich-action-seen-as-further-step-in.html | NEW ARMY GROUP FORMED BY REICH; Action Seen as Further Step in Reconstruction of Units for War Readiness | True | By Hanson W. Baldwin | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wood-field-and-stream-croton-falls-popular-place.html | Wood, Field and Stream; Croton Falls Popular Place | True | By Lincoln A. Werden | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/lewiss-daughter-at-side-in-crisis-secretary-and-frank-adviser-at-25.html | Lewis's Daughter at Side in Crisis; Secretary and Frank Adviser at 25; Keeps Calm Amid Tension by Sitting Still, Smoking Cigarettes and Reading Detective Stories--Grew Up in Atmosphere of Labor Storm--Has Reputation for Diplomacy | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/34-of-sec-filings-for-common-stock-february-registrations-at.html | 34% OF SEC FILINGS FOR COMMON STOCK; February Registrations, at $131,507,000, Set Record for This Type Issue | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/lehman-proclaims-army-day.html | Lehman Proclaims Army Day | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bartenders-to-organize-other-hotel-workers-here-also-to-be-urged-to.html | BARTENDERS TO ORGANIZE; Other Hotel Workers Here Also to Be Urged to Join Union | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/home-arts-viewed-by-mrs-roosevelt-presidents-mother-pleased-by-3000.html | HOME ARTS VIEWED BY MRS. ROOSEVELT; President's Mother Pleased by $3,000 Dwelling Shown at Exposition Here | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/barnard-holds-carnival-swimmers-take-part-in-sea-fairpaula-kessell.html | BARNARD HOLDS CARNIVAL; Swimmers Take Part in 'Sea Fair'--Paula Kessell Chairman | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/u-sbritish-trade-up-london-department-terms-the-prospects-the-best.html | U. S.-BRITISH TRADE UP; London Department Terms the Prospects the Best Since 1929 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/fire-in-h-j-stoddard-home.html | Fire in H. J. Stoddard Home | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/an-agency-of-mediation.html | AN AGENCY OF MEDIATION | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/first-salmon-for-president.html | First Salmon' for President | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/turf-and-field-club-reelects-officers-henry-w-bull-to-head-group.html | TURF AND FIELD CLUB RE-ELECTS OFFICERS; Henry W. Bull to Head Group for 15th Consecutive Year--Talbot Named on Board | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-williston-aided-harvard.html | Mrs. Williston Aided Harvard | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/1299911-earned-by-general-phone-consolidated-net-income-for-year-is.html | $1,299,911 EARNED BY GENERAL PHONE; Consolidated Net Income for Year Is Increase of 31.8% Over 1935 Figure | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/speakers-at-jefferson-dinner.html | Speakers at Jefferson Dinner | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sloan-sees-in-c-i-o-a-lust-for-power-general-motors-in-letter-to.html | SLOAN SEES IN C. I. O. A LUST FOR POWER; General Motors in Letter to Stockholders Warns Workers of Economic Slavery | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/traffic-managers-named-by-2-lines-w-c-campbell-heads-passenger.html | TRAFFIC MANAGERS NAMED BY 2 LINES; W. C. Campbell Heads Passenger Operations of New York and Cuba Mail Co. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/4000-out-in-st-louis-strikes.html | 4,000 Out in St. Louis Strikes | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/output-of-cottons-highest-since-1927-merchants-association-puts.html | OUTPUT OF COTTONS HIGHEST SINCE 1927; Merchants Association Puts Production for Last Year at 8,573,457,000 Yards | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/chinese-porcelains-sold-bottle-and-amphora-yield-2400-eachauction.html | CHINESE PORCELAINS SOLD; Bottle and Amphora Yield $2,400 Each--Auction Total Is $30,350 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dr-william-lazarus-pennsylvania-state-committeeman-served-in.html | DR. WILLIAM LAZARUS; Pennsylvania State Committeeman Served in Artillery in War | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/railroads-in-april-drive-to-curb-freight-damage.html | Railroads in April Drive To Curb Freight Damage | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/approve-plan-to-recapitalize.html | Approve Plan to Recapitalize | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/apostolikrieger-bout-set.html | Apostoli-Krieger Bout Set | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/woman-spy-a-victim-of-love.html | Woman Spy a Victim of Love | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/vice-grand-jury-ousted-san-francisco-court-finds-members-connected.html | VICE GRAND JURY OUSTED; San Francisco Court Finds Members Connected With Accused | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sabin-upsets-hendrix-gains-semifinal-at-atlanta-netgrant-routs.html | SABIN UPSETS HENDRIX; Gains Semi-Final at Atlanta Net--Grant Routs Senior | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pratts-early-shot-tops-maroons-10-ranger-spare-scores-in-1646-of.html | PRATT'S EARLY SHOT TOPS MAROONS, 1-0; Ranger Spare Scores in 16:46 of First as Stanley Cup Semi-Finals Start | True | By Joseph C. Nichols | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/preakness-ball-to-be-held-may-15-alfred-gwynne-vanderbilt-is-named.html | PREAKNESS BALL TO BE HELD MAY 15; Alfred Gwynne Vanderbilt Is Named Chairman for the Event in Baltimore | True | Special to THE NEW YORK TIMES | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/levin-receives-plaque-store-head-wins-fine-arts-award-for-backing.html | LEVIN RECEIVES PLAQUE; Store Head Wins Fine Arts Award for Backing 'The Eternal Road' | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rfc-acts-to-demand-10500000-levy-on-central-republic-trust.html | RFC Acts to Demand $10,500,000 Levy On Central Republic Trust Stockholders | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cites-clothing-gain.html | CITES CLOTHING GAIN | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/harvard-fliers-top-colleges.html | Harvard Fliers Top Colleges | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-day-in-india-mourned-by-hindus-wide-1day-strikes-mark-the.html | NEW DAY IN INDIA MOURNED BY HINDUS; Wide 1-Day Strikes Mark the Initiation of Charter--40 Seized in 2 Cities | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/jones-tells-rfc-policy-not-urging-banks-to-retire-stock-bought.html | JONES TELLS RFC POLICY; Not Urging Banks to Retire Stock Bought, Chairman Says | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wisconsin-wagner-act-voted.html | Wisconsin 'Wagner Act' Voted | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/naval-orders-marine-corps-orders.html | Naval Orders; Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/referendum-curb-fought-in-yonkers-albany-bill-already-passed-by.html | REFERENDUM CURB FOUGHT IN YONKERS; Albany Bill, Already Passed by Senate, Held Aimed at Manager Plan | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sidney-lichts-return.html | Sidney Lichts Return | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/niagarahudson-combines-3-units-further-simplification-of-the.html | NIAGARA-HUDSON COMBINES 3 UNITS; Further Simplification of the Corporate Structure of System Is Seen | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/richard-e-blaslock.html | RICHARD E. BLASLOCK | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/g-a-ball-visits-the-rfc-getting-acquainted-says-jones-citing.html | G. A. BALL VISITS THE RFC; ' Getting Acquainted,' Says Jones, Citing $78,000,000 Rail Notes | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/luncheon-to-honor-fairchild.html | Luncheon to Honor Fairchild | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/many-firms-lease-in-midtown-section-space-taken-between-14th-and.html | MANY FIRMS LEASE IN MIDTOWN SECTION; Space Taken Between 14th and 57th Streets by Variety of Business Houses | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/joliet-convicts-sitdown.html | Joliet Convicts Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/commodity-markets-futures-are-irregular-in-active-tradingworld.html | COMMODITY MARKETS; Futures Are Irregular in Active Trading--World Sugar at New High--Cash List Mixed | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/relief-fund-linked-to-vote-on-court-burke-says-official-warned-him.html | RELIEF FUND LINKED TO VOTE ON COURT; Burke Says 'Official' Warned Him of 'Futility of Trying to Fight $1,500,000,000' | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/plane-carrier-off-for-trials.html | Plane Carrier Off for Trials | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/william-alexander-made-daughter-heir-will-of-insurance-man-filed.html | WILLIAM ALEXANDER MADE DAUGHTER HEIR; Will of Insurance Man Filed Here--Mrs. Williston's Estate Eventually Goes to Harvard | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bond-notes.html | BOND NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/714000-net-earned-by-rko-in-2-months-145000-for-services-asked-by.html | $714,000 NET EARNED BY R.-K.-O. IN 2 MONTHS; $145,000 for Services Asked by Trustee and Attorneys in Reorganization | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/heads-lafayette-board-j-renwick-hogg-heads-list-of-trustees-chosen.html | HEADS LAFAYETTE BOARD; J. Renwick Hogg Heads List of Trustees Chosen for College | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/heads-williams-adelphic-union.html | Heads Williams Adelphic Union | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/results-in-playoffs.html | Results in Play-Offs | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/hoffman-will-veto-fund-diversion-bill-jersey-governor-announces.html | HOFFMAN WILL VETO FUND DIVERSION BILL; Jersey Governor Announces Plan Regarding Road Money as He Signs a Relief Measure | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/skating-party-in-greenwich.html | Skating Party in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/army-contracts-let-for-888556-work-projects-include-dredging-of.html | ARMY CONTRACTS LET FOR $888,556 WORK; Projects Include Dredging of Harbors, Flood Control and Fort Improvements | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/books-published-today.html | Books Published Today | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/w-l-may-jr-weds-susan-badgerow-daughter-of-illinois-couple-is.html | W. L. MAY JR. WEDS SUSAN BADGEROW; Daughter of Illinois Couple is Married to New Yorker in Winnetka Church | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reject-bid-to-goettingen-five-more-british-universities-refuse-to.html | REJECT BID TO GOETTINGEN; Five More British Universities Refuse to Attend Celebrations | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/exports-to-cuba-drop-germany-is-making-inroads-on-american-machine.html | EXPORTS TO CUBA DROP; Germany Is Making Inroads on American Machine Trade | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/zinc-output-up-in-february.html | Zinc Output Up in February | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/winfield-s-stephenson.html | WINFIELD S. STEPHENSON | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mexico-assures-u-s-on-neutrality-law-hall-is-told-by-envoy-that-his.html | MEXICO ASSURES U. S. ON NEUTRALITY LAW; Hall Is Told by Envoy That His Country Will Not Re-export American Arms to Spain | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/police-in-detroit-balk-a-sitdown-strikers-leave-bookcadillac-hotel.html | POLICE IN DETROIT BALK A SIT-DOWN; Strikers Leave Book-Cadillac Hotel on Officers' Threat to 'Throw You Out' | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-poe-mystery-created-in-court-authors-club-sues-library-for-4.html | NEW POE MYSTERY CREATED IN COURT; Authors Club Sues Library for 4 Prized Letters It Asserts Vanished From Rooms | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/iver-n-lawson-brother-of-late-chicago-publisher-dies-here-of.html | IVER N. LAWSON; Brother of Late Chicago Publisher Dies Here of Pneumonia | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/plans-building-safeguard.html | Plans Building Safeguard | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/baron-pantz-entertains-gives-tea-for-austrian-minister-and-mrs.html | BARON PANTZ ENTERTAINS; Gives Tea for Austrian Minister and Mrs. Edgar Prochnik | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/university-f-c-keeps-threeweapon-title-conquers-two-n-y-a-c-teams.html | UNIVERSITY F. C. KEEPS THREE-WEAPON TITLE; Conquers Two N. Y. A. C. Teams in Retaining Its National Senior Championship | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/basil-murray-recent-correspondent-in-spain-for-international-news.html | BASIL MURRAY; Recent Correspondent in Spain for International News Service | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/2345840-allotted-by-wpa-in-38-states-largest-sum-goes-to-schools-in.html | $2,345,840 ALLOTTED BY WPA IN 38 STATES; Largest Sum Goes to Schools in Rochester--Up-State Gets Flood-Control Funds | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/thousands-strike-in-california-wpa-organizers-report-16500-out-in.html | THOUSANDS STRIKE IN CALIFORNIA WPA; Organizers Report 16,500 Out in San Francisco Area--Officials Say 3,000 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dartmouth-on-top-64-downs-william-and-mary-clifford-halting-rally.html | DARTMOUTH ON TOP, 6-4; Downs William and Mary, Clifford Halting Rally in Ninth | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/col-john-e-spencer.html | COL. JOHN E. SPENCER | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ban-on-negroes-opposed-mayor-bars-subway-union-that-restricts.html | BAN ON NEGROES OPPOSED; Mayor Bars Subway Union That Restricts Membership | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/advertising-news-and-notes-resigns-liquor-ad-post.html | Advertising News and Notes; Resigns Liquor Ad Post | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/garland-aide-setenced-david-weinstein-convicted-of-stock-selling.html | GARLAND AIDE SETENCED; David Weinstein, Convicted of Stock Selling, Gets 3 1/2 Years | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/livestock-in-chicago-united-staes-department-of-agriculture-hogs.html | LIVESTOCK IN CHICAGO; United Staes Department of Agriculture. HOGS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/backs-dickstein-inquiry-house-report-asks-investigation-of-nazi-and.html | BACKS DICKSTEIN INQUIRY; House Report Asks Investigation of Nazi and Red 'Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/arms-parley-plan-laid-to-roosevelt-capitol-hears-that-he-will-act.html | ARMS PARLEY PLAN LAID TO ROOSEVELT; Capitol Hears That He Will Act Next Tuesday to Call Peace Conference at Copenhagen | True | By Harold B. Hinton | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/inaugural-feature-at-bowie-is-captured-by-mucho-gusto-mucho-gusto.html | Inaugural Feature at Bowie Is Captured by Mucho Gusto; MUCHO GUSTO FIRST IN ROWE MEMORIAL | True | By Bryan Field | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/topics-in-wall-street-treasury-bonds.html | TOPICS IN WALL STREET; Treasury Bonds | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gulf-refining-expands.html | Gulf Refining Expands | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/loyal-fliers-bomb-rebels-in-morocco-explosions-in-ceuta-are-heard.html | LOYAL FLIERS BOMB REBELS IN MOROCCO; Explosions in Ceuta Are Heard at Gibraltar--4 Frenchmen Reported Executed | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/backs-mortgage-bill-cheney-sees-need-for-credits-to-meet-new.html | BACKS MORTGAGE BILL; Cheney Sees Need for Credits to Meet New Building Activity | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/excess-reserves-rise-130000000-member-banks-report-total-of.html | EXCESS RESERVES RISE $130,000,000; Member Banks Report Total of $1,400,000,000 in Week Ended Wednesday. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/3000-houses-active-in-storage-service-most-companies-are-engaged-in.html | 3,000 HOUSES ACTIVE IN STORAGE SERVICE; Most Companies Are Engaged in Handling Farm Produce, Census Bureau Finds | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-j-b-harriman-slated-as-u-s-minister-to-norway-democratic.html | Mrs. J. B. Harriman Slated As U. S. Minister to Norway; Democratic National Committee Member and Prominent Philanthropic Worker to Succeed Biddle, Scheduled to Go to Poland | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/l-i-u-triumphs-6-to-1-bunches-5-hits-for-5-runs-in-7th-to-beat.html | L. I. U. TRIUMPHS, 6 TO 1; Bunches 5 Hits for 5 Runs in 7th to Beat Virginia Tech | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/prague-to-permit-trials-by-military-to-aid-unity.html | Prague to Permit Trials By Military to Aid Unity | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/financial-markets-treasury-bonds-drop-and-stocks-decline-in-nervous.html | FINANCIAL MARKETS; Treasury Bonds Drop and Stocks Decline in Nervous Trading--Wheat Lower; Cotton Gains | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/duns-price-average-up-little-in-march-decline-in-some-groups-of.html | DUN'S PRICE AVERAGE UP LITTLE IN MARCH; Decline in Some Groups of Commodities Offset the Rise in Others | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/life-span-is-seen-extended-7-years-study-of-nutrition-shows-it-can.html | LIFE SPAN IS SEEN EXTENDED 7 YEARS; Study of Nutrition Shows It Can Ward Off Senility, Too, Dr. H. C. Sherman Says | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/weilsilberfeld.html | Weil--Silberfeld | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rodecharles.html | Rode--Charles | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/antilynching-bill-approved.html | Anti-Lynching Bill Approved | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ridge-mor-8to1-shot-defeats-pageboy-in-tropical-park-race-steffen.html | Ridge Mor, 8-to-1 Shot, Defeats Pageboy in Tropical Park Race; Steffen Pilots Mount to Two-Length Victory, With Couleedam Third at Wire--Bierman Rides Three Winners, While Wright Runs String to 22 in Gaining Double | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/kresge-gives-12000000-adds-store-stock-in-detroit-to-charitable.html | KRESGE GIVES $12,000,000; Adds Store Stock in Detroit to Charitable Foundation | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mercury-to-cross-sun.html | Mercury to 'Cross Sun' | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rare-manuscripts-sold-marie-antoinette-receipted-bills-for-books.html | RARE MANUSCRIPTS SOLD; Marie Antoinette Receipted Bills for Books and Prints Bring $800 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/frank-r-hutchins.html | FRANK R. HUTCHINS | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/news-of-art.html | NEWS OF ART | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/contract-wedding-joins-couple-here-p-j-bitterman-jr-architect-and.html | CONTRACT WEDDING JOINS COUPLE HERE; P. J. Bitterman Jr., Architect, and Eleanor Andrus, Artist, Adopt Seldom-Used Form | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rand-workers-hit-labor-board-edict-loyal-groups-assert-neither.html | RAND WORKERS HIT LABOR BOARD EDICT; Loyal Groups Assert Neither Their Side Nor Company's Was Considered | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/virginian-railway-clears-6451699-1936-net-income-compares-with.html | VIRGINIAN RAILWAY CLEARS $6,451,699; 1936 Net Income Compares With $4,143,337 for the Preceding Period | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/thugs-in-subway-get-10000-gems-3-board-wellfilled-train-at-10-am.html | THUGS IN SUBWAY GET $10,000 GEMS; 3 Board Well-Filled Train at 10 A.M. and Hold Up 2 Jewelry Salesmen | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/10000-get-copper-mine-rise.html | 10,000 Get Copper Mine Rise | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rail-freight-claims-rise-20920487-paid-for-damages-in-1936-largest.html | RAIL FREIGHT CLAIMS RISE; $20,920,487 Paid for Damages in 1936 Largest Since 1931 | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/polo-final-gained-by-armys-riders-cadets-triumph-over-harvard-trio.html | POLO FINAL GAINED BY ARMY'S RIDERS; Cadets Triumph Over Harvard Trio by 17-5 1/2 in Indoor Title Tourney | True | By Robert F. Kelley | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/alekhine-beaten-in-upset-at-chess-bows-to-buerger-of-england-in-54.html | ALEKHINE BEATEN IN UPSET AT CHESS; Bows to Buerger of England in 54 Moves After Costly Mistake at Margate | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tweedsmuir-asks-our-aid-for-world-america-and-britain-hold-the.html | TWEEDSMUIR ASKS OUR AID FOR WORLD; America and Britain Hold the Future of Civilization, He Tells Congress | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ballot-in-boston-strike-fuel-truck-drivers-consider-offer-of.html | BALLOT IN BOSTON STRIKE; Fuel Truck Drivers Consider Offer of Increased Wage | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/investment-trusts-report-on-income-securities-general-and-shawmut.html | INVESTMENT TRUSTS REPORT ON INCOME; Securities General and Shawmut Bank Show Profits Before Losses on Securities | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/prepared-to-open-textile-parley-delegates-from-23-nations-will-get.html | PREPARED TO OPEN TEXTILE PARLEY; Delegates From 23 Nations Will Get Welcome From the President Today | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/johns-hopkins-poll-for-court.html | Johns Hopkins Poll for Court | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/grants-home-to-be-reopened.html | Grant's Home to Be Reopened | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pocono-water-urged-for-philadelphia-mayor-pictures-project-bringing.html | POCONO WATER URGED FOR PHILADELPHIA; Mayor Pictures Project Bringing Revenue by the Sale of Surplus and Power | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bond-offerings-by-municipalities-miami-beach-plans-1938000.html | BOND OFFERINGS BY MUNICIPALITIES; Miami Beach Plans $1,938,000 Securities at Interest Not Above 4 1/2 Per Cent | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wheat-for-export-cut-argentinas-surplus-estimated-at-51258000.html | WHEAT FOR EXPORT CUT; Argentina's Surplus Estimated at 51,258,000 Bushels | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ties-with-britain-urged-to-aid-peace-vaso-trivanovitchs-suggestion.html | TIES WITH BRITAIN URGED TO AID PEACE; Vaso Trivanovitch's Suggestion, However, Opposed by Others at Round-Table Discussion | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-william-r-ware.html | MRS. WILLIAM R. WARE | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/city-realty-taxes-due.html | City Realty Taxes Due | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bond-club-to-hear-court-talk.html | Bond Club to Hear Court Talk | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/robert-frost-honored-at-poetry-society-dinner-he-diagnoses-worlds.html | ROBERT FROST HONORED; At Poetry Society Dinner He Diagnoses World's Ills | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/more-gold-in-fort-knox-eighth-shipment-of-180000000-leaves-here-for.html | MORE GOLD IN FORT KNOX; Eighth Shipment of $180,000,000 Leaves Here for Treasury Vaults | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/baldwin-high-gains-in-glens-falls-play-routs-utica-quintet-3421-to.html | BALDWIN HIGH GAINS IN GLENS FALLS PLAY; Routs Utica Quintet, 34-21, to Reach Semi-Finals--Brown Prep Tops Scarborough | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/flag-salute-law-upheld-bay-state-supreme-court-rejects-attack-on.html | FLAG SALUTE LAW UPHELD; Bay State Supreme Court Rejects Attack on Religious Ground | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/conte-di-savoia-at-new-pier.html | Conte di Savoia at New Pier | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/employment-agency-tests-city-fee-law-suit-denies-power-to-regulate.html | EMPLOYMENT AGENCY TESTS CITY FEE LAW; Suit Denies Power to Regulate Charges to Clients for Finding Them Jobs | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/smash-british-embassy-window.html | Smash British Embassy Window | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/consolidated-oil-retirements.html | Consolidated Oil Retirements | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/183-for-new-zealanders-marylebone-makes-56-in-match-with-combined.html | 183 FOR NEW ZEALANDERS; Marylebone Makes 56 in Match With Combined Cricket Team | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/life-insurance-sales-in-city-up.html | Life Insurance Sales in City Up | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/speyerspattison.html | Speyers--Pattison | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/deadlock-holds-up-australia-air-link-britain-and-dominions-at-odds.html | DEADLOCK HOLDS UP AUSTRALIA AIR LINK; Britain and Dominions at Odds Over Operation of Service From New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/richardsonkrey.html | Richardson-Krey | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/8384000-gold-engaged-7600000-taken-in-england-and-784000-in-india.html | $8,384,000 GOLD ENGAGED; $7,600,000 Taken in England and $784,000 in India Reported | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/hangs-himself-in-cell.html | Hangs Himself in Cell | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/roosevelt-bars-new-pwa-funds-he-tells-congressional-group-he-does.html | ROOSEVELT BARS NEW PWA FUNDS; He Tells Congressional Group He Does Not Oppose Extending Agency 2 Years | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/events-today.html | EVENTS TODAY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bronx-woman-killed-by-auto.html | Bronx Woman Killed by Auto | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/claims-against-roads-up-loss-and-damage-payments-in-1936-highest-in.html | CLAIMS AGAINST ROADS UP; Loss and Damage Payments in 1936 Highest in Five Years | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/to-study-minimum-wages-labor-department-officials-to-ponder-law-for.html | TO STUDY MINIMUM WAGES; Labor Department Officials to Ponder Law for All States | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/strikes-close-more-g-m-factories-30000-idle-in-flint-and-pontiac-6.html | Strikes Close More G. M. Factories; 30,000 Idle in Flint and Pontiac; 6 Chevrolet, Pontiac, Fisher and Yellow Truck Plants Shut Down During the Day--Others Halted by Sympathy Walkout at Night--Hurried Peace Effort Fails, With No New Meetings Scheduled | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/plans-new-stock-issue-scovill-manufacturing-files-sec-statement-on.html | PLANS NEW STOCK ISSUE; Scovill Manufacturing Files SEC Statement on 174,473 Shares | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/fire-department.html | Fire Department | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/17-nations-to-exhibit-at-twoway-trade-fair.html | 17 Nations to Exhibit At Two-Way Trade Fair | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/honored-by-pope-pius.html | HONORED BY POPE PIUS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/banks-reporting-for-first-quarter-reduced-holdings-of-federal.html | BANKS REPORTING FOR FIRST QUARTER; Reduced Holdings of Federal Securities Listed by Almost All to Date | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/phineas-a-seaman-exsheriff-in-nassau-peace-officer-on-long-island.html | PHINEAS A. SEAMAN, EX-SHERIFF IN NASSAU; Peace Officer on Long Island for Half-Century Dies--Former Hempstead Police Chief | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/says-cat-has-three-tails.html | Says Cat Has Three Tails | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/petroleum-stocks-rise-942000-barrels-increase-in-the-domestic-and.html | PETROLEUM STOCKS RISE; 942,000 Barrels Increase in the Domestic and Foreign | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gov-hurleys-veto-kills-measure-to-repeal-teachers-oath-law-in.html | Gov. Hurley's Veto Kills Measure to Repeal Teachers' Oath Law in Massachusetts | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/police-department.html | Police Department | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dr-herman-goldenberg-dermatologist-had-practiced-here-for-a-half.html | DR. HERMAN GOLDENBERG; Dermatologist Had Practiced Here for a Half Century | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/federal-bonds-off-to-new-low-levels-sharp-break-in-values-sends.html | FEDERAL BONDS OFF TO NEW LOW LEVELS; Sharp Break in Values Sends Entire Treasury List Down 1/2 to 1 5/32 Points | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/federal-rolls-cut-3461-number-of-executive-employes-fell-to-826333.html | FEDERAL ROLLS CUT 3,461; Number of Executive Employes Fell to 826,333 in February | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/barbara-h-gatins-becomes-engaged-betrothal-to-james-freeman-curtis.html | BARBARA H. GATINS BECOMES ENGAGED; Betrothal to James Freeman Curtis Jr. Is Announced by Her Parents | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/chemical-engineers-move-here.html | Chemical Engineers Move Here | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/duke-enters-penn-relays.html | Duke Enters Penn Relays | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bank-declares-stock-dividend.html | Bank Declares Stock Dividend | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/byrnes-asks-vote-he-offers-amendment-to-guffey-coal-bill-to-bar.html | BYRNES ASKS VOTE; He Offers Amendment to Guffey Coal Bill to Bar Sit-Down Strikes | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/izzet-pasha-dies-exgrand-vizier-marshal-served-as-premier-of.html | IZZET PASHA DIES; EX-GRAND VIZIER; Marshal Served as Premier of Ottoman Empire 25 Days After Signing Armistice | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/costello-elected-republicans-gain-assembly-control-syracuse-lawyer.html | COSTELLO ELECTED; REPUBLICANS GAIN ASSEMBLY CONTROL; Syracuse Lawyer Chosen to Fill Vacancy by More Than Two to One | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tanker-built-for-brazil-first-of-three-navy-fuel-craft-due-today.html | TANKER BUILT FOR BRAZIL; First of Three Navy Fuel Craft Due Today From New England | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/l-i-u-to-face-quantico.html | L. I. U. to Face Quantico | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cards-for-chapel-fund-rosemont-alumnae-to-entertain-at-the.html | CARDS FOR CHAPEL FUND; Rosemont Alumnae to Entertain at the Ambassador Tomorrow | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/plans-television-station-columbia-system-would-use-top-of-chrysler.html | PLANS TELEVISION STATION; Columbia System Would Use Top of Chrysler Building | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/marie-laure-frank-christened.html | Marie Laure Frank Christened | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/city-white-wings-to-go-to-college-n-y-u-to-give-free-course-in.html | CITY 'WHITE WINGS' TO GO TO COLLEGE; N. Y. U. to Give Free Course in Engineering to Five in the Sanitation Department | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/earnings-listed-by-corporations-aluminum-company-of-america-reports.html | EARNINGS LISTED BY CORPORATIONS; Aluminum Company of America Reports $20,866,936 Net for Last Year | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/state-aid-urged-to-save-scenery-osborne-advocates-increase-in.html | STATE AID URGED TO SAVE SCENERY; Osborne Advocates Increase in Preserves in Catskills and Adirondacks | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/landis-defers-ruiling-in-henrice-disputee-hearing-on-milwaukee.html | LANDIS DEFERS RUILING IN HENRICE DISPUTEE; Hearing on Milwaukee Player's Charge He Was 'Covered Up' Lasts Four Hours | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/schiff-and-mclure-win-go-into-third-round-of-national-table-tennis.html | SCHIFF AND M'CLURE WIN; Go Into Third Round of National Table Tennis Tournament | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/2-boxers-from-duke-win-in-n-c-a-a-meet-matulewicz-scores-over-gray.html | 2 BOXERS FROM DUKE WIN IN N. C. A. A. MEET; Matulewicz Scores Over Gray on Coast---Farrar Knocks Out Wallstrun in Second | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wool-goods-prices-firm-show-advancing-trend-though-trade-was.html | WOOL GOODS PRICES FIRM; Show Advancing Trend Though Trade Was Seasonally Dull | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/confess-attempt-to-join-loyalists-americans-tell-french-judge-that.html | CONFESS ATTEMPT TO JOIN LOYALISTS; Americans Tell French Judge That 25 Arrested in Boat Planned to Enlist in Militia | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/flood-rehabilitation-note.html | Flood Rehabilitation Note | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wrestling-riot-jails-fan.html | Wrestling Riot Jails Fan | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/decline-recorded-in-bank-clearings-weeks-total-for-22-cities-is-107.html | DECLINE RECORDED IN BANK CLEARINGS; Week's Total for 22 Cities Is 10.7 Per Cent Below Figure a Year Previous | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/circulation-higher-at-bank-of-france-loans-increase-deposit.html | CIRCULATION HIGHER AT BANK OF FRANCE; Loans Increase, Deposit Accounts Decrease--Gold Reserve Unchanged for 8 Weeks | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cotton-recovers-its-early-losses-prices-off-1-a-bale-at-one-time.html | COTTON RECOVERS ITS EARLY LOSSES; Prices Off $1 a Bale at One Time but List Finishes With Gains of 5 to 9 Points | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/backtofarm-plans-mapped-by-mormons-they-will-augment-project-to.html | BACK-TO-FARM PLANS MAPPED BY MORMONS; They Will Augment Project to Take 80,000 Families Off the Relief Rolls | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/detroit-conquers-canadiens-21-in-third-overtime-period-of-final-hec.html | Detroit Conquers Canadiens, 2-1, In Third Overtime Period of Final; Hec Kilrea's Goal Ends Game After 1 Hour 51 Minutes, Sending Wings to Stanley Cup Last Round--McKenzie of Losers Ties Score Near End of Regular Time--Goodfellow Counts First | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/andrews-swears-in-aide-miss-schneiderman-takes-post-in-state-labor.html | ANDREWS SWEARS IN AIDE; Miss Schneiderman Takes Post in State Labor Department | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/chinese-round-up-lepers-80-reported-as-executed.html | Chinese Round Up Lepers; 80 Reported as Executed | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/buys-in-jackson-heights-frederick-brown-pays-cash-for-blockfront.html | BUYS IN JACKSON HEIGHTS; Frederick Brown pays Cash for Blockfront Business Parcel | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/goddardbruce.html | Goddard-Bruce | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wholesale-index-rises-federal-figure-was-878on-march-27-against-876.html | WHOLESALE INDEX RISES; Federal Figure Was 87.8 on March 27, Against 87.6 Week Before | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/g-everett-hunt-trial-attorney-had-specialized-in-insurance.html | G. EVERETT HUNT; Trial Attorney Had Specialized in Insurance Cases--Dies at 48 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/barnard-girls-get-posts-four-win-fellowships-at-bryn-mawr-and-at.html | BARNARD GIRLS GET POSTS; Four Win Fellowships at Bryn Mawr and at Duke | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/miss-bushnell-engaged-daughter-of-mrs-mark-garrison-to-be-bride-of.html | MISS BUSHNELL ENGAGED; Daughter of Mrs. Mark Garrison to Be Bride of F. O. Robbins Jr. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/g-g-fry-a-lawyer-and-yacht-expert-specialist-in-real-estate-law.html | G. G. FRY, A LAWYER AND YACHT EXPERT; Specialist in Real Estate Law Dies in Brooklyn Hospital of Heart Attack | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/city-pupils-to-act-in-a-safety-film-street-crossing-dangers-and.html | CITY PUPILS TO ACT IN A SAFETY FILM; Street Crossing Dangers and Other Perils to Be Depicted by 200 in the Bronx | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/stocks-in-london-paris-and-berlin-english-markets-quiet-as-end-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quiet as End of Account Nears--Prime Investments Harden | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/more-light-on-deals-due-to-stockholders-former-head-of-a-trust-says.html | More Light on Deals Due to Stockholders, Former Head of a Trust Says at SEC Hearing | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/the-first-city.html | THE FIRST CITY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/elected-to-simmons-board.html | Elected to Simmons Board | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/trains-lure-deer-to-death.html | Trains Lure Deer to Death | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/drops-subway-case-mccooey-dismisses-charges-of-assault-against.html | DROPS SUBWAY CASE; McCooey Dismisses Charges of Assault Against Three | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/26929-animals-aided-speyer-hospital-reports-7984-treated-in-wards.html | 26,929 ANIMALS AIDED; Speyer Hospital Reports 7,984 Treated in Wards in 1936 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/army-orders-167-trucks.html | Army Orders 167 Trucks | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/store-ends-parttime-hearns-has-put-all-its-employes-on-a-fulltime.html | STORE ENDS PART-TIME; Hearn's Has Put All Its Employes on a Full-Time Basis | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/no-effect-from-silk-act-trade-here-believes-stabilizing-may-not.html | NO EFFECT FROM SILK ACT; Trade Here Believes 'Stabilizing' May Not Function for Year | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/book-notes.html | BOOK NOTES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/vilma-f-chalmers-engaged-to-marry-betrothal-to-alfred-hayes-a.html | VILMA F. CHALMERS ENGAGED TO MARRY; Betrothal to Alfred Hayes, a Former Rhodes Scholar, Is Announced Here | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/food-commerce-gains-exports-and-imports-show-increase-over-last.html | FOOD COMMERCE GAINS; Exports and Imports Show Increase Over Last February | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/books-of-the-times-success-in-the-east.html | BOOKS OF THE TIMES; Success in the East | True | By Ralph Thompson | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/kindly-greeting-held-way-to-convert-nazi-invaders.html | Kindly Greeting Held Way To Convert Nazi Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/adelphi-nine-triumphs-tops-virginia-episcopal-school-in-8inning.html | ADELPHI NINE TRIUMPHS; Tops Virginia Episcopal School in 8-Inning Game, 11-7 | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/11-ticket-agents-seized-in-raids-arrested-as-federal-men-visit.html | 11 TICKET AGENTS SEIZED IN RAIDS; Arrested as Federal Men Visit Hotels and Offices in Drive to Get Theatre Taxes | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/schmeling-cables-renewed-350000-offer-to-braddock-for-title-fight.html | Schmeling Cables Renewed $350,000 Offer To Braddock for Title Fight in Germany | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/outlook-for-crop-hits-wheat-prices-harvest-of-665000000-bushels-one.html | OUTLOOK FOR CROP HITS WHEAT PRICES; Harvest of 665,000,000 Bushels, One of Heaviest for Winter Grain, Is Seen | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/youth-admits-trying-to-set-liner-afire-puerto-rican-nationalist-18.html | YOUTH ADMITS TRYING TO SET LINER AFIRE; Puerto Rican Nationalist, 18, Caught as Stowaway, Sought to Burn the Coamo | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/missing-woman-dead-body-of-policemans-wife-found-in-bronx-junk-yard.html | MISSING WOMAN DEAD; Body of Policeman's Wife Found in Bronx Junk Yard | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/barge-captain-shoots-bronx-boy-11-in-leg-angered-by-gang-hurling.html | Barge Captain Shoots Bronx Boy, 11, in Leg, Angered by Gang Hurling Stones at Him | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/movie-to-show-reich-martyrs.html | Movie to Show Reich 'Martyrs' | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bates-to-speak-on-prisons.html | Bates to Speak on Prisons | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/scrap-price-group-is-organized-here-independent-steel-producers-to.html | SCRAP PRICE GROUP IS ORGANIZED HERE; Independent Steel Producers to Study Effect of Rise in Shipments Abroad | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/spain-patrol-set-to-begin-april-10-france-warns-spaniards.html | SPAIN PATROL SET TO BEGIN APRIL 10; FRANCE WARNS SPANIARDS | True | By Pertinax | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/kramer-advances-in-national-play-detroiter-stops-roberts-and-bent.html | KRAMER ADVANCES IN NATIONAL PLAY; Detroiter Stops Roberts and Bent as Badminton Tourney Opens in Chicago | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reports-fire-falls-dead.html | Reports Fire, Falls Dead | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/submits-fair-bill-to-house.html | Submits Fair Bill to House | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/adam-a-stricker-30-years-a-lawyer-active-in-law-association-here.html | ADAM A. STRICKER, 30 YEARS A LAWYER; Active in Law Association Here and He Had Conducted Many Trials-- Dies at 58 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ramblers-top-springfield-50.html | Ramblers Top Springfield, 5-0 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pennsylvania-woman-101-dies.html | Pennsylvania Woman, 101, Dies | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bleakley-law-firm-gets-mortgage-work-exjustice-who-set-up-plan-in.html | BLEAKLEY LAW FIRM GETS MORTGAGE WORK; Ex-Justice, Who Set Up Plan in Westchester, to Be Attorney for a New Trustee | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dr-james-john-quiney-physician-and-roentgenologist-at-easton-pa-for.html | DR. JAMES JOHN QUINEY; Physician and Roentgenologist at Easton, Pa., for 34 Years | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/citys-labor-board-sworn-in-by-mayor-la-guardia-not-to-seek-legal.html | CITY'S LABOR BOARD SWORN IN BY MAYOR; La Guardia Not to Seek Legal Status for Members at This Time, He Declares | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/palm-beach-opens-show-for-artists-eighty-canvases-represent-work-of.html | PALM BEACH OPENS SHOW FOR ARTISTS; Eighty Canvases Represent Work of 60 Painters, All of Them Floridians | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/new-greek-import-quota-limitations-on-certain-u-s-wares-are-eased.html | NEW GREEK IMPORT QUOTA; Limitations on Certain U. S. Wares Are Eased for First Half | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/reserve-ratio-26-at-englands-bank-lowest-figure-in-1937-listed-for.html | RESERVE RATIO 26% AT ENGLAND'S BANK; Lowest Figure in 1937 Listed for Proportion to Public and Private Deposits | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/rutgers-nine-victor-76-montclair-teachers-lose-opening-game-on.html | RUTGERS NINE VICTOR, 7-6; Montclair Teachers Lose Opening Game on Error in Ninth | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/achilles-breaks-mast-damage-may-keep-trotts-yacht-from.html | ACHILLES BREAKS MAST; Damage May Keep Trott's Yacht From International Race | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/president-guest-at-ft-myer-circus-the-roosevelts-are-among-the.html | PRESIDENT GUEST AT FT. MYER CIRCUS; The Roosevelts Are Among the First-Nighters at the Society Show in Washington | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/autodealers-open-war-on-sitdowns-national-association-calls-on.html | AUTO-DEALERS OPEN WAR ON SIT-DOWNS; National Association Calls on Civic, Religious and Other Bodies to Aid | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/frederick-h-schlobohm.html | FREDERICK H. SCHLOBOHM | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cleared-in-jersey-raid.html | Cleared in Jersey Raid | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ernest-livingstons-have-son.html | Ernest Livingstons Have Son | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/charles-e-zelle.html | CHARLES E. ZELLE | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/asks-texas-narcotic-ban-governor-urges-stronger-law-assailing.html | ASKS TEXAS NARCOTIC BAN; Governor Urges Stronger Law, Assailing Race-Track Conditions | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bank-of-canada-reports-dominion-deposits-up-1834538-in-week.html | BANK OF CANADA REPORTS; Dominion Deposits Up $1,834,538 in Week, Statement Shows | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/2400-disaster-loans-made.html | 2,400 Disaster Loans Made | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/stalin-tells-reds-to-heed-the-people-new-democratic-spirit-noted-in.html | STALIN TELLS REDS TO HEED THE PEOPLE; New Democratic Spirit Noted in Leader's Appeal for Tolerant Consultation | True | By Harold Denny | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wage-hearing-on-today-building-service-arbitration-in-garment-zone.html | WAGE HEARING ON TODAY; Building Service Arbitration in Garment Zone to Begin | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/relief-inquiry-favored-merchants-endorse-albany-move-for-statewide.html | RELIEF INQUIRY FAVORED; Merchants Endorse Albany Move for State-Wide Study | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/closer-u-s-link-with-reich-urged-germans-and-americans-stress-need.html | CLOSER U. S. LINK WITH REICH URGED; Germans and Americans Stress Need for Better Understanding at Trade Luncheon | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/fire-record.html | Fire Record | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tilden-tops-madison-54-takes-third-game-in-three-daysrichmond-hill.html | TILDEN TOPS MADISON, 5-4; Takes Third Game in Three Days--Richmond Hill Nine Wins | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/h-e-manvilles-to-sail-couple-to-join-daughter-countess-bernadotte.html | H. E. MANVILLES TO SAIL; Couple to Join Daughter, Countess Bernadotte, for the Coronation | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/president-renews-battle-over-court-wheeler-hits-at-plan.html | PRESIDENT RENEWS BATTLE OVER COURT; WHEELER HITS AT PLAN | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/society-of-friends-holds-meeting-here-its-educational-activities.html | SOCIETY OF FRIENDS HOLDS MEETING HERE; Its Educational Activities Need to Be Unified Further, Dr. J. A. Lester Tells Delegates | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-thaden-gets-harmon-air-award-trophy-is-presented-to-her-at.html | MRS. THADEN GETS HARMON AIR AWARD; Trophy Is Presented to Her at Luncheon as Outstanding Woman Flier of 1936 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/copper-easier-abroad-prices-at-16925-to-17225-were-below-ours-first.html | COPPER EASIER ABROAD; Prices, at 16.925 to 17.225, Were Below Ours First Time in Weeks | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tourist-group-delays-sailing.html | Tourist Group Delays Sailing | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/tokyo-cabinet-plans-to-end-duty-on-steel-ministers-seek-to-halt.html | TOKYO CABINET PLANS TO END DUTY ON STEEL; Ministers Seek to Halt Rise in Prices--Move for Control of Industry Fought | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/writer-testifies-in-divorce-suit.html | Writer Testifies in Divorce Suit | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/flynn-customs-agent-shifted.html | Flynn, Customs Agent, Shifted | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/pitcairnjobson.html | Pitcairn--Jobson | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/4749846-earned-by-utility-in-1936-american-water-works-profit-equal.html | $4,749,846 EARNED BY UTILITY IN 1936; American Water Works' Profit Equal to $1.58 a Share, Against $1.32 in 1935 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/news-of-the-screen-barbara-stanwyck-returns-to-comedyanna-sten.html | NEWS OF THE SCREEN; Barbara Stanwyck Returns to Comedy--Anna Sten Tested for Role in Fredric March Film | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/edward-c-mason-boston-attorney-72-served-many-new-england.html | EDWARD C. MASON; Boston Attorney, 72, Served Many New England Corporations | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wagner-censured-on-sitdown-views-senator-proceeds-on-theory-that.html | WAGNER CENSURED ON SIT-DOWN VIEWS; Senator Proceeds on Theory That 'End Justifies Means,' Manufacturers Say | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/deals-in-brooklyn-d-s-meister-buys-apartment-house-at-295-clinton.html | DEALS IN BROOKLYN; D. S. Meister Buys Apartment House at 295 Clinton Av. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/lehigh-scores-at-tennis.html | Lehigh Scores at Tennis | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/34-years-at-job-without-error.html | 34 Years at Job Without Error | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mrs-palmer-c-ricketts-widow-of-rensselaer-polytechnic-director-a.html | MRS. PALMER C. RICKETTS, Widow of Rensselaer Polytechnic Director a Troy Civic Leader | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cherry-blooms-soon-a-little-showing-expected-in-potomac-park-sunday.html | CHERRY BLOOMS SOON; A 'Little Showing' Expected in Potomac Park Sunday | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/levin-l-dorsey.html | LEVIN L. DORSEY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/general-gaston-excavalryman-served-in-last-uprising-of-the-apaches.html | GENERAL GASTON, EX-CAVALRYMAN; Served in Last Uprising of the Apaches in New Mexico and Arizona--Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/shift-in-cuban-cabinet-castellanos-quits-justice-postsuccessor-is.html | SHIFT IN CUBAN CABINET; Castellanos Quits Justice Post--Successor Is Named | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sugar-futures-trading-up.html | Sugar Futures Trading Up | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/continues-housing-loans-morris-plan-disregards-end-of-government.html | CONTINUES HOUSING LOANS; Morris Plan Disregards End of Government Insurance | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/spring-dance-held-for-younger-group-future-debutantes-are-guests-at.html | SPRING DANCE HELD FOR YOUNGER GROUP; Future Debutantes Are Guests at Annual Get-Together Event in the Pierre Ballroom | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gina-malo-to-be-wed.html | Gina Malo to Be Wed | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/milesturner.html | Miles--Turner | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/delay-is-denied-on-transit-unity-board-resents-intimations-it-has.html | DELAY IS DENIED ON TRANSIT UNITY; Board Resents Intimations It Has Been Tardy in Acting on Seabury Plan | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/large-properties-sold-in-the-bronx-walzer-acquires-two-6story.html | LARGE PROPERTIES SOLD IN THE BRONX; Walzer Acquires Two 6-Story Apartments in Wallace and Barnes Avenues | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cotton-exchange-elects-three.html | Cotton Exchange Elects Three | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/japanese-prince-visits-his-trains-locomotive.html | Japanese Prince Visits His Train's Locomotive | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/smelters-rent-building-monroe-works-lease-structure-at-90-monroe.html | SMELTERS RENT BUILDING; Monroe Works Lease Structure at 90 Monroe Street | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sister-mary-benigna.html | SISTER MARY BENIGNA | True | Special to THE NEW YORK TIMES. | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/house-is-planned-on-the-concourse-sixstory-tenement-at-the-corner.html | HOUSE IS PLANNED ON THE CONCOURSE; Six-Story Tenement at the Corner of 161st Street Will Cost $500,000 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/drop-noted-for-week-in-engineering-work-loss-of-21-in-comparison.html | DROP NOTED FOR WEEK IN ENGINEERING WORK; Loss of 21% in Comparison With 1936 Period Laid to Halt in Public Awards | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/paul-dean-helps-rout-dodgers-70-yields-3-hits-made-against-cards.html | PAUL DEAN HELPS ROUT DODGERS, 7-0; Yields 3 Hits Made Against Cards While Si Johnson Fails to Give Any | True | By Roscoe McGowen | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/fifteen-are-cleared-in-advertising-case-freed-after-179-witnesses.html | FIFTEEN ARE CLEARED IN ADVERTISING CASE; Freed After 179 Witnesses Are Heard on Distribution of Church Calendars | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/japanese-plane-seeking-mark-on-hop-to-england.html | Japanese Plane Seeking Mark on Hop to England | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/end-of-grocery-strike-seen.html | End of Grocery Strike Seen | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sports-today.html | Sports Today | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mayor-denounces-report-on-rackets-denies-factories-have-been-driven.html | MAYOR DENOUNCES REPORT ON RACKETS; Denies Factories Have Been Driven From City Because of Lawless Groups | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/warns-on-minimum-wage-phelps-phelps-urges-law-modeled-on-approved.html | WARNS ON MINIMUM WAGE; Phelps Phelps Urges Law Modeled on Approved Washington Plan | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/community-trust-grows-214029-funds-added-in-1986appropriations-are.html | COMMUNITY TRUST GROWS; $214,029 Funds Added In 1986Appropriations Are Larger | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/missing-attorney-back-from-france-david-h-clark-exprosecutor-of-los.html | MISSING ATTORNEY BACK FROM FRANCE; David H. Clark, Ex-Prosecutor of Los Angeles, Refuses to Explain 3-Month Trip | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/yugoslav-pact-up-as-entente-meets-belgrades-two-allies-face-a.html | YUGOSLAV PACT UP AS ENTENTE MEETS; Belgrade's Two Allies Face a Serious Problem Over New Peace Treaty With Italy | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/chaotic-milk-war-slashes-price-here-cost-of-a-quart-tumbles-as-low.html | CHAOTIC MILK WAR SLASHES PRICE HERE; Cost of a Quart Tumbles as Low as 6c in Independents' Fight on Big Companies | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dartmouth-bows-at-lacrosse.html | Dartmouth Bows at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/cable-and-wireless-plan-revision-of-stock-values-of-british-concern.html | CABLE AND WIRELESS PLAN; Revision of Stock Values of British Concern Urged by Directors | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/six-c-i-o-heads-arrested-warrants-issued-for-14-others-in.html | SIX C. I. O. HEADS ARRESTED; Warrants Issued for 14 Others in Lewiston-Auburn Shoe Strike | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/minimum-prices-set-on-drugs-and-liquor-parke-davis-co-list-covers.html | MINIMUM PRICES SET ON DRUGS AND LIQUOR; Parke, Davis & Co. List Covers 30 Products--Aspirin 'War' Among Stores Doubted | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/opposes-court-plan.html | OPPOSES COURT PLAN | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/garcia-outpoints-zodda-scores-in-sixround-feature-bout-on-star.html | GARCIA OUTPOINTS ZODDA; Scores in Six-Round Feature Bout on Star Casino Program | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bid-of-14375000-made-on-new-liner-newport-news-company-submits-the.html | BID OF $14,375,000 MADE ON NEW LINER; Newport News Company Submits the Lowest Offer to Build Ship Replacing the Leviathan | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bid-on-hornell-flood-project.html | Bid on Hornell Flood Project | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wpa-lists-only-254-as-on-strike-here-somervell-disputes-unions.html | WPA LISTS ONLY 254 AS ON STRIKE HERE; Somervell Disputes Union's Figure of 3,000--Second Stoppage Draws 1,000 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/faced-eviction-ends-life.html | Faced Eviction, Ends Life | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/boston-symphony-plays-bach-work-third-brandenburg-concerto-directed.html | BOSTON SYMPHONY PLAYS BACH WORK; Third 'Brandenburg' Concerto Directed by Koussevitzky at Carnegie Hall | True | By Olin Downes | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/technocracy-head-feted-birthday-dinner-for-howard-scott-attended-by.html | TECHNOCRACY HEAD FETED; Birthday Dinner for Howard Scott Attended by 500 | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/mcarl-sees-trend-to-fascist-power-reorganization-plan-of-the.html | M'CARL SEES TREND TO FASCIST POWER; Reorganization Plan of the President Has 'Vicious' Aims, He Tells State Chamber | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/news-of-the-stage-mr-gaige-movesthe-white-horse-inn-dilemmarobert.html | NEWS OF THE STAGE; Mr. Gaige Moves--The 'White Horse Inn' Dilemma--Robert Montgomery Ponders Return to Broadway | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/lumber-production-shows-rise-for-week-shipments-and-orders-also.html | Lumber Production Shows Rise for Week; Shipments and Orders Also Record Gains | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/miss-quis-has-premiere-new-haven-sees-ward-morehouse-comedy-of.html | MISS QUIS HAS PREMIERE; New Haven Sees Ward Morehouse Comedy of Modern Southern Life | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/shagwong-gypsy-captures-junior-laurels-in-annual-maryland-retriever.html | Shagwong Gypsy Captures Junior Laurels in Annual Maryland Retriever Meet; JUNIOR STAKE WON BY OSBORNE'S DOG | True | By Henry R. Ilsley | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/francis-f-prentiss-lock-manufacturer-cleveland-industrialist-dies.html | FRANCIS F. PRENTISS, LOCK MANUFACTURER; Cleveland Industrialist Dies at 78--Served as Officer of Many Philanthropies | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/antinazi-parley-barred-dodge-declines-conference-on-major.html | ANTI-NAZI PARLEY BARRED; Dodge Declines Conference on Major Hochfelder Case | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dodger-tickets-to-go-on-sale.html | Dodger Tickets to Go on Sale | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/loyalists-free-expolice-chief.html | Loyalists Free Ex-Police Chief | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/extension-for-exchange-buffalo-market-gets-until-april-1938-to-seek.html | EXTENSION FOR EXCHANGE; Buffalo Market Gets Until April, 1938, to Seek Reinstatement | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/legislators-riot-in-rhode-island-report-for-bill-to-strip-pawtucket.html | LEGISLATORS RIOT IN RHODE ISLAND; Report for Bill to Strip Pawtucket Mayor of Police Rule Stirs House Fist Fights | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/400000-will-quit-coal-mines-today-stoppage-in-12-states-goes-into.html | 400,000 WILL QUIT COAL MINES TODAY; Stoppage in 12 States Goes Into Effect as Result of the Failure to Sign Pact | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/spanish-ifs.html | SPANISH "IFS" | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/windsor-rescues-his-dog-from-fight-with-2-others.html | Windsor Rescues His Dog From Fight With 2 Others | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/4-concerns-outline-plans-for-bonuses-stockholders-in-three-cases-to.html | 4 CONCERNS OUTLINE PLANS FOR BONUSES; Stockholders in Three Cases to Vote on Profit-Sharing With Executives | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/woman-attorney-on-customs-staff-mrs-dorothy-bennett-former.html | WOMAN ATTORNEY ON CUSTOMS STAFF; Mrs. Dorothy Bennett, Former Secretary to Judge Cline, Named Jackson Aide | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/joins-excelsior-savings-bank.html | Joins Excelsior Savings Bank | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/grand-jury-to-get-rickss-pistol-case-son-of-industrialist-found-he.html | GRAND JURY TO GET RICK'SS PISTOL CASE; Son of Industrialist Found He Had a Police Gun in Pocket After Meeting Officer in Cafe | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/navy-awards-contracts-various-jobs-to-cost-283750-are-assigned-to.html | NAVY AWARDS CONTRACTS; Various Jobs to Cost $283,750 Are Assigned to Five Companies | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/nantucket-isolated-by-seamens-strike-crews-of-steamers-which-link.html | NANTUCKET ISOLATED BY SEAMEN'S STRIKE; Crews of Steamers Which Link It and Martha's Vineyard With Mainland Walk Out | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/soest-california-star-rolls-729-to-capture-lead-in-a-b-c-singles.html | Soest, California Star, Rolls 729 To Capture Lead in A. B. C. Singles; Scores in Brilliant Duel With Knox, Philadelphian, Who Annexes Second With 725--Warren, 1936 Victor, Registers Only 583--Schwoegler-Rassmussen Gain in Doubles | True | By Kingsley Childs | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/westchester-sales-morgan-building-in-mt-vernon-passes-to-new-owners.html | WESTCHESTER SALES; Morgan Building in Mt. Vernon Passes to New Owners | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/hitlers-work-is-blessed-by-god-hess-says-at-fete.html | Hitler's Work Is Blessed By God, Hess Says at Fete | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/5-new-fire-engines-speed-through-test-travel-62-miles-an-hour-on.html | 5 NEW FIRE ENGINES SPEED THROUGH TEST; Travel 62 Miles an Hour on Straightaway in Bronx and Climb Hills Easily | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/the-national-city-cautious-on-boom-bank-here-admits-its-growth-but.html | THE NATIONAL CITY CAUTIOUS ON BOOM; Bank Here Admits Its Growth, but Discerns 'Symptoms' Suggesting a Peak | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/elliot-perkins-weds-in-london-ceremony-miss-mary-f-bakerwilbraham.html | ELLIOT PERKINS WEDS IN LONDON CEREMONY; Miss Mary F. Baker-Wilbraham Becomes Bride of Assistant Dean at Harvard | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/air-preparedness-ordered-for-swiss-dwellings-and-automobiles-must.html | AIR PREPAREDNESS ORDERED FOR SWISS; Dwellings and Automobiles Must Be Equipped to Effect an Immediate Black-Out | True | Wireless to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/john-s-newbold-of-philadelphia-broker-financier-and-member-of.html | JOHN S. NEWBOLD OF PHILADELPHIA; Broker, Financier and Member of Prominent Family There Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/racketeer-suspect-fights-extradition-pompez-sought-by-dewey-opens.html | RACKETEER SUSPECT FIGHTS EXTRADITION; Pompez, Sought by Dewey, Opens Battle in Mexico to Bar His Return Here | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/baroness-cecilia-von-schilling-affianced-to-marcus-wilson-acheson.html | Baroness Cecilia von Schilling Affianced To Marcus Wilson Acheson 3d of New York | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/deportee-sails-under-guard.html | Deportee Sails Under Guard | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/dramtists-open-city-college-play-dont-look-now-is-a-musical-revue.html | DRAMTISTS OPEN CITY COLLEGE PLAY; ' Don't Look Now' Is a Musical Revue Offered at Pauline Edwards Theatre | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/a-gale-strikes-bermuda.html | A Gale Strikes Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/deaths.html | Deaths | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/alternative-to-taxes.html | ALTERNATIVE TO TAXES | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/ablaze-actress-saved-girl-wraps-companion-in-blanket-as-eyelash.html | ABLAZE, ACTRESS SAVED; Girl Wraps Companion in Blanket as Eyelash Candle Sets Fire | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/melton-in-form-as-giants-win-80-allows-jersey-city-one-hit-in-5.html | MELTON IN FORM AS GIANTS WIN, 8-0; Allows Jersey City One Hit in 5 Innings, Then Gabler Gives 4 Blows in 4 | True | BY John Drebinger | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/oaklawn-park-entries-hot-springs-ark.html | Oaklawn Park Entries; HOT SPRINGS, ARK. | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/coach-steffen-left-30000.html | Coach Steffen Left $30,000 | True | | C1B 331764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/3-seek-bermuda-plots-americans-apply-to-governor-for-permits-to-own.html | 3 SEEK BERMUDA PLOTS; Americans Apply to Governor for Permits to Own Property | True | Special Cable to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/gordonberry-gain-final-beat-coylelinz-at-handball-and-will-play.html | GORDON-BERRY GAIN FINAL; Beat Coyle-Linz at Handball and Will Play Platak-Weiler | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/fisheries-to-pay-dividend-atlantic-coast-also-reports-sale-of.html | FISHERIES TO PAY DIVIDEND; Atlantic Coast Also Reports Sale of Canadian Subsidiary | True | | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/james-w-mdonald.html | JAMES W. M'DONALD | True | Special to THE NEW YORK TIMES. | C1B 331764 |
| 1937-04-02 | 1937-04-02 | https://www.nytimes.com/1937/04/02/archives/wolf-conquers-ryan-in-4game-struggle-victor-injures-ankle-in-third.html | WOLF CONQUERS RYAN IN 4-GAME STRUGGLE; Victor Injures Ankle in Third Session, but Goes on to Win in World Open Squash | True | | C1B 331764 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/u-s-seeks-to-keep-rubber-price-down-hull-says-constant-efforts-are.html | U. S. SEEKS TO KEEP RUBBER PRICE DOWN; Hull Says Constant Efforts Are Being Made to Hold Cost to a Reasonable Level | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/20-years-a-pastor-here-the-rev-dr-ralph-w-sockman.html | 20 YEARS A PASTOR HERE The Rev. Dr. Ralph W. Sockman | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-elsie-domville-gets-license-to-wed-daughter-of-edgar-saltus-to.html | MRS. ELSIE DOMVILLE GETS LICENSE TO WED; Daughter of Edgar Saltus to Become the Bride of Gosta Tollius of Sweden | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/john-rogers-dickey-retired-sales-manager-of-baldwin-locomotive.html | JOHN ROGERS DICKEY; Retired Sales Manager of Baldwin Locomotive Works Was 72 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/college-will-honor-three.html | College Will Honor Three | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/profit-for-postal-forecast-in-1939-independent-survey-ordered-by.html | PROFIT FOR POSTAL FORECAST IN 1939; Independent Survey Ordered by Trustees Estimates Net in 2 Years at $875,600 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/paris-fair-opens-may-15-inaugural-ceremonies-however-will-be-held.html | PARIS FAIR OPENS MAY 15; Inaugural Ceremonies, However, Will Be Held Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/new-haven-railroad-is-authorized-to-cease-operation-of-providence.html | New Haven Railroad Is Authorized to Cease Operation of Providence Line Steamboats | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mreynolds-to-keep-post-justice-writes-california-pastor-he-will-not.html | M'REYNOLDS TO KEEP POST; Justice Writes California Pastor He Will Not Retire Soon | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/louis-buchner-elmhurst-auto-body-maker-and-a-former-blacksmith-dies.html | LOUIS BUCHNER; Elmhurst Auto Body Maker and a Former Blacksmith Dies at 75 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/war-horrors-depicted-sculpture-by-anita-weschler-to-be-put-on.html | WAR HORRORS DEPICTED; Sculpture by Anita Weschler to Be Put on Exhibition Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/boom-for-gov-earle-his-nomination-for-presidency-is-urged-by.html | BOOM FOR GOV. EARLE; His Nomination for Presidency is Urged by Speaker Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/night-club-notes-minstrelsy-to-be-recalled-by-eddie-leonard-at-gay.html | NIGHT CLUB NOTES; Minstrelsy to Be Recalled by Eddie Leonard at Gay Nineties Club--Joe Moss at Club Bali | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/catherine-b-law-new-jersey-bride-she-is-married-to-c-e-sherman-of.html | CATHERINE B. LAW NEW JERSEY BRIDE; She Is Married to C. E. Sherman of Tennessee-Sister Serves as Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/the-egg-the-tack-and-the-fair.html | THE EGG, THE TACK AND THE FAIR | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/alien-population-declining-sharply-drop-in-immigration-and-rapid.html | ALIEN POPULATION DECLINING SHARPLY; Drop in Immigration and Rapid Assimilation Are Cited to Naturalization Council | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/gould-tells-horner-and-others-chicago-bout-is-definitely-on.html | Gould Tells Horner and Others Chicago Bout Is Definitely On; Braddock Will Fight Louis Before Any One Else, He Insists to Illinois Governor and Mayor Kelly-Berlin Match Ruled Out--Champion, Arriving in West, Will Leave for Camp | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/nazi-paper-finds-u-s-in-great-disorder-angriff-advises-americans-to.html | NAZI PAPER FINDS U. S. IN GREAT DISORDER; Angriff Advises Americans to Take a Look at Their Own House Before Criticizing | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/liquor-co-files-answer-national-distillers-denies-that-price-pacts.html | LIQUOR CO. FILES ANSWER; National Distillers Denies That Price Pacts Are Violations | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/elizabeth-smith-honored-at-party-she-is-guest-with-her-fiance.html | ELIZABETH SMITH HONORED AT PARTY; She Is Guest With Her Fiance, William Gardner Mundy, at Dinner in Waldorf | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jury-uses-new-law-in-a-murder-verdict-recommends-life-imprisonment.html | JURY USES NEW LAW IN A MURDER VERDICT; Recommends Life Imprisonment After Finding Yonkers Man Guilty in First Degree | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/1936-oil-earningsup-53-net-incomes-of-20-companies-put-at-173597485.html | 1936 OIL EARNINGSUP 53%; Net Incomes of 20 Companies Put at $173.597,485 by Survey | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mystery-play-in-london-mile-away-murder-is-highly-competent.html | MYSTERY PLAY IN LONDON; ' Mile Away Murder' Is Highly Competent Detective Story | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dawes-finds-peak-of-recovery-near-high-point-probable-in-this-year.html | DAWES FINDS PEAK OF RECOVERY NEAR; High Point Probable in This Year and Next, He Tells Bank Credit Men | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/automotive-output-off-both-crams-and-wards-record-declines-due-to.html | AUTOMOTIVE OUTPUT OFF; Both Cram's and Ward's Record Declines Due to Strikes | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/james-martin-daly-expert-on-rowing-philadelphia-lawyer-captain-of.html | JAMES MARTIN DALY, EXPERT ON ROWING; Philadelphia Lawyer, Captain of American Olympic Oarsmen in 1924, Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/nadia-boulanger-coming-french-music-leader-due-monday-to-study.html | NADIA BOULANGER COMING; French Music Leader Due Monday to Study School Methods Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/the-civil-service.html | The Civil Service | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/loyalists-in-spain-gain-on-2-fronts-take-towns-in-central-area-and.html | LOYALISTS IN SPAIN GAIN ON 2 FRONTS; Take Towns in Central Area and Gain to North and Northwest of Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rouserobertson.html | Rouse-Robertson | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-sutton-wed-to-major-p-n-bush-she-is-the-daughter-of-lieut.html | MRS. SUTTON WED TO MAJOR P. N. BUSH; She Is the Daughter of Lieut. Commander and Mrs. R. R. Yates of Portsmouth, Va. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fred-f-shedd-dies-newspaper-editor-headed-philadelphia-evening.html | FRED F. SHEDD DIES; NEWSPAPER EDITOR; Headed Philadelphia Evening Bulletin Staff Since 1921Journalist 50 Years | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/news-of-the-stage-white-horse-inn-to-continuetwo-closings-four.html | NEWS OF THE STAGE; ' White Horse Inn' to Continue-- Two Closings, Four Openings on Broadway Next Week | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/desmond-proposes-finance-control-will-offer-bill-monday-for-state.html | DESMOND PROPOSES FINANCE CONTROL; Will Offer Bill Monday for State Commission of Accounts and Investigation | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fusion-presses-campaign-plans-la-guardia-will-not-reply-to.html | FUSION PRESSES CAMPAIGN PLANS; La Guardia Will Not Reply to Resolution 'Drafting' Him Till the End of Next Month | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/production-of-zinc-rises-output-for-1936-goes-19-per-cent-above.html | PRODUCTION OF ZINC RISES; Output for 1936 Goes 19 Per Cent Above Figure for 1935 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dodgers-conquer-tigers-again-84-mungo-pitches-twohit-ball-for-six.html | DODGERS CONQUER TIGERS AGAIN, 8-4; Mungo Pitches Two-Hit Ball for Six Innings, Brooklyn Sweeping Series | True | By Roscoe McGowen | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/detroit-hotels-sign-with-af-of-l-union-agreement-follows-return-of.html | DETROIT HOTELS SIGN WITH A.F. OF L. UNION; Agreement Follows Return of Book Cadillac Strikers to Jobs | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dalhousie-club-to-dine-here.html | Dalhousie Club to Dine Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/anniversaries.html | Anniversaries | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/james-w-sanders-owner-of-nine-cotton-mills-in-the-south-succumbs.html | JAMES W. SANDERS; Owner of Nine Cotton Mills in the South Succumbs Here at 71 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fire-brick-concern-makes-sharp-gain-general-refractories-earned.html | FIRE BRICK CONCERN MAKES SHARP GAIN; General Refractories Earned $1,576,255 in 1936, Against $444,605 in 1935 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/takes-2-loot-gets-ten-years.html | Takes $2 Loot, Gets Ten Years | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/griffith-fadeout-near-pioneer-movie-concerns-assets-to-be-auctioned.html | GRIFFITH 'FADE-OUT' NEAR; pioneer Movie concern's Assets to Be Auctioned April 19 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/supper-fete-held-for-younger-set-metropolitan-dances-honoring.html | SUPPER FETE HELD FOR YOUNGER SET; Metropolitan Dances Honoring Coming Debutantes Brought to Season's Close | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mississippi-water-sent-to-france.html | Mississippi Water Sent to France | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/copper-price-abroad-drops-to-1640-cents-domestic-unchanged-at-17.html | COPPER PRICE ABROAD DROPS TO 16.40 CENTS; Domestic Unchanged at 17 Cents a Pound-Lead Lowered 10 Points to 6.90 Cents | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/southwest-africa-bans-nazi-activity-nonbritons-in-mandated-area.html | SOUTHWEST AFRICA BANS NAZI ACTIVITY; Non-Britons in Mandated Area Forbidden to Join Political Bodies Without Permission | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ford-plant-seized-by-strikers-as-600-sit-down-in-kansas-city.html | Ford Plant Seized by Strikers As 600 Sit Down in Kansas City; Trouble Follows Distribution of 'Lay-Off' Slips to 350 in Unit Employing 2,300--Curtailed Production Unofficially Blamed for Cut in Force | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/g-m-c-demands-halt-in-sitdowns-knudsen-lists-30-strikes-as.html | G. M. C. DEMANDS HALT IN SIT-DOWNS; Knudsen Lists 30 Strikes as Violations by Workers of Contract Signed by the Union | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/adelphi-nine-bows-1044-beaten-by-staunton-military-academy-in.html | ADELPHI NINE BOWS, 10-44; Beaten by Staunton Military Academy in Southern Trip Finale | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bank-statements-brooklyn-trust-company.html | BANK STATEMENTS; Brooklyn Trust Company | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/prisoner-battles-8-guards-at-trial-attendants-take-15-minutes-to.html | PRISONER BATTLES 8 GUARDS AT TRIAL; Attendants Take 15 Minutes to Subdue Ex-Convict Accused of Robbery | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/trade-gains-widen-in-most-key-cities-retail-sales-show-increase-of.html | TRADE GAINS WIDEN IN MOST KEY CITIES; Retail Sales Show Increase of 2 to 5% Over Last Week, According to Dun's | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/poland-dissolves-student-extremists-warsaw-and-vilna-universities.html | POLAND DISSOLVES STUDENT EXTREMISTS; Warsaw and Vilna Universities to Reopen Monday After Ban on Anti-Semitic Groups | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/president-butler-at-75.html | PRESIDENT BUTLER AT 75 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/architects-file-building-plans-25000-alteration-planned-in-west.html | ARCHITECTS FILE BUILDING PLANS; $25,000 Alteration Planned in West Side Synagogue Swept by Fire | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/championship-schedule-arranged-by-long-island-sound-yachtsmen-two.html | Championship Schedule Arranged By Long Island Sound Yachtsmen; Two of the Season's Title Fixtures Are Allotted to Horseshoe Harbor Club--Rule Change Affecting Spinnakers Approved--Crane Decides Against Sending Akaba to England | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/carloading-rise-is-contraseasonal-up2-in-week-28-in-year-indices.html | Carloading Rise Is Contra-Seasonal; Up .2% in Week, 28% in Year; Indices Gain | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/japanese-diplomat-named-as-spy-in-soviet-goes-to-warsaw-and-plot.html | Japanese Diplomat, Named as Spy in Soviet, Goes to Warsaw and Plot Story Is Revealed | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lehigh-beaten-in-tennis.html | Lehigh Beaten in Tennis | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/headmaster-is-honored-f-a-alden-celebrates-20-years-at-columbia.html | HEADMASTER IS HONORED; F. A. Alden Celebrates 20 Years at Columbia Grammar School | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-ida-simmons-married-in-ghapel-widow-of-colonel-becomes-bride-of.html | MRS. IDA SIMMONS MARRIED IN GHAPEL; Widow of Colonel Becomes Bride of Branch P. Kerfoot--Both of Pelham Manor | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/other-major-league-news.html | Other Major League News | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fight-champlain-project-new-england-witnesses-all-say-waterway-is.html | FIGHT CHAMPLAIN PROJECT; New England Witnesses All Say Waterway Is Not Needed | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hindemith-here-for-concerts.html | Hindemith Here for Concerts | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/city-legal-aide-arrested-w-j-leonard-accused-by-police-captain-of.html | CITY LEGAL AIDE ARRESTED; W. J. Leonard Accused by Police Captain of Disorderly Conduct | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/anarchists-lose-grip-on-catalonia-police-transfer-of-power-to-a.html | ANARCHISTS LOSE GRIP ON CATALONIA POLICE; Transfer of Power to a More Conservative Group Expected to Have Beneficial Effect | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/c-i-o-bars-casco-offer-counters-bridgeport-pay-rise-and-hour-cut.html | C. I. O. BARS CASCO OFFER; Counters Bridgeport Pay Rise and Hour Cut With Seven Demands | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mackensen-sees-reichsoviet-war-field-marshal-tells-hitler-youth.html | MACKENSEN SEES REICH-SOVIET WAR; Field Marshal Tells Hitler Youth That Conflict With 'Godless' Is Inevitable | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cafeterias-grant-pay-rise.html | Cafeterias Grant Pay Rise | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/municipal-issues-set-voters-in-139-cities-approved-bond-projects-in.html | MUNICIPAL ISSUES SET; Voters in 139 Cities Approved Bond Projects in March | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/advertising-news-and-notes-new-agency-opens-offices.html | Advertising News and Notes; New Agency Opens Offices | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/nancy-baker-honored-three-parties-given-in-connection-with-her.html | NANCY BAKER HONORED; Three Parties Given in Connection With Her Marriage Today | True | Special to THE NEW YORK TIMES. | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hitskip-car-brings-havoc-bangs-columbus-ohio-pole-sounds-fire-alarm.html | HIT-SKIP CAR BRINGS HAVOC; Bangs Columbus, Ohio, Pole, Sounds Fire Alarm, Wrecks Store | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/roosevelt-to-meet-governors-on-relief-lehman-says-second.html | ROOSEVELT TO MEET GOVERNORS ON RELIEF; Lehman Says Second Unemployment Parley Will Be Held at White House April 9 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/albright-honored-in-finland.html | Albright Honored in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/queens-landmark-in-new-ownership-farmhouse-built-in-flushing-in.html | QUEENS LANDMARK IN NEW OWNERSHIP; Farmhouse Built in Flushing in 1780 Will Figure in New Housing Project | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/chicago-to-hold-1938-a-b-c-meet-cleveland-loses-in-surprise-vote.html | CHICAGO TO HOLD 1938 A. B. C. MEET; Cleveland Loses in Surprise Vote, 312-278--Lattin Elected President | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sitdowns-linked-to-the-court-plan-but-senators-check-witness-who.html | SIT-DOWNS LINKED TO THE COURT PLAN; But Senators Check Witness Who Tells of 'Boos' at Detroit Demonstration | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/vines-conquers-perry-triumphs-1614-36-63-and-now-leads-by-20.html | VINES CONQUERS PERRY; Triumphs, 16-14, 3-6, 6-3, and Now Leads by 20 Matches to 19 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/congresstiderises-surges-toward-federal-action-in-house-and-senate.html | CONGRESS TIDE RISES; Surges Toward Federal Action in House and Senate Measures | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/eight-killed-40-injured-in-london-wreck-commuters-train-rams.html | Eight Killed, 40 Injured in London Wreck; Commuters' Train Rams Another on Viaduct | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/12yearold-star-wins-patricia-mcwhorter-takes-the-national-junior.html | 12-YEAR-OLD STAR WINS; Patricia McWhorter Takes the National Junior 100-Yard Swim | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/presidents-foes-urged-to-be-mild-prof-miller-says-technique-of.html | PRESIDENT'S FOES URGED TO BE MILD; Prof. Miller Says Technique of Court Plan Critics Will Alienate the Masses | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jails-to-examine-men-all-prisoners-here-wil-be-diag-nosed-for.html | JAILS TO EXAMINE MEN; All Prisoners Here Wil Be Diag nosed for Venereal Disease | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/frank-g-griswold-buried-funeral-service-held-in-chapel-of-st.html | FRANK G. GRISWOLD BURIED; Funeral Service Held In Chapel of St. Bartholomew's Church | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/admirals-daughters-injured-in-bermuda-the-misses-peggy-best-and.html | ADMIRAL'S DAUGHTERS INJURED IN BERMUDA; The Misses Peggy Best and Ruth Backhouse Seriously Hurt in Bicycle Accident | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/canada-studying-ban-on-war-profit-prime-minister-tells-the-house.html | CANADA STUDYING BAN ON WAR PROFIT; Prime Minister Tells the House Special Acts Will Be Needed in Times of Conflict | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/2600-payroll-seized-as-100-work-in-loft-4-armed-men-disconnect.html | $2,600 PAYROLL SEIZED AS 100 WORK IN LOFT; 4 Armed Men Disconnect Phones in Die Cutting Office, Seize Money and Escape | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/2-racket-juries-urge-work-go-on-reports-asking-for-their-own.html | 2 RACKET JURIES URGE WORK GO ON; Reports Asking for Their Own Dismissal Say Dewey Aids Both Labor and Business | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/independent-art-has-annual-inning-from-ainslow-to-zula-the-juryless.html | INDEPENDENT ART HAS ANNUAL INNING; From Ainslow to Zula, the Juryless Society Hangs Work at Grand Central Palace | True | By Edward Alden Jewell | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/topics-of-sermons-in-city-churches-tomorrow.html | Topics of Sermons in City Churches Tomorrow | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/books-of-the-times-banal-and-brave.html | BOOKS OF THE TIMES; Banal and Brave | True | By Ralph Thompson | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/flood-tide-pete-takes-first-in-maryland-retriever-trial-limit-stake.html | Flood Tide Pete Takes First in Maryland Retriever Trial; LIMIT STAKE GOES TO SMITH'S ENTRY | True | By Henry R. Ilsley | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/off-for-celebration.html | OFF FOR CELEBRATION | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cotton-mill-activity-dip-more-than-seasonal-cloth-trading-confined.html | Cotton Mill Activity Dip More Than Seasonal; Cloth Trading Confined to Second Hands | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-bonime-with-quartet.html | Miss Bonime With Quartet | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/leeds-to-auction-long-island-home-sportsman-hopes-to-dispose-of.html | LEEDS TO AUCTION LONG ISLAND HOME; Sportsman Hopes to Dispose of Waterfront Estate in Cove Neck on May 15 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/home-area-to-greet-farley.html | Home Area to Greet Farley | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-john-myers.html | MRS. JOHN MYERS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/3-rare-sycamores-set-at-site-of-fair-40yearold-trees-brought-from.html | 3 RARE SYCAMORES SET AT SITE OF FAIR; 40-Year-Old Trees Brought From Pennsylvania Are First of 10,000 to Be Planted | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jenkins-advances-in-college-boxing-south-carolina-star-defeats-mace.html | JENKINS ADVANCES IN COLLEGE BOXING; South Carolina Star Defeats Mace to Reach 115-Pound Final at Sacramento | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/work-in-navy-yard-praised-by-edison-assistant-secretary-agrees.html | WORK IN NAVY YARD PRAISED BY EDISON; Assistant Secretary Agrees First Class Warships Can Be Built in Brooklyn | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wood-field-and-stream-clear-slightly-colder.html | Wood, Field and Stream; Clear, Slightly Colder | True | By Lincoln A. Werden | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jacobs-saddles-three-winners-to-lead-trainers-at-tropical-triumphs.html | Jacobs Saddles Three Winners To Lead Trainers at Tropical; Triumphs of Round Table, Madonna and Playline Give Him 14, Three More Than Alexandra-Jockey Wright Runs Total to 23 to Tie Le Blanc for Riding Honors | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/debut-party-held-for-beulah-emmet-her-parents-capt-and-mrs-r-r-m.html | DEBUT PARTY HELD FOR BEULAH EMMET; Her Parents, Capt. and Mrs. R. R. M. Emmet, Introduce Her at a Reception | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/maryland-rejects-amendment.html | Maryland Rejects Amendment | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ballpotter.html | Ball-Potter | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-charles-f-davis.html | MRS. CHARLES F. DAVIS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/large-apartment-sold-in-brooklyn-bracebridge-hall-tenstory-unit-on.html | LARGE APARTMENT SOLD IN BROOKLYN; Bracebridge Hall, Ten-Story Unit on Ocean Av., Taken Over by an Investor | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/opposes-methodist-plan-delaware-conference-of-negroes-votes-218-to.html | OPPOSES METHODIST PLAN; Delaware Conference of Negroes Votes 218 to 19 Against Merger | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/president-checks-budget-estimates-march-incometax-receipts-fall.html | PRESIDENT CHECKS BUDGET ESTIMATES; March Income-Tax Receipts Fall $100,000,000 Below His January Figure | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/church-to-mark-a-double-jubilee-our-lady-of-esperanza-nears-25th.html | CHURCH TO MARK A DOUBLE JUBILEE; Our Lady of Esperanza Nears 25th Anniversary and Pastor Has Been a Priest 50 Years | True | By Rachel K. McDowell | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/here-for-the-circus.html | HERE FOR THE CIRCUS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/army-orders-placed-contracts-let-on-gloves-hats-and-pillows-by.html | ARMY ORDERS PLACED; Contracts Let on Gloves, Hats and Pillows by Quartermaster | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/margaret-jones-to-wed.html | Margaret Jones to Wed | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cynthia-nichols-is-bride-she-is-wed-to-harmon-augustus-harris-in.html | CYNTHIA NICHOLS IS BRIDE; She Is Wed to Harmon Augustus HarriS in Boston Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lumbard-named-by-society.html | Lumbard Named by Society | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/deaths.html | Deaths | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/stock-brokers-rent-larger-office-space-chain-stores-in-flower-and.html | STOCK BROKERS RENT LARGER OFFICE SPACE; Chain Stores in Flower and Food Businesses Also Among the Day's Lessees | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/approves-advance-for-457-in-navy-president-acts-on-selection-boards.html | APPROVES ADVANCE FOR 457 IN NAVY; President Acts on Selection Board's Recommendations for Promotions | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/chinaware-buying-brisk-here.html | Chinaware Buying Brisk Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/weeks-new-loans-put-at-33212000-panhandle-pipe-line-issue-a-factor.html | WEEK'S NEW LOANS PUT AT $33,212,000; Panhandle Pipe Line Issue a Factor in Sharp Rise Over Preceding Total | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/pankentalbot.html | Panken-Talbot | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/edith-mcknight-plans-wedding.html | Edith McKnight Plans Wedding | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/books-published-today.html | Books Published Today | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/amateurs-star-as-nelson-retains-3stroke-lead-in-masters-gofl.html | Amateurs Star as Nelson Retains 3-Stroke Lead in Masters' Gofl Tourney; NELSON POSTS 72 FOR TOTAL OF 138 | True | By William D. Richardson | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bacardi-decision-affirmed.html | Bacardi Decision Affirmed | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/concert-by-project-orchestra.html | Concert by Project Orchestra | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/city-loses-bus-fight-court-upholds-transit-commission-on.html | CITY LOSES BUS FIGHT; Court Upholds Transit Commission on Queens-Nassau Franchise | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/vegetable-prices-drop-increasing-supply-cuts-costseafood-also-is.html | VEGETABLE PRICES DROP; Increasing Supply Cuts Cost-Seafood Also Is Cheaper | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-emma-c-sanford.html | MISS EMMA C. SANFORD | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/city-has-first-sitdown-rockford-employer-welcomes-it-says-he-has.html | CITY HAS FIRST SIT-DOWN; Rockford Employer Welcomes It, Says He Has Work to Do | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dr-burdette-s-adams-connecticut-physician-for-more-than-35-years.html | DR. BURDETTE S. ADAMS; Connecticut Physician for More Than 35 Years Dies in New Haven | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/four-polo-titles-at-stake-tonight-cornell-trio-to-ride-against-army.html | FOUR POLO TITLES AT STAKE TONIGHT; Cornell Trio to Ride Against Army in the College Final at Squadron A | True | By Robert F. Kelley | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ccc-playwrights-welcomed-here-3-whose-works-were-chosen-in-contests.html | CCC PLAYWRIGHTS WELCOMED HERE; 3 Whose Works Were Chosen in Contests Will Assist in Producing Them | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hays-sees-movies-advancing-in-art-efficacy-of-selfregulation-shown.html | HAYS SEES MOVIES ADVANCING IN ART; Efficacy of Self-Regulation Shown in Industry's Rise in 15 Years, He Says | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/price-of-cotton-breaks-2-a-bale-decision-to-continue-sale-of-staple.html | PRICE OF COTTON BREAKS $2 A BALE; Decision to Continue Sale of Staple Held in Loans Finds the Market Unprepared | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/peggy-reynolds-becomes-a-bride-her-marriage-to-robert-rowe-hertzler.html | PEGGY REYNOLDS BECOMES A BRIDE; Her Marriage to Robert Rowe Hertzler Takes Place in Church at Passaic | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/reich-ship-at-algeciras-battleship-admiral-scheer-theredutch.html | REICH SHIP AT ALGECIRAS; Battleship Admiral Scheer There--Dutch Vessels Watch Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/marian-anderson-delights-hearers-vast-audience-at-carnegie-hall.html | MARIAN ANDERSON DELIGHTS HEARERS; Vast Audience at Carnegie Hall Showers Frequent Applause on the Contralto | True | By Noel Straus | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/34-finish-police-course-will-get-diplomas-today-at-the-national.html | 34 FINISH POLICE COURSE; Will Get Diplomas Today at the National Academy in Washington | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/printers-meet-today-100-delegates-from-four-states-seek-to.html | PRINTERS MEET TODAY; 100 Delegates From Four States Seek to Stabilize Wages | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/may-corn-leads-the-grains-higher-grain-closes-up-4c-at-125-58-the.html | MAY CORN LEADS THE GRAINS HIGHER; Grain Closes Up 4c at $1.25 5/8, the Best Level Reached Since March, 1925 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/business-world-trade-here-under-year-ago.html | Business World; Trade Here Under Year Ago | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/manning-returns-to-ship-job.html | Manning Returns to Ship Job | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/pb-adams-soldier-and-star-athlete-advertising-man-honored-by-france.html | P.B. ADAMS, SOLDIER AND STAR ATHLETE; Advertising Man, Honored by France for War Heroism, Is Dead at 46 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hamilton-watch-bonus-plan.html | Hamilton Watch Bonus Plan | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sitonroof-strike-shuts-hershey-plant-parley-breaks-up-as-concern.html | SIT-ON-ROOF STRIKE SHUTS HERSHEY PLANT; Parley Breaks Up as Concern Demands Evacuation Before Treating With Union | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-blanche-opp-wed-in-new-jersey-she-is-married-to-david-l-j-de.html | MISS BLANCHE OPP WED IN NEW JERSEY; She Is Married to David L. J. De Vlaming in Church at Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/everett-h-brown-head-of-the-wister-spinning-co-in-germantown-pa-was.html | EVERETT H. BROWN; Head of the Wister Spinning Co. In Germantown, Pa., Was 71 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/calls-our-industrialists-slaves.html | Calls Our Industrialists Slaves | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/handbag-styles-featured.html | Handbag Styles Featured | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/official-check-gives-rifle-title-to-n-y-u.html | Official Check Gives Rifle Title to N. Y. U. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mired-insurgents-made-easy-target-liddell-hart-says-mud-halted.html | MIRED INSURGENTS MADE EASY TARGET; Liddell Hart Says Mud Halted Rebels and Gave Loyalists Chance for Counter-Stroke | True | By Capt. B. H Liddell Hart | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dividend-resumed-by-car-foundry-declaration-of-4-on-its-7-preferred.html | DIVIDEND RESUMED BY CAR & FOUNDRY; Declaration of $4 on Its 7% Preferred Is the Company's First Since 1932 | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/a-boom-in-durable-goods.html | A "BOOM" IN DURABLE GOODS? | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/two-small-lines-merge-pennsylvania-permits-consolidation-of-two.html | TWO SMALL LINES MERGE; Pennsylvania Permits Consolidation of Two Erie Subsidiaries | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/william-m-logan.html | WILLIAM M. LOGAN | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/franco-gets-troops-insurgents-arrive-at-algeciras-and-la-linea-from.html | FRANCO GETS TROOPS; Insurgents Arrive at Algeciras and La Linea From Cadiz | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/divorces-kenyon-college-head.html | Divorces Kenyon College Head | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ridgewood-show-tonight.html | Ridgewood Show Tonight | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fire-department.html | Fire Department | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/many-parties-held-at-bassinet-dance-dinner-groups-are-entertained.html | MANY PARTIES HELD AT BASSINET DANCE; Dinner Groups Are Entertained at the Event to Aid the Alice Chapin Adoption Nursery | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dividend-is-urged-by-match-trustee-holding-6907355-the-irving-trust.html | DIVIDEND IS URGED BY MATCH TRUSTEE; Holding $6,907,355, the Irving Trust Recommends Third Liquidation Payment | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/caserta-c-c-n-y-triumphs-in-ring-knocks-out-miller-in-110-to-gain.html | CASERTA, C. C. N. Y., TRIUMPHS IN RING; Knocks Out Miller in 1:10 to Gain Eastern Conference 125-Pound Final | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rebels-take-peak-in-bilbao-drive-air-forces-active-basque-defenders.html | REBELS TAKE PEAK IN BILBAO DRIVE; AIR FORCES ACTIVE; Basque Defenders Ready to Fall Back to Strong 120Mile Trench Line | True | By Herbert L. Matthews | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/marylebone-team-leads-gains-first-innings-margin-of-17-runs-in-new.html | MARYLEBONE TEAM LEADS; Gains First Innings Margin of 17 Runs in New Zealand | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/shipping-and-mails-senger-and-mail-ships-the-names-of-ships-the.html | SHIPPING AND MAILS Senger and Mail Ships the names of ships, the lines operating their regular and supplementary mails I City Hall station (regular mails close at ??e hour earlier and at the Morgan Annex ey sail, location of piers and points for ?? after names of ports indicate scheduled ??/inted matter, parcel post and registered regular mails' closing time (Brooklyn earlier) unless otherwise stated. Suþble postage and is accepted only at the all station, unless otherwise stated.; Outgoing Passenger and Mail Ships | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/says-courts-clash-in-tva-power-case-newton-d-baker-for-georgia.html | SAYS COURTS CLASH IN TVA POWER CASE; Newton D. Baker, for Georgia Company, Petitions Justice Cardozo to Intervene | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/baldwin-high-five-loses-in-tourney-bows-to-brown-prep.html | BALDWIN HIGH FIVE LOSES IN TOURNEY; Bows to Brown Prep, DefendingChampion,40-14, in SemiFinal at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/-martha-sung-in-suburbs-flotow-work-is-presented-by-the-westchester.html | ' MARTHA' SUNG IN SUBURBS; Flotow Work Is Presented by the Westchester Little Opera Group | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/air-base-selected-for-bermuda-line-pan-american-will-use-bite-on.html | AIR BASE SELECTED FOR BERMUDA LINE; Pan American Will Use bite on Manhasset Bay as Terminus for Seaplanes | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/baseball-owners-assailed-as-trust-cummings-urged-by-wisconsin.html | BASEBALL OWNERS ASSAILED AS TRUST; Cummings Urged by Wisconsin Representative to Sue Over 'Restraint of Trade' | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/g-m-sales-in-1936-net-1439289940-third-highest-profit-on-record.html | G. M. SALES IN 1936 NET $1,439,289,940; Third Highest Profit on Record Reported on Output of 2,037,690 Vehicles | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/plans-series-with-bears.html | Plans Series With Bears | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/suitor-barred-kills-girl-self.html | Suitor, Barred, Kills Girl, Self | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/expects-higher-earnings-chairman-of-new-england-power-finds.html | EXPECTS HIGHER EARNINGS; Chairman of New England Power Finds Continued Gains | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/stephen-a-griggs-active-in-business-in-detroit-and-windsor-ont-for.html | STEPHEN A. GRIGGS; Active In Business In Detroit and Windsor, Ont., for Half Century | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/prr-debenture-results-road-says-stockholders-have-taken-up-90-of.html | P.R.R. DEBENTURE RESULTS; Road Says Stockholders Have Taken Up 90% of Issue | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bronx-sales-include-twentyfamily-house-two-walkups-are-bought-by.html | BRONX SALES INCLUDE TWENTY-FAMILY HOUSE; Two Walk-Ups Are Bought by Investors-Boston Road Apartment Sold | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/gold-comes-slowly-into-the-reichsbank-increase-of-154000.html | GOLD COMES SLOWLY INTO THE REICHSBANK; Increase of 154,000 MarksCirculation Up 494,000,000, Reserve Ratio Slightly Lower | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/catharine-hayden-to-wed-brooklyn-girl-is-betrothed-to-arthur-j.html | CATHARINE HAYDEN TO WED; Brooklyn Girl Is Betrothed to Arthur J. Rykert Jr. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/stocks-in-london-paris-and-berlin-british-account-ends-on-a-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Account Ends on a Quiet Note--Gilt-Edge Issues Reflect Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/army-elects-thackeray.html | Army Elects Thackeray | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wilmington-faces-a-general-strike-central-labor-union-calls-walkout.html | WILMINGTON FACES A GENERAL STRIKE; Central Labor Union Calls Walkout for Today Unless Truck Tie-Up Is Settled | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/state-issues-drop-in-next-offerings-coming-weeks-total-is-only.html | STATE ISSUES DROP IN NEXT OFFERINGS; Coming Week's Total Is Only $9,464,034, Including Cities, Against $18,118,262 | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/thomas-m-hemy-painter-of-famous-picture-wreck-of-the-birkenhead.html | THOMAS M. HEMY; Painter of Famous Picture, 'Wreck of the Birkenhead' | True | Special Cable to THE NEW YORK. TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bids-low-on-army-planes-seversky-sets-figures-in-offers-opened-at.html | BIDS LOW ON ARMY PLANES; Seversky Sets Figures in Offers Opened at Wright Field | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fourth-playoff-victory-in-row-aim-of-rampant-rangers-tonight.html | Fourth Play-Off Victory in Row Aim of Rampant Rangers Tonight; Triumph Over Maroons in Montreal Will Give New York Chance to See Game in Stanley Cup Finals-Johnson, Pratt and Kerr Helping Team Defy Hockey Odds in Late Dash | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bowie-racing-chart-arlington-downs-results.html | BOWIE RACING CHART; Arlington Downs Results | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mary-mdevitt-engaged-new-bedford-girl-to-be-wed-to-j-f-whitehead-of.html | MARY M'DEVITT ENGAGED; New Bedford Girl to Be. Wed to J. F. Whitehead of New Haven | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wallace-keeps-title-in-bout.html | Wallace Keeps Title in Bout | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/169-milk-price-to-farmer-fixed-sheffield-reaches-agreement-with.html | $1.69 MILK PRICE TO FARMER FIXED; Sheffield Reaches Agreement With Producers in the State Shed for April | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/noncooperation-in-india.html | NON-COOPERATION IN INDIA | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/crash-convictions-hailed-by-foley-building-trial-verdict-will-help.html | CRASH CONVICTIONS HAILED BY FOLEY; Building Trial Verdict Will Help Drive 'Chiselers' Out of Industry, He Says | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/1608-contracts-made-under-the-walsh-act-all-contractors-complied.html | 1,608 CONTRACTS MADE UNDER THE WALSH ACT; All Contractors Complied With the Law, Says Miss PerkinsValue Put at $93,598,652 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rare-mss-go-on-display-museum-of-city-opens-permanent-exhibition.html | RARE MSS. GO ON DISPLAY; Museum of City Opens Permanent Exhibition Room | True |  | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jerome-a-kaufmans-have-son.html | Jerome A. Kaufmans Have Son | True |  | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/president-acts-to-curb-inflationary-price-rises-says-durable-goods.html | President Acts to Curb 'Inflationary' Price Rises; Says Durable Goods Costs Are Going Up Faster Than Wages-- Shifts Spending to Consumer Articles--Stocks Fall | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/queens-taxpayer-site-sold.html | Queens Taxpayer Site Sold | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/boston-ice-carnival-attended-by-10000-superb-skating-of-miss.html | BOSTON ICE CARNIVAL ATTENDED BY 10,000; Superb Skating of Miss Brunner and Schafer Arouses Great Enthusiasm | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-isabella-irwin.html | MISS ISABELLA IRWIN | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/says-firstfloor-homes-give-women-slim-ankles.html | Says First-Floor Homes Give Women Slim Ankles | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/canal-has-huge-traffic-end-of-maritime-strike-causes-large.html | CANAL HAS HUGE TRAFFIC; End of Maritime Strike Causes Large Gathering of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-elizabeth-french-becomes-the-bride-of-ethan-a-hitchcock-in.html | Miss Elizabeth French Becomes the Bride Of Ethan A. Hitchcock in Church Ceremony | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/assembly-vote-assailed-methodists-at-troy-condemn-de-feat-of-child.html | ASSEMBLY VOTE ASSAILED; Methodists at Troy Condemn De feat of Child Labor Amendment | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sabin-conquers-riggs-wins-60-62-62-to-gain-final-in-atlanta-net.html | SABIN CONQUERS RIGGS; Wins, 6-0, 6-2, 6-2, to Gain Final in Atlanta Net Tourney | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lamont-leaving-for-europe.html | Lamont Leaving for Europe | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/union-grip-wavers-martin-gets-g-m-demand-to-end-strikes-under-peace.html | UNION GRIP WAVERS; Martin Gets G. M. Demand to End Strikes Under Peace Pact | True | From a Staff Correspondent | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fire-record.html | Fire Record | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/3000-gold-objects-stolen-from-church-40pound-cross-and-candlestick.html | $3,000 GOLD OBJECTS STOLEN FROM CHURCH; 40-Pound Cross and Candlestick Taken in Daylight-- Reward, No Punishment, for Their Return | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/5-schools-and-city-form-health-plan-preventive-medicine-centers.html | 5 SCHOOLS AND CITY FORM HEALTH PLAN; Preventive Medicine Centers Projected to Give Students Practical Training | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/freed-in-jewel-theft-diamond-cutter-is-released-on-request-of.html | FREED IN JEWEL THEFT; Diamond Cutter Is Released on Request of Prosecutor | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/title-ruling-aids-investors-claims-trustees-of-defaulted-issues-may.html | TITLE RULING AIDS INVESTORS' CLAIMS; Trustees of Defaulted Issues May Use Funds Due Company to Make Good Guarantees | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/first-announcement-of-dimensions-reveals-ranger-as-the-largest-cup.html | First Announcement of Dimensions Reveals Ranger as the Largest Cup Yacht; VANDERBILT RACER 135 FEET IN LENGTH | True | By James Robbins | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wallaceegbert.html | Wallace--Egbert | True | Special to THE NEW YORK TIMES. | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/west-side-houses-sold-in-manhattan-ninestory-apartment-held-by-one.html | WEST SIDE HOUSES SOLD IN MANHATTAN; Nine-Story Apartment Held by One Owner Many Years Bought by Operator | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lease-in-murray-street-robert-w-hunt-co-engineers-take.html | LEASE IN MURRAY STREET; Robert W. Hunt Co., Engineers, Take Colonial-Front Building | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-edna-baldwin-is-wed-in-baltimore-she-becomes-the-bride-of-col.html | MISS EDNA BALDWIN IS WED IN BALTIMORE; She Becomes the Bride of Col. Frank P. Stone in Ceremony at Her Home | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/buying-by-railroads-up-orders-for-passenger-cars-in-first-quarter.html | BUYING BY RAILROADS UP; Orders for Passenger Cars in First Quarter Five Times Above 1936 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/factory-wages-reach-record-high-machinery-institute-computation.html | FACTORY WAGES REACH RECORD HIGH; Machinery Institute Computation, Based on Buying Power, Is 6% Above 1929 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/union-violations-charged-by-g-m.html | Union Violations Charged by G. M. | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/james-s-hayes.html | JAMES S. HAYES | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/platak-handball-victor-gains-national-a-a-u-final-and-will-play.html | PLATAK HANDBALL VICTOR; Gains National A. A. U. Final and Will Play Atcheson Today | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mothers-milk-bureau-moves.html | Mothers' Milk Bureau Moves | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day in New York Markets; Stock Exchange | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/names-16-leaders-for-state-welfare-commissioner-says-unification-of.html | NAMES 16 LEADERS FOR STATE WELFARE; Commissioner Says Unification of Department and TERA Is Near Completion | True | ALBANY, N. Y., April 2 | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/son-born-to-william-clares-jr.html | Son Born to William Clares Jr. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dundee-outpoints-duca.html | Dundee Outpoints Duca | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/guth-to-sell-loft-stock-transaction-expected-to-mark-his-withdrawal.html | GUTH TO SELL LOFT STOCK; Transaction Expected to Mark His Withdrawal From Company | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hoover-to-fish-at-miami.html | Hoover to Fish at Miami | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/newspaper-women-get-prizes-at-ball-doris-fleeson-emily-genauer-anne.html | NEWSPAPER WOMEN GET PRIZES AT BALL; Doris Fleeson, Emily Genauer, Anne O'Hare McCormick and Dorothy Thompson Winners | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rakovsky-is-assailed-but-no-confirmation-is-given-in-moscow-of.html | RAKOVSKY IS ASSAILED; But No Confirmation Is Given in Moscow of Reported Arrest | True | Special Cable to THE NEW YORK. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/senator-capper-operated-on.html | Senator Capper Operated On | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/helen-keller-sails-for-orient.html | Helen Keller Sails for Orient | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/110yearold-rift-ended-by-quakers-meeting-here-approves-move-to.html | 110-YEAR-OLD RIFT ENDED BY QUAKERS; Meeting Here Approves Move to Reunite the Opposing Factions in Church | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/franco-is-acclaimed-by-moslem-pilgrims-spanish-rebel-leader.html | FRANCO IS ACCLAIMED BY MOSLEM PILGRIMS; Spanish Rebel Leader Receives Them After Mecca Trip Made in ship He Provided | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lair-liquide-rights-sold.html | L'Air Liquide Rights Sold | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/owenshaw.html | Owen--Shaw | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/gedeon-gets-bail-charges-3d-degree-bond-of-suspect-in-triple-murder.html | GEDEON GETS BAIL; CHARGES 3D DEGREE; Bond of Suspect in Triple Murder Is Cut to $1,000 on Pistol Charge | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/11319000-in-gold-engaged-in-england-10000000-shipment-arrives-for.html | $11,319,000 IN GOLD ENGAGED IN ENGLAND; $10,000,000 Shipment Arrives for Banks Here-Foreign Exchange Market Firm | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/niagara-ice-bridge-going.html | Niagara Ice Bridge Going | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/james-a-boyle.html | JAMES A. BOYLE | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/e-16th-st-building-taken-by-consolidated-edison.html | E. 16th St. Building Taken By Consolidated Edison | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ruppert-praises-yanks-show-fine-spirit-asserts-ownerno-compromise.html | RUPPERT PRAISES YANKS; Show Fine Spirit, Asserts Owner--No Compromise With Ruffing | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/events-today.html | EVENTS TODAY | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/yugoslavia-chided-by-her-two-allies-at-little-entente-conference.html | YUGOSLAVIA CHIDED BY HER TWO ALLIES; At Little Entente Conference They Charge Breach of Pact in New Accord With Italy | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/arlington-downs-entries.html | Arlington Downs Entries | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wool-market-better-improved-demand-with-prices-firmnew.html | WOOL MARKET BETTER; Improved Demand With Prices Firm-New Manufacturing Business Slow | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-page-gains-title-on-a-conceded-putt-defeats-miss-guilfoil-in.html | MRS. PAGE GAINS TITLE ON A CONCEDED PUTT; Defeats Miss Guilfoil in North and South Golf Final With Half on 18th Hole | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/article-1-no-title-steel-congress-canceled.html | Article 1 -- No Title; Steel Congress Canceled | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/no-shift-of-scene-due-in-cup-tennis-executive-group-expected-to.html | NO SHIFT OF SCENE DUE IN CUP TENNIS; Executive Group Expected to Reject Philadelphia Plea for Change Today | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/pay-and-pension-bills-vetoed-by-lehman-governor-frowns-on.html | PAY AND PENSION BILLS VETOED BY LEHMAN; Governor Frowns on Preferential Salary Basis- Rejects 2 Other Measures, Signs 19 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wrangle-5-hours-on-sitdown-ban-senators-try-to-agree-on-a.html | WRANGLE 5 HOURS ON SIT-DOWN BAN; Senators Try to Agree on a Declaration of Policy on Strikes | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/east-indian-air-line-pays-the-first-profit-on-route-360000-guilders.html | EAST INDIAN AIR LINE PAYS; The First Profit on Route, 360,000 Guilders, Announced in Holland | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/exsultan-ill-in-paris-former-moroccan-ruler-suffers-from-high-blood.html | EX-SULTAN ILL IN PARIS; Former Moroccan Ruler Suffers From High Blood Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wadsworth-lays-bill-fight-to-reds-blames-communists-radicals-for.html | WADSWORTH LAYS BILL FIGHT TO REDS; Blames Communists, Radicals for Attempts to Block Union Financial Reports | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/300000-miners-win-85000000-pay-rise-2year-agreement-is-signed-for.html | 300,000 MINERS WIN $85,000,000 PAY RISE; 2-Year Agreement Is Signed for Bituminous Coal Workers in Appalachian Area | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/police-department.html | Police Department | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/treasury-bonds-rebound-after-dip-new-lows-are-made-by-21-of-the.html | TREASURY BONDS REBOUND AFTER DIP; New Lows Are Made by 21 of the Long-Term Issues Before Support Is Evident | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/scholarships-urged-to-pay-up-war-debts-dr-farnum-tells-art-teachers.html | SCHOLARSHIPS URGED TO PAY UP WAR DEBTS; Dr. Farnum Tells Art Teachers Foreign Schools Could Cut Bill Billion in Thirty Years | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/english-six-to-play-in-canada.html | English Six to Play in Canada | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/vermont-bars-sitdown-legislature-votes-bill-and-sends-it-to-the.html | VERMONT BARS SIT-DOWN; Legislature Votes Bill and Sends It to the Governor | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/board-posts-11000-job-applications-open-monday-in-test-for.html | BOARD POSTS $11,000 JOB; Applications Open Monday in Test for Education Examiner | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/press-drive-to-seize-aide-of-father-divine-federal-agents-on-coast.html | PRESS DRIVE TO SEIZE AIDE OF FATHER DIVINE; Federal Agents on Coast Guard Hunt's $25,000 'Throne Car' After Girl's Charges | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fire-prevention-prize-won-by-philadelphia-citys-record-in-1936-was.html | FIRE PREVENTION PRIZE WON BY PHILADELPHIA; City's Record in 1936 Was Best Among 300 Cities, Chamber of Commerce Reports | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-bergman-goes-to-badminton-final-will-meet-mrs-barkhuff-for.html | MRS. BERGMAN GOES TO BADMINTON FINAL; Will Meet Mrs. Barkhuff for National Title-Kramer and Hock Sim Ong Win | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/new-parish-house-for-st-james-church-present-structure-to-be-razed.html | NEW PARISH HOUSE FOR ST. JAMES CHURCH; Present Structure to Be Razed and 5-Story Building Erected on Madison Avenue Site | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/norris-for-popular-vote-he-would-submit-amendments-directly-to.html | NORRIS FOR POPULAR VOTE; He Would Submit Amendments Directly to People | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mortgage-liquidations-in-march.html | Mortgage Liquidations in March | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/roosevelt-hails-textile-meeting-message-to-world-conference.html | ROOSEVELT HAILS TEXTILE MEETING; Message to World Conference Predicts Wide Benefits From 'Frank Discussions' | True | By Louis Stark | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/girl-felled-by-thugs-in-payroll-holdup-she-is-struck-in-face-as-she.html | GIRL FELLED BY THUGS IN PAYROLL HOLD-UP; She Is Struck in Face as She Tries to Keep Armed Men From Fleeing With $4,629 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-spencer-aldrich.html | MRS. SPENCER ALDRICH | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/europe-peace-parley-likely-to-wait-for-greater-visibility.html | Europe; Peace Parley Likely to Wait for 'Greater Visibility' | True | By Anne O'Hare McCormick | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/road-seeks-3900000-loan.html | Road Seeks $3,900,000 Loan | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/second-man-suicide-in-oconnell-case-f-l-oley-29-kidnap-suspect.html | SECOND MAN SUICIDE IN O'CONNELL CASE; F. L. Oley, 29, Kidnap Suspect, Hangs Self in Utica Cell as Did Miller at Albany | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/back-aranha-plan-for-brazils-debt-government-circles-reported-as.html | BACK ARANHA PLAN FOR BRAZIL'S DEBT; Government Circles Reported as Against Any Increase in Payments | True | (By Air Mail). | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/refuses-operation-to-save-her-life-christian-scientist-walks-out-of.html | REFUSES OPERATION TO SAVE HER LIFE; Christian Scientist Walks Out of Bellevue Though Told She Has Ruptured Appendix | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-helen-g-clegg-philadelphia-bride-2-matrons-of-honor-attend-her.html | MISS HELEN G. CLEGG PHILADELPHIA BRIDE; 2 Matrons of Honor Attend Her at Marriage to John Stephen Peake of Overbrook | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/win-sweep-tax-pleas-two-who-shared-tickets-with-others-escape-full.html | WIN 'SWEEP' TAX PLEAS; Two Who Shared Tickets With Others Escape Full Federal Levy | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/president-denies-arms-parley-plan-seeks-to-dispel-rumors-he-will.html | PRESIDENT DENIES ARMS PARLEY PLAN; Seeks to Dispel Rumors He Will Make a Dramatic Move Soon in European Affairs | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dr-wallerstein-brewing-chemist-expert-in-enzymes-he-led-in.html | DR. WALLERSTEIN, BREWING CHEMIST; Expert in Enzymes, He Led in Improving American Beer--Dies Here at 62 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/roosevelts-views-bring-stock-break-steel-and-copper-shares-lead.html | ROOSEVELT'S VIEWS BRING STOCK BREAK; Steel and Copper Shares Lead Declines Which Range to Maximum of 6 Points | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/18384969-assets-listed-wisconsin-bankshares-report-shows-decrease.html | $18,384,969 ASSETS LISTED; Wisconsin Bankshares Report Shows Decrease in Reserves | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bank-gets-title-to-golf-hole.html | Bank Gets Title to Golf Hole | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/antireturns-plan-backed-by-bureau-apparel-producers-group-accepts.html | ANTI-RETURNS PLAN BACKED BY BUREAU; Apparel Producers' Group Accepts Program Prepared by Retail Body | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/columbia-swim-meet-today.html | Columbia Swim Meet Today | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lewis-kaufman.html | LEWIS KAUFMAN | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/pearson-in-debut-as-yanks-win-52-monte-hurls-5-innings-in-his-1937.html | PEARSON IN DEBUT AS YANKS WIN, 5-2; Monte Hurls 5 Innings in His 1937 Start and Easily Checks Tallahassee | True | By James P. Dawson | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/150000-fund-sought-mrs-douglas-gibbons-tells-of-catholic-womens.html | $150,000 FUND SOUGHT; Mrs. Douglas Gibbons Tells of Catholic Women's Aims | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/college-and-school-results.html | College and School Results | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mguinness-greets-4000-welcomes-most-of-guests-by-name-at-greenpoint.html | M'GUINNESS GREETS 4,000; Welcomes Most of Guests by Name at Greenpoint Party | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/n-y-a-c-bout-monday.html | N. Y. A. C. Bout Monday | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/high-tor-stages-real-fire-after-award-by-critics.html | High Tor Stages Real Fire After Award by Critics | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bears-triumph-82-defeat-toronto-as-fallon-and-yocke-excel-on-mound.html | BEARS TRIUMPH, 8-2; Defeat Toronto as Fallon and Yocke Excel on Mound | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/richards-pilots-johnsons-master-lad-to-sixlength-victory-in.html | Richards Pilots Johnson's Master Lad to Six-Length Victory in Maryland; SIX NAMED TO RUN IN BOWIE HANDICAP | True | By Bryan Field | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/queens-gets-892470-from-wpa-for-parks-roosevelt-approves-new-york.html | QUEENS GETS $892,470 FROM WPA FOR PARKS; Roosevelt Approves New York State Projects to Cost Total of $1,245,262 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-hosea-m-knowlton.html | MRS. HOSEA M. KNOWLTON | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/letters-to-the-sports-editor-simply-ski-heil.html | Letters to the Sports Editor; SIMPLY 'SKI HEIL!' | True | S. L. A. LOM. | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/revivalis-urged-of-town-meeting-folk-movement-is-vital-to-adult.html | REVIVAL-IS URGED OF TOWN MEETING; Folk Movement Is Vital to Adult Education, 1,000 at Trenton Told | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/montreal-six-tops-sea-gulls.html | Montreal Six Tops Sea Gulls | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sitdowns-quit-chevrolet-plant-all-but-a-few-men-leave-main-engine.html | SIT-DOWNS QUIT CHEVROLET PLANT; All but a Few Men Leave Main Engine Plant on Plea of Leaders | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/chile-fights-price-rises-cabinet-decides-to-adopt-measures-to-lower.html | CHILE FIGHTS PRICE RISES; Cabinet Decides to Adopt Measures to Lower Foodstuffs' Costs | True | Special Cable to THE NEW YORK TIMES.S. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/culver-poloists-triumph-top-princeton-junior-varsity-14-127rubio.html | CULVER POLOISTS TRIUMPH; Top Princeton Junior Varsity, 14 1/2-7-Rubio Gets 7 Goals | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bookbinders-art-will-be-exhibited-morgan-library-to-display-the.html | BOOKBINDER'S ART WILL BE EXHIBITED; Morgan Library to Display the Work of Marguerite D. Lahey Beginning Monday | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rise-in-capital-approved-empire-trust-permitted-by-state-to-add.html | RISE IN CAPITAL APPROVED; Empire Trust Permitted by State to Add 50,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rembrandt-print-is-sold-for-10500-impression-of-christ-healing-the.html | REMBRANDT PRINT IS SOLD FOR $10,500; Impression of 'Christ Healing the Sick' Brings High Price at Stein Collection Sale | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/leroys-postoffice-is-redesigned-again-government-once-more-lets.html | LEROY'S POSTOFFICE IS REDESIGNED AGAIN; Government Once More Lets Ernest Woodward Spend His Money to Beautify Building | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/military-funeral-for-col-h-v-d-moore-full-army-service-is-accorded.html | MILITARY FUNERAL FOR COL. H. V. D. MOORE; Full Army Service Is Accorded Acting Commander of the 78th Reserve Division | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lehman-to-submit-minimum-pay-bill-early-next-week-speedy-passage.html | LEHMAN TO SUBMIT MINIMUM PAY BILL EARLY NEXT WEEK; Speedy Passage Expected of Measure Covering Income of Women and Minors | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/brooklyn-group-elects-miss-kracke-renamed-head-of-childrens-home.html | BROOKLYN GROUP ELECTS; Miss Kracke Renamed Head of Children's Home Auxiliary | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-harry-brown-had-been-known-on-stage-for-40-years-as-marie.html | MRS. HARRY BROWN; Had Been Known on -Stage for 40 Years as Marie Stanley | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/lewis-stops-barry-light-heavyweight-champion-scores-on-technical.html | LEWIS STOPS BARRY; Light Heavyweight Champion Scores on Technical Knockout | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/skyscraper-auctioned-23story-building-at-1040-sixth-avenue-bid-in.html | SKYSCRAPER AUCTIONED; 23-Story Building at 1,040 Sixth Avenue Bid in by Bank | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/issue-by-bond-stores-inc-company-files-under-1933-act-for-155000.html | ISSUE BY BOND STORES, INC.; Company Files Under 1933 Act for 155,000 Common Shares | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/burroughs-exhibition-ready.html | Burroughs Exhibition Ready | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/10398806-earned-by-utility-in-1936-sharp-rise-over-1935-reported-by.html | $10,398,806 EARNED BY UTILITY IN 1936; Sharp Rise Over 1935 Reported by American Power and Light Company | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/minneapolis-six-wins-title.html | Minneapolis Six Wins Title | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/half-eagle-brings-230-united-states-gold-coins-sell-for-good-prices.html | HALF EAGLE BRINGS $230; United States Gold Coins Sell for Good Prices at Auction | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/george-g-fries-jr.html | GEORGE G. FRIES JR. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/debating-the-sitdown.html | DEBATING THE SIT-DOWN | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dartmouth-halts-maryland-in-8th-homer-by-casey-feature-of-fourrun.html | DARTMOUTH HALTS MARYLAND IN 8TH; Homer by Casey Feature of Four-Run Drive Deciding Curtailed Game, 13-12 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mellon-will-seek-3d-hunts-triumph-welbourne-jake-to-carry-his-hopes.html | MELLON WILL SEEK 3D HUNTS TRIUMPH; Welbourne Jake to Carry His Hopes in Deep Run Cup Chase Today | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/miss-jessie-landis-to-be-wed.html | Miss Jessie Landis to Be Wed | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/junior-field-trial-to-village-boy-rex-fitzsimmonss-pointer-scores.html | JUNIOR FIELD TRIAL TO VILLAGE BOY REX; Fitzsimmons's Pointer Scores in English Setter Club Test at Mount Holly | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/la-guardia-lauds-roosevelt-policy-calls-him-greatest-friend-of.html | LA GUARDIA LAUDS ROOSEVELT POLICY; Calls Him Greatest Friend of Labor of Any President in Our History | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/sports-today.html | Sports Today | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cancer-bill-in-congress-signed-by-90-senators-it-would-give-million.html | CANCER BILL IN CONGRESS; Signed by 90 Senators, It Would Give Million Yearly for Research | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/pet-show-entrants-fewer-din-greater-80-animals-in-kips-bay-boys.html | PET SHOW ENTRANTS FEWER, DIN GREATER; 80 Animals in Kips Bay Boys' Club Exhibit Brought in Paper Bags, Cans and Bottles | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/giants-in-new-orleans-prepare-to-take-a-good-look-at-feller-team.html | Giants, in New Orleans, Prepare To Take a Good Look at Feller; Team Breaks Camp for Renewal of Series With Indians and Another Chance to Face Boy Wonder's Pitching-Terry's Problems Seem Solved as Long, Winding Tour Starts | True | By John Drebinger | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hired-by-bordens-gorilla-testifies-chowderhead-cohen-tells-the.html | HIRED BY BORDEN'S, 'GORILLA' TESTIFIES; Chowderhead Cohen Tells the Labor Board He Served as Guard in Jersey Strike | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/34-in-wpa-sit-down-in-queens-guilty-court-sees-step-to-anarchy-in.html | 34 IN WPA SIT - DOWN IN QUEENS GUILTY; Court Sees Step to Anarchy in Seizure of Public Hall-Sentences Suspended | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/dr-butler-at-desk-on-75th-birthday-devotes-day-to-business-as-wife.html | DR. BUTLER AT DESK ON 75TH BIRTHDAY; Devotes Day to Business as Wife and Alumni Dedicate Tablet at His Old Home | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/judge-jf-supplee-of-baltimore-bench-second-member-of-the-supreme.html | JUDGE J.F. SUPPLEE OF BALTIMORE BENCH; Second Member of the Supreme Court to Die Within WeekWas Serving 15-Year Term | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/3-lines-increase-passenger-rates-panama-pacific-dollar-grace.html | 3 LINES INCREASE PASSENGER RATES; Panama Pacific, Dollar, Grace Attribute Rise to Higher Cost of Operations | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/niagara-hudson-dividend-initial-payments-of-125-a-share-ordered-on.html | NIAGARA HUDSON DIVIDEND; Initial Payments of $1.25 a Share Ordered on Preferred Stocks | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/new-york-flier-is-killed.html | New York Flier Is Killed | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/major-w-a-wills-cecil-rhodes-aide-pioneer-in-the-south-african-cold.html | MAJOR W. A. WILLS, CECIL RHODES AIDE; Pioneer in the South African Cold Fields Who Won a Vast Concession Dies at 73 | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/hodgmanrandell.html | Hodgman-Randell | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/collinslippincott.html | Collins--Lippincott | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/trotsky-committee-leaves-for-mexico-group-headed-by-prof-dewey-will.html | TROTSKY COMMITTEE LEAVES FOR MEXICO; Group Headed by Prof. Dewey Will Hear Exile's Side of Conspiracy Charges | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bid-on-larchmont-postoffice.html | Bid on Larchmont Postoffice | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/article-2-no-title-to-redeem-preferred-stock.html | Article 2 -- No Title; To Redeem Preferred Stock | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/named-to-lutheran-post-dr-fe-mayer-elected-president-of-bronxville.html | NAMED TO LUTHERAN POST; Dr. F.E. Mayer Elected President of Bronxville Institute | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/agree-on-tasman-airmail-british-new-zealand-and-australian.html | AGREE ON TASMAN AIRMAIL; British, New Zealand and Australian Governments in Accord | True | Wireless to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/great-northern-has-12-fare-gain-4977601-passenger-revenues-in-1936.html | GREAT NORTHERN HAS 12% FARE GAIN; $4,977,601 Passenger Revenues in 1936 Compare With 1935's $4,416,108 | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/200-saar-miners-freed-men-had-been-accused-of-infringement-of.html | 200 SAAR MINERS FREED; Men Had Been Accused of Infringement of Currency Lawss | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/book-notes.html | BOOK NOTES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/jacob-w-humbird-retired-capitalist-promoter-of-many-companies-was.html | JACOB W. HUMBIRD, RETIRED CAPITALIST; Promoter of Many Companies Was Head of Old Cumberland Steel Firm-Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/new-role-planned-for-victor-moore-rko-opens-campaign-to-feature.html | NEW ROLE PLANNED FOR VICTOR MOORE; RKO Opens Campaign to Feature Comedian in Latest Play, 'Strictly Accidental' | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/raises-panama-teachers-pay.html | Raises Panama Teachers' Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/gasoline-price-in-ohio-up.html | Gasoline Price in Ohio Up | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/private-agencies-in-charity-upheld-director-of-catholic-child-care.html | PRIVATE AGENCIES IN CHARITY UPHELD; Director of Catholic Child Care Says Outside Aid Is Vital to Federal Program | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/letters-to-the-times-analyzing-labors-position.html | Letters to The Times; Analyzing Labor's Position | True | GERALD RAFTER. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bogerttait.html | Bogert--Tait | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fitzgerald-keeps-turf-post.html | Fitzgerald Keeps Turf Post | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/argentinas-revenues-up-receipts-of-87600000-reported-in-first.html | ARGENTINA'S REVENUES UP; Receipts of $87,600,000 Reported in First Quarter of Year | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/members-trading-increased-in-week-sec-analysis-for-the-period-ended.html | MEMBERS' TRADING INCREASED IN WEEK; SEC Analysis for the Period Ended March 6 Gives Data on Stock Exchanges | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mother-of-triplets-at-15.html | Mother of Triplets at 15 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/10000-italian-aviators-in-rome-for-fete-today.html | 10,000 Italian Aviators In Rome for Fete Today | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/greenleaf-takes-11-inning-cue-test-beats-gainer-12537-tying-for.html | GREENLEAF TAKES 11-INNING CUE TEST; Beats Gainer, 125-37, Tying for Lead and Best-Game Mark With Old Skill | True | By Arthur J. Daley | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/submarine-fleets-a-problem-to-reich-mother-ships-are-lacking-and.html | SUBMARINE FLEETS A PROBLEM TO REICH; Mother Ships Are Lacking and Yards Are Too Busy on Other Craft to Construct Them | True | By Hanson W. Baldwin | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fight-to-control-midamerica-seen-van-sweringen-estates-receiver.html | FIGHT TO CONTROL MIDAMERICA SEEN; Van Sweringen Estate's Receiver Indicates Legal Move to Protect Its Claims | True | Special to THE NEW YORK TIMES. | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/four-tie-for-lead-in-english-chess-fine-among-those-deadlocked-at.html | FOUR TIE FOR LEAD IN ENGLISH CHESS; Fine Among Those Deadlocked at Top of Standing at End of Third Round | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/duchesss-fate-solved-strut-from-lady-bedfords-plane-found-on.html | DUCHESS'S FATE SOLVED; Strut From Lady Bedford's Plane Found on English Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/ship-operating-bill-signed.html | Ship Operating Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/oppose-freightrate-rise-oil-companies-protest-at-hearing-on.html | OPPOSE FREIGHT-RATE RISE; Oil Companies Protest at Hearing on Revision by I. C. C. | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/rugby-rivals-to-meet.html | Rugby Rivals to Meet | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/refinancing-for-fort-lee.html | Refinancing for Fort Lee | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/title-accounting-filed-trenton-n-j-gets-data-on-guarantee-mortgage.html | TITLE ACCOUNTING FILED; Trenton, N. J., Gets Data on Guarantee Mortgage of Passaic | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/act-to-protect-stock-holders-of-utility-power-and-light-common-form.html | ACT TO PROTECT STOCK; Holders of Utility Power and Light Common Form Committee | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/stateowned-power-urged-at-conference-dr-john-bauer-urges-an.html | STATE-OWNED POWER URGED AT CONFERENCE; Dr. John Bauer Urges an Authority to Acquire 'All Generating Facilities' | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/mrs-willis-vanderbeek.html | MRS. WILLIS VANDERBEEK | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/bank-ventilates-its-vauli-after-2-katonah-holdups.html | Bank Ventilates Its Vauli After 2 Katonah Hold-Ups | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/reid-tops-baxter-in-4game-match-crescent-pro-beats-amateur-rival.html | REID TOPS BAXTER IN 4-GAME MATCH; Crescent Pro Beats Amateur Rival, 15-11, 15-11, 13-18, 15-8, in Open Squash | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/fire-razes-shiloh-volivas-temple-overseer-blames-enemies-of-his.html | FIRE RAZES SHILOH, VOLIVA'S TEMPLE; Overseer Blames 'Enemies' of His Christian Catholic Apostolic Church | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/divorces-r-de-onate-former-ellen-mcadoo-gets-decreejudage-rebukes.html | DIVORCES R. DE ONATE; Former Ellen McAdoo Gets Decree--Judge Rebukes Idle Actor | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/n-y-u-women-fencers-defeat-hunter-54-miss-cerra-of-losers-annexes.html | N. Y. U. Women Fencers Defeat Hunter, 5-4; Miss Cerra of Losers Annexes Three Bouts | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/cash-register-gains-orders-in-march-were-53-above-same-month-last.html | CASH REGISTER GAINS; Orders in March Were 53% Above Same Month Last Year | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/soviet-tourist-official-here.html | Soviet Tourist Official Here | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/gov-benson-acts-in-strike-rioting-he-rushes-to-albert-lea-minn-and.html | GOV. BENSON ACTS IN STRIKE RIOTING; He Rushes to Albert Lea, Minn., and Assails Sheriff's Attacks on Union | True | | C1B 331770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/smithwuensch.html | Smith-Wuensch | True | Special to THE NEW YORK TIMES. | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/topics-in-wall-street-the-president-and-copper.html | TOPICS IN WALL STREET; The President and Copper | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/liverpools-cotton-week-british-stocks-and-imports-continue-higher.html | LIVERPOOL'S COTTON WEEK; British 'Stocks and Imports Continue Higher | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/randolphmacon-wins-1312.html | Randolph-Macon Wins, 13-12 | True | | C1B 331770 |
| 1937-04-03 | 1937-04-03 | https://www.nytimes.com/1937/04/03/archives/schiff-beats-woody-in-u-s-table-tennis-new-yorker-seeded-no-1.html | SCHIFF BEATS WOODY IN U. S. TABLE TENNIS; New Yorker, Seeded No. 1, Advances to Round of Sixteen--McClure Also Gains | True | | C1B 331770 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/owen-moore-in-ward-man-believed-former-film-actor-held-on-charge-of.html | OWEN MOORE IN WARD; Man Believed Former Film Actor Held on Charge of Insanity | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/gas-shipments-charged-berlin-ridicules-valencia-statement-on.html | GAS SHIPMENTS CHARGED; Berlin Ridicules Valencia Statement on Loading at Hamburg | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/coronation-seats-are-costly-packing-them-in.html | CORONATION SEATS ARE COSTLY; Packing Them In | True | By Marshall Sprague | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wilson-memorial-rites-service-tomorrow-for-presbyterian-board-of.html | WILSON MEMORIAL RITES; Service Tomorrow for Presbyterian Board of Missions Aide | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/roosevelt-hoping-to-save-land-plan-administration-seeks-reversal-of.html | ROOSEVELT HOPING TO SAVE LAND PLAN; Administration Seeks Reversal of House Committee Vote Barring Farm Purchases TWO SWITCHES EXPECTED But Foes of Tenant Finance Proposal Insist That It Cannot Be Revived | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/oranges-set-fund-goal.html | Oranges Set Fund Goal | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/pacific-coast-league-opens-35th-campaign-four-games-in-california.html | PACIFIC COAST LEAGUE OPENS 35TH CAMPAIGN; Four Games in California Draw 40,000 Baseball Fans-Portland Wins | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/texan-shoots-a-68-subpar-score-puts-him-three-strokes-ahead-in.html | TEXAN SHOOTS A 68; Sub-Par Score Puts Him Three Strokes Ahead in Masters' Event NELSON IN TIE FOR THIRD Has Trouble With Putter and Takes 75-Dudley Second After Carding a 71 JONES GETS 73 FOR 226 Is Now Deadlocked for 28th Position Entering Home-Stretch of Tourney Previously Carded 69 and 72 Ghezzi in Sixth Place GULDAHL IS LEADER ON AUGUSTA LINKS Drops Seven-Foot Putt Ruins His Prospects PAR FOR THE COURSE Admirers Seel Star's Autograph | True | By William D. Richardsonspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rockne-memorial-today.html | Rockne Memorial Today | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cotton-prices-here-gain-7-to-11-points-newcrop-contracts-lead-and.html | COTTON PRICES HERE GAIN 7 TO 11 POINTS; New-Crop Contracts Lead and End at Day's Tops on Foreign and Domestic Orders OTHER MARKETS STEADIER Liverpool's Strength, Too, Is a Factor, Besides Advance of Wheat in Winnipeg 700,000 Bales in a Month Prices Here and in South | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/treatkaley.html | Treat-Kaley | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/air-travel-to-orinoco-venezuela-planes-take-tourists-quickly-to.html | AIR TRAVEL TO ORINOCO; Venezuela Planes Take Tourists Quickly to Primeval Wilds Three Hours to Cataracts Views From the Air | True | By Armstrong Perry | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/honor-dr-flexner-and-dr-abell.html | Honor Dr. Flexner and Dr. Abell | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ramapo-valley-beats-squadron-c-in-sherman-memorial-polo-match.html | Ramapo Valley Beats Squadron C In Sherman Memorial Polo Match; Displays Superior Stroking to Capture the Eastern Final in Tournament by 12 to 10 1/2 -- Princeton Varsity Is Victor By 9 to 7 1/2 ub Exhibition Engagement An Exciting Contest Smooth Team Work The Line-Ups | True | By Kingsley Childs | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/william-g-rice-chief-engineer-for-30-years-of-the-philadelphia.html | WILLIAM G. RICE; Chief Engineer for 30 Years of the Philadelphia Bourse | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/concert-to-aid-hospital-florence-nightingale-federation-sponsors.html | CONCERT TO AID HOSPITAL; Florence Nightingale Federation Sponsors Brooklyn Event | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/austria-quizzes-writers-campaign-seen-against-biased-or-exaggerated.html | AUSTRIA QUIZZES WRITERS; Campaign Seen Against Biased or Exaggerated News Reports | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/critics-prize-play-maxwell-andersons-high-tor-selected-as-the-best.html | CRITICS' PRIZE PLAY; Maxwell Anderson's 'High Tor' Selected as The Best of the Season | True | By Brooks Atkinson | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/markham-favors-the-florida-canal-holds-197921000-cost-justified.html | Markham Favors the Florida Canal; Holds $197,921,000 Cost 'Justified'; Project Killed at Last Session Is Abruptly Brought to Life--Foe of Plan Says That the Chief of the Army's Engineers Overrules the Advisory Report of His Aides MARKHAM FAVORS FLORIDA SEAWAY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/charity-luncheon-adds-a-style-show-fashions-from-dawn-to-dusk-to.html | CHARITY LUNCHEON ADDS A STYLE SHOW; ' Fashions From Dawn to Dusk' to Feature Event Planned for Next Week | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/paul-mellon-retires-the-deep-run-hunt-cup-as-welbourne-jake-beats.html | Paul Mellon Retires the Deep Run Hunt Cup As Welbourne Jake Beats Career, Only Rival; WELBOURNE JAKE TAKES HUNT PRIZE | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/college-and-school-results.html | College and School Results | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/quebec-law-sends-reds-under-cover-act-permits-padlocking-of.html | QUEBEC LAW SENDS REDS UNDER COVER; Act Permits Padlocking of Communist Premises and Seizing of Literature FASCISTS ESCAPE THE BAN Threats of Fascism Sought a "Popular Front" | True | By John MacGormac | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/margaret-crofut-wed-in-pittsfield-ohio-girl-is-married-there-to.html | MARGARET CROFUT WED IN PITTSFIELD; Ohio Girl Is Married There to William A. whittlesey Jr. in church Ceremony SISTERS ARE ATTENDANTS Bride's Grandmother, Mrs. Harlan H. Ballard | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/heads-delaware-tercentenary.html | Heads Delaware Tercentenary | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/treasury-bonds-extend-recovery-further-moderate-gains-in-prices.html | TREASURY BONDS EXTEND RECOVERY; Further Moderate Gains in Prices Registered on Good Volume for a Saturday CORPORATE LIST IS SPOTTY Certain Convertibles, However, Rally Sharply-Many Secondary Rails Off Abruptly | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cardenas-bars-2d-term-mexican-president-says-people-should-not-talk.html | CARDENAS BARS 2D TERM; Mexican President Says people Should Not Talk of Re-election | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cincinnati-is-firm-for-city-manager-people-recalling-old-days-of.html | CINCINNATI IS FIRM FOR CITY MANAGER; People, Recalling Old Days of Boss Rule, Cite Results of System's 10-Year Test 60 SEEK DYKSTRA'S POST Army Man the First Deadlock in Council HIS SUCCESSOR HUNTED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/psychologists-hold-session-at-vassar-eastern-group-elects-lashley.html | PSYCHOLOGISTS HOLD SESSION AT VASSAR; Eastern Group Elects Lashley of Harvard as President for the Ensuing Year | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/alumnae-to-give-dance.html | Alumnae to Give Dance | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/malvina-hoffman-to-be-guest.html | Malvina Hoffman to Be Guest | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plans-under-way-for-tip-top-ball-annual-event-will-be-held-on-april.html | PLANS UNDER WAY FOR TIP TOP BALL; Annual Event Will Be Held on April 23 by Auxiliary 5 of Stony Wold Sanatorium | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-olivia-frick-becomes-a-bride-montclair-girl-is-married-to.html | MISS OLIVIA FRICK BECOMES A BRIDE; Montclair Girl Is Married to William C. Robinson in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/firms-enlarge-offices-chanin-building-tenants-extend-quarters-in.html | FIRMS ENLARGE OFFICES; Chanin Building Tenants Extend Quarters in New. Leases | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/blaine-rideout-conquers-venzke-by-step-in-mile-at-texas-relays-wins.html | Blaine Rideout Conquers Venzke By Step in Mile at Texas Relays; Wins in 4:20 as Twin Brother, Wayne, Trails Lash by 20 Yards in 3,000-Meter Run-Francis Sets Record for Shot-Put and Take Discus Throw-Tolmich Victor Javelin Mark for Terry Tolmich Clocked in 0:14.3 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-muriel-king-is-wed-in-church-married-to-rowland-f-smith-in-a.html | MISS MURIEL KING IS WED IN CHURCH; Married to Rowland F. Smith in a Presbyterian Ceremony at Westhampton, L. I. ESCORTED BY HER FATHER Attendants Include Two Sisters of the Bride, Who Is Daughter of a Publisher | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/green-backs-mayor-wilson.html | Green Backs Mayor Wilson | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/morelands-149-leads-peoria-golfer-plays-two-rounds-to-catch-up-with.html | MORELAND'S 149 LEADS; Peoria Golfer Plays Two Rounds to Catch Up With Field | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/13000-at-boston-skating-miss-bertram-and-reburn-excel-as-ice.html | 13,000 AT BOSTON SKATING; Miss Bertram and Reburn Excel as Ice Carnival Ends | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/italians-suspect-britain-weekly-hints-she-may-have-been-involved-in.html | ITALIANS SUSPECT BRITAIN; Weekly Hints She May Have Been Involved in Graziani Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/college-rugby-teams-sail.html | College Rugby Teams Sail | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/conde-nast-vote-split-printers-favor-union-pressmen-and-binders.html | CONDE NAST VOTE SPLIT; Printers Favor Union, Pressmen and Binders Oppose It | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-labor-dictionary.html | A LABOR DICTIONARY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/perfect-record-enables-riccardi-to-capture-title-in-school-fencing.html | Perfect Record Enables Riccardi to Capture Title in School Fencing Meet; RICCARDI SWEEPS 13 FOILS MATCHES Barringer High Star Defeats Five Rivals in Finals at Salle d'Armes Vince SUBDUES THREE CAPTAINS Cetrulo, Team-Mate, Second in Schoolboy Championship-- Lansing Gains Third Beats Heyman, 5-0 Jaras Wins From Cetrulo THE SUMMARIES | True | By William J. Briordy | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ccc-to-observe-4th-anniversary-fortyeight-camps-in-state-will-have.html | CCC TO OBSERVE 4TH ANNIVERSARY; Forty-eight Camps in State Will Have 'Open Week' During Celebration ACHIEVEMENTS ARE LISTED grant National Director Says 1,600,000 Have Been in Camps, Sending $360,000,000 to Families | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/state-convention-date-set.html | State Convention Date Set | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/explains-problems-of-mortgage-board-frank-ledwith-heads-servicing.html | EXPLAINS PROBLEMS OF MORTGAGE BOARD; Frank Ledwith Heads Servicing Corporation, Striving to Restore Equity Values | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bridge-tea-for-charity-ursuline-alumnae-will-entertain-on-april-24.html | BRIDGE TEA FOR CHARITY; Ursuline Alumnae Will Entertain on April 24 at the Plaza | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/record-of-strike-in-1684-found-in-city-archives.html | Record of Strike in 1684 Found in City Archives | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/amer-basketball-league.html | AMER, BASKETBALL LEAGUE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dog-show-to-benefit-fund.html | Dog Show to Benefit Fund | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/auspitzerfee.html | Auspitzer-Fee | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/meet-on-social-security-national-association-members-will-open.html | MEET ON SOCIAL SECURITY; National Association Members Will Open Sessions Friday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/japanese-delegation-due-to-arrive-in-may-producers-here-see.html | JAPANESE DELEGATION DUE TO ARRIVE IN MAY; Producers Here See Possibility of Negotiating for a Series of Trade Agreements | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/labor-feud-splits-northwest-unions-beck-seattle-a-f-of-l-chief-and.html | LABOR FEUD SPLITS NORTHWEST UNIONS; Beck, Seattle A. F. of L. Chief, and Bridges, Friendly to C.I.O., Lead Big Battle Waterfront Men Like C. I. O. Lumber Workers Interested | True | By Richard L. Neuberger | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/l-i-u-scores-16-to-8-closes-southern-trip-with-easy-triumph-over.html | L. I. U. SCORES, 16 TO 8; Closes Southern Trip With Easy Triumph Over Marines | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/faculty-clubhoues-johns-hopkins-gift-alumni-and-graduate-students.html | FACULTY CLUBHOUES JOHNS HOPKINS GIFT; Alumni and Graduate Students Share Facilities of New Recreational Center | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/columbia-defeats-c-c-n-y-11-to-6-rallies-for-seven-runs-in-the.html | COLUMBIA DEFEATS C. C. N. Y., 11 TO 6; Rallies for Seven Runs in the Seventh in Taking First Start of Season FIELDING FEATS ARE ODD 20 Hits, 15 Errors, 13 Passes and 26 Men Left on Bases Feature Weird Contest Even a Drop Rick COLUMBIA DEFEATS C. C. N. Y., 11 TO 6 Five Miscues for Arnold | True | By Arthur J. Daley | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/los-angeles-seeks-thirdcity-rank.html | LOS ANGELES SEEKS THIRD-CITY RANK | True | By F. L. Minnigerode | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dr-henry-bergen-rue-associated-with-st-marys-hospital-in-hoboken.html | DR. HENRY BERGEN RUE; Associated With St. Mary's Hospital in Hoboken for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-helen-belding-married-at-cornell-becomes-bride-in-sage-chapel.html | MISS HELEN BELDING MARRIED AT CORNELL; Becomes Bride in Sage Chapel of Henry P. Smith 3d, of North Tonawanda Family | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/2585-boys-assisted-j-h-mccoy-reports-on-work-of-big-brothers-for.html | 2,585 BOYS ASSISTED; J. H. McCoy Reports on Work of Big Brothers for 1936 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/-teeth-for-torrens-title-law-suggested-fairchild-reports-progress.html | ' Teeth' for Torrens Title Law Suggested; Fairchild Reports 'Progress' in Drive | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/joint-concert-today-program-by-new-rochelle-and-holy-cross-colleges.html | JOINT CONCERT TODAY; Program by New Rochelle and Holy Cross Colleges | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/when-we-the-people-take-action-amendment-of-the-constitution-has.html | WHEN "WE THE PEOPLE" TAKE ACTION; Amendment of the Constitution Has Marched With the Times WHEN THE PEOPLE ACT | True | By Henry Steele Commager | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/milk-sales-jump-on-cut-in-price-consumers-in-some-parts-of-the-city.html | MILK SALES JUMP ON CUT IN PRICE; Consumers in Some Parts of the City Increase Their Use of Milk for Cooking BUTTER ALSO IS LOWER Beans and Peas Take a Tumble-Other Vegetables From Far Away Continue High Saving to the Consumer Butter, Peas and Beans Drop Barnard Slimming Diet Melons Arriving A "New" Buttermilk Preserved Fruit | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/issue-price-contracts-california-mayonnaise-dealers-act-under-fair.html | ISSUE PRICE CONTRACTS; California Mayonnaise Dealers Act Under Fair Trade Law | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/pine-leaves-as-a-tonic-midsouth-resorts-seek-recognition-of-their.html | PINE LEAVES AS A TONIC; Midsouth Resorts Seek Recognition of Their Value to Health A Ten-Mile Park Pine Needle Paths | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/shifts-in-utilities-in-washington-dc-the-gas-light-company-asks.html | SHIFTS IN UTILITIES IN WASHINGTON, D.C.; The Gas Light Company Asks SEC's Permit to Buy Stock of Other Units in the System NEW ISSUE IN THE DEAL Nepsco Appliance Finance, a New England Public Service Concern, Also Files | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/aids-jersey-electrical-group.html | Aids Jersey Electrical Group | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/child-care-to-be-discussed.html | Child Care to Be Discussed | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/surcharges-from-spain-rebels-overprint-blocks-to-serve-as-special.html | SURCHARGES FROM SPAIN; Rebels Overprint Blocks To Serve as Special Delivery Stamps Seventeen Stamps Received For Paris Exposition | True | By la Rue Applegate | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-bernadine-wingert-wed.html | Miss Bernadine Wingert Wed | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-york-fusion-behind-la-guardia.html | NEW YORK; Fusion Behind La Guardia | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/division-of-taxes-upheld-by-graves-commissioner-says-more-than-half.html | DIVISION OF TAXES UPHELD BY GRAVES; Commissioner Says More Than Half of Funds Is Returned to Localities That Pay Levies | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/unpedigreed-dogs-cats-to-vie.html | Unpedigreed Dogs, Cats to Vie | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/festival-of-american-chamber-music.html | FESTIVAL OF AMERICAN CHAMBER MUSIC | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships SHIPPING AND MAILS Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/petragallo-takes-college-ring-title-washington-state-ace-beats.html | PETRAGALLO TAKES COLLEGE RING TITLE; Washington State Ace Beats Jenkins in National 115-Pound Final on Coast ECKSTROM GAINS DECISION North Dakota Conquers Waller in 125-Pound Class-Shumway Triumphs in Upset Eckstrom Floors Rival Shumway Finds the Range Schmidt Subdues Gamble The Summaries | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/king-will-broadcast-on-coronation-night-georges-address-is-to.html | KING WILL BROADCAST ON CORONATION NIGHT; George's Address Is to Climax Program in Which Dominion Premiers Will Join | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/beauty-in-fish-marts-a-government-desire.html | Beauty in Fish Marts A Government Desire | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/norris-stands-by-vote-against-war-survivor-of-six-in-senate-to.html | NORRIS STANDS BY VOTE AGAINST WAR; Survivor of Six in Senate to Oppose It Declares After 20 Years He Would Do It Again DEPRESSION AS 'HARVEST' Nebraskan Declares Stated Aims Lost in Results of 'Commercial' Conflict Surrender to Money Power" Destructive Economic Ends" Cause of Present Suffering | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/holc-does-fine-repairs-but-picks-wrong-house.html | HOLC Does Fine Repairs, But Picks Wrong House | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/roscoe-crary-70-is-dead-in-chicago-former-tannery-executive-and-one.html | ROSCOE CRARY, 70, IS DEAD IN CHICAGO; Former Tannery Executive and One of the Organizers of the Texas Corporation OWNED VAST SHEEP LANDS One of Company Holding 75,000 Acres in Wyoming-Close Friend of Grover Cleveland | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/yardley-wins-title-again.html | Yardley Wins Title Again | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/luerssenslocum.html | Luerssen-Slocum | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sports-events-scheduled-this-week-today-monday-tuesday.html | Sports Events Scheduled This Week; Today Monday Tuesday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seedlings-without-soil-a-mixture-of-sand-and-peat-moss-is-found.html | SEEDLINGS WITHOUT SOIL; A Mixture of Sand and Peat Moss Is Found Better Than Loam for Seed Starting. Ohio State University Weed Free Material Planting Procedue Protecting the Seed | True | By Victor H. Ries. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fight-west-virginia-fires-corps-of-2800-battles-forty-in-forests.html | FIGHT WEST VIRGINIA FIRES; Corps of 2,800 Battles Forty in Forests and Slashings | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/confirmations.html | Confirmations | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/democracys-fate-is-institute-theme-summer-session-for-social.html | DEMOCRACY'S FATE IS INSTITUTE THEME; Summer Session for Social Progress to Meet in July on Wellesley Campus CROSS-SECTION OF OPINION Large Faculty Will Lead Forums in Attempt to Define Answer of America to Challenge Members of the Faculty Round Tables a Feature | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lazansky-warns-of-hasty-reforms-tells-westchester-bar-that.html | LAZANSKY WARNS OF HASTY REFORMS; Tells Westchester Bar That Amendment Is Sole Way to Alter Our Government STRIKES AT SIT-DOWNS Assails Those Who Believe It Right to 'Seize' Property Without Legal Process | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/queens-boy-killed-2drivers-involved-police-unable-to-fix-blame-in.html | QUEENS BOY KILLED; 2DRIVERS INVOLVED; Police, Unable to Fix Blame in Fatal Accident, Summon Both to Court 8 HURT IN SKYWAY CRASH Traffic on Pulaski Highway Is Snarled a Half-Hour After Head-On Collision Skyway Crash Injuries Eight Hit as He Repairs Car, Dies | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/americans-curtail-film-work-in-reich-concerns-despair-of-market-and.html | AMERICANS CURTAIL FILM WORK IN REICH; Concerns Despair of Market and Begin to Transfer German Synchronization Abroad CENSOR HAS BEEN BARRIER Refuses to Admit Good American Box-Office Attractions-Quota System Obstacle | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-beverly-fink-engaged-to-marry-pelham-manor-girl-affianced-to.html | MISS BEVERLY FINK ENGAGED TO MARRY; Pelham Manor Girl Affianced to George J. Carmichael Jr. of Brooklyn | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/final-to-dulwich-hamlet.html | Final to Dulwich Hamlet | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/phoenix-and-trenton-tie.html | Phoenix and Trenton Tie | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/advises-stricter-license-rules-survey-recommends-stringent-curbs.html | ADVISES STRICTER LICENSE RULES; Survey Recommends Stringent Curbs Against Unethical Realty Dealings. EXISTING LAWS REVIEWED Report Suggests Reciprocity for All States Having Equal License Standards. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/beer-mug-gift-to-prince-causes-stir-in-norway.html | Beer Mug Gift to Prince Causes Stir in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/at-the-wheel-urges-periodic-examination-roads-of-the-future.html | AT THE WHEEL; Urges Periodic Examination Roads of the Future | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/loyalists-rule-spains-skies-franco-has-lost-mastery-of-the-air.html | LOYALISTS RULE SPAIN'S SKIES; Franco Has Lost Mastery of the Air Which He Enjoyed Early in the Civil War The Turn in Tide The Early Days of War Rebel Air Losses Heavy AIMING FOR NEW LOYALIST VICTORIES | True | Wireless to THE NEW YORK TIMES.By Herbert L. Matthews | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bucknell-boxers-gain-team-crown-tally-18-points-in-eastern.html | BUCKNELL BOXERS GAIN TEAM CROWN; Tally 18 Points in Eastern Conference to End 4-Year Rule of West Virginia C. C. N. Y. STARS TRIUMPH Caserta and Rea Annex Titles-Androski of Winners is Victor Over Caruso Rea Flashes Hard Right Valentino Gains Knockout The Summaries | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/france-calls-a-e-f-veterans-here-twenty-years-after-turn-their.html | FRANCE CALLS A. E. F.; Veterans Here, Twenty Years After, Turn Their Thoughts Back to the War Days War-Time Locomotives FRANCE CALLS A. E. F. VETERANS The French Girl Answers | True | By Bernhard Ragner | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-brauns-gym-victor-takes-metropolitan-allaround-title-with-1818.html | MISS BRAUNS GYM VICTOR; Takes Metropolitan All-Around Title With 181.8 Points | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/windsor-climbs-austrian-peak.html | Windsor Climbs Austrian Peak | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/major-tests-of-spring-campaign-for-bird-dogs-slated-in-jersey.html | Major Tests of Spring Campaign For Bird Dogs Slated in Jersey; Pointers and Setters to Compete for Rich Prizes in the Field-Trial Meeting Opening at Medford Tomorrow-Jockey Hollow Competition Over Clinton Grounds to Begin Saturday Thirty-second in Series Will Start on Saturday Southern Shows Carded Trials Set for April 17-18 | True | By Henry R. Ilsley. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/defense-program-upheld-by-quezon-he-declares-that-it-is-neither.html | DEFENSE PROGRAM UPHELD BY QUEZON; He Declares That It Is Neither Militaristic Nor Intended to Keep U. S. in Philippines VILLARD CONDEMNS PLAN Asserts Before Foreign Policy Group That It Endangers Democracy for Islands The Selection of MacArthur Deplores Arms Spending Cabinet Supports Quezon The Selection of MacArthur | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/posters-teach-the-soviet-ay-of-life-to-the-russians-.html | POSTERS TEACH THE SOVIET; AY OF LIFE TO THE RUSSIANS ?? ?? ?? ?? ?? | True | By Harold Denny | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-common-toad-a-garden-helper-harmless-despite-myths-to-the.html | THE COMMON TOAD A GARDEN HELPER; Harmless, Despite Myths to the Contrary, He's a Great Insect Destroyer Warts Are Harmless A Garden Dweller | True | By Lorine Letcher Butler | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rotary-asked-to-adhere-to-aryan-clause-in-reich.html | Rotary Asked to Adhere To 'Aryan Clause' in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/symphonic-poem-played-philharmonic-gives-premiere-of-ernest-bloch.html | SYMPHONIC POEM PLAYED; Philharmonic Gives Premiere of Ernest Bloch Work | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/temple-nine-tops-dartmouth-by-87-tallies-twice-in-seventh-to.html | TEMPLE NINE TOPS DARTMOUTH BY 8-7; Tallies Twice in Seventh to Triumph in Opening Game-- Williams Relief Ace | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/15-fast-russian-planes-cause-havoc-in-cordoba-swoop-low-in-brief.html | 15 FAST RUSSIAN PLANES CAUSE HAVOC IN CORDOBA; SWOOP LOW IN BRIEF RAID; ARMY HOSPITAL HIT Leftists' Air Bombs Kill Fifty- Rebels Take Revenge on Jaen LOYALISTS PRESS DRIVES Report Gains in Asturias and Cordoba- Menace Arvaca, Just West of Madrid HEAVY FIGHTING IN NORTH Positions in Basque Area Little Changed at End of Day--15,000 Rebels in 'Trap' Loyalists Continue Gains CORDOBA BOMBED BY RUSSIAN PLANES Freighter Reported Seized Insurgents Set Forest Fires Basque Retreat Reported Fighting Severe in North Occupy Hills in Cordoba Jaen Raided in Reprisal | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/leave-to-talk-on-egypt-cairo-delegation-to-seek-end-of-powers.html | LEAVE TO TALK ON EGYPT; Cairo Delegation to Seek End of Powers' Capitulatory Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hit-by-a-roosevelt-car-man-on-park-avenue-is-injured-by-auto-of.html | HIT BY A ROOSEVELT CAR; Man on Park Avenue is Injured by Auto of President's Mother | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hibsonbridge.html | Hibson-Bridge | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/scouts-will-build-capital-tent-city-government-has-lent-350-acres.html | SCOUTS WILL BUILD CAPITAL TENT CITY; Government Has Lent 350 Acres on Banks of Potomac for World Jamboree 25,000 BOYS TO ATTEND President to Address Rally Which Will Be Held From June 30 to July 9 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/festival-is-planned-by-peoples-chorus-symphony-orchestra-to-assist.html | FESTIVAL IS PLANNED BY PEOPLE'S CHORUS; Symphony Orchestra to Assist in the Program at Carnegie Hall on April 22 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/deaths-cards-of-thanks-in-memoriam-unveilings.html | Deaths; Cards of Thanks In Memoriam Unveilings | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-a-s-cobb-ends-her-life-by-bullet-daughter-of-late-col-harvey.html | MRS. A. S. COBB ENDS HER LIFE BY BULLET; Daughter of Late Col. Harvey Shoots Herself at Suite in Hotel Here ILL, HER HUSBAND SAYS Wife of Banker Left Two Notes, Which Are Turned Over to Members of Family Last Talk With Husband | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/jessie-landis-married-actress-playing-in-miss-quis-at-new-haven.html | JESSIE LANDIS MARRIED; Actress Playing in "Miss Quis" at New Haven Bride of Rex Smith | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/compiling-realty-information.html | Compiling Realty Information | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/holmanbishop.html | Holman-Bishop | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/woman-in-bank-50-years-mrs-mabel-page-will-retire-at.html | WOMAN IN BANK 50 YEARS; Mrs. Mabel Page Will Retire at | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/voliva-says-bombs-started-shiloh-fire-church-overseer-tells-of.html | VOLIVA SAYS BOMBS STARTED SHILOH FIRE; Church Overseer Tells of Offer of Chicago Opera House for Passion Play Benefit | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/youngstown-rate-still-86.html | Youngstown Rate Still 86% | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-lawn-is-overhauled-attention-to-reseeding-and-refertilizing.html | THE LAWN IS OVERHAULED; Attention to Re-seeding and Re-fertilizing Puts It Into Shape for the Season Toning Up the Old Lawn Sowing the Seed | True | By F. F. Rockwell | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/snow-in-the-northwest-communications-are-hampered-in-north-dakota.html | SNOW IN THE NORTHWEST; Communications Are Hampered in North Dakota and Minnesota | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/named-to-diocesan-post-rev-f-p-houghton-is-chosen-secretary-for.html | NAMED TO DIOCESAN POST; Rev. F. P. Houghton Is Chosen Secretary for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/last-of-dance-series-marked-by-dinners-knickerbocker-assembly-at.html | LAST OF DANCE SERIES MARKED BY DINNERS; Knickerbocker Assembly at the Ritz-Carlton Is Attended by Debutantes of Past Years | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/loesser-offers-recital-at-piano-program-at-town-hall-opens-with.html | LOESSER OFFERS RECITAL AT PIANO; Program at Town Hall Opens With Prelude and Fugue in E Minor by Mendelssohn MOZART SONATA IS HEARD Two Works by Schumann and Three Chopin Compositions Conclude Performance | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/general-pershing-still-on-duty-for-the-nation-a-portrait-of-the.html | GENERAL PERSHING STILL ON DUTY FOR THE NATION; A Portrait of the Commander of the A. E. F. And His Version of a Famous War Incident PERSHING STILL ON DUTY PERSHING STILL ON DUTY | True | By Fitzhugh L. Minnigerode | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lois-adeline-wise-has-churgh-bridal-daughter-of-former-speaker-of.html | LOIS ADELINE WISE HAS CHURGH BRIDAL; Daughter of Former Speaker of New Jersey Assembly Wed to H. G. Otis Jr. | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/deputy-kills-marshal-slayer-is-badly-wounded-as-texas-officers.html | DEPUTY KILLS MARSHAL; Slayer Is Badly Wounded as Texas Officers 'Shoot It Out' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/swift-and-stella-swifts-marriage-to-stella-together-with-unprinted.html | Swift and Stella; SWIFTS MARRIAGE TO STELLA: Together With Unprinted and Misprinted Letters. By Maxwell Gold. 189 pp. Cambridge: Harvard University Press. $2.50. | True | By John Cournos | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bingham-to-receive-degree.html | Bingham to Receive Degree | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sitdown-rebuke-by-senate-likely-adopting-of-policy-declaration-in.html | SIT-DOWN REBUKE BY SENATE LIKELY; Adopting of Policy Declaration in Some Form This Week Is Now Indicated SPLIT ONLY ON PROCEDURE Senators Differ on Guffey Rider or Resolution-House Test Due on Thursday Byrd Argues for a Resolution Three Phrasings Submitted Effect of a Wagner Act Ruling Quandary Over Record Vote | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/steady-rise-seen-in-export-demand-shipments-in-first-quarter-will.html | STEADY RISE SEEN IN EXPORT DEMAND; Shipments in First Quarter Will Show Gain of 20%, Forecasts Indicate PRICE ADVANCES FEARED Extensive Supplies of Finished and Semi-Finished Goods Being Sent Abroad Seek to Maintain Gains Turning Down Orders | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/teachers-to-study-status-in-society-meeting-saturday-sponsored-by.html | TEACHERS TO STUDY STATUS IN SOCIETY; Meeting Saturday Sponsored by Union Will Weigh Problems in Contemporary Light | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-novel-by-margaret-kennedy-the-author-of-the-constant-nymph-now.html | A Novel by Margaret Kennedy; The Author of "The Constant Nymph" Now Writes of Ordinary People in a Book Notable for Its Character. DRAWING TOGETHER AND APART. By Margaret Kennedy. 324 pp. New York: Random House $2.50. | True | By Louise Manunsell Field | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wellesley-gives-course-in-ballad-english-literature-students-learn.html | WELLESLEY GIVES COURSE IN BALLAD; English Literature Students Learn by Singing Verses and the Refrain INSTRUCTOR BEGINS TUNE They Are Enjoyed and Preserved Through Generations of Community Participation | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/success-of-the-c-i-o-quickens-union-drive-wide-increase-in.html | SUCCESS OF THE C. I. O. QUICKENS UNION DRIVE; Wide Increase in Membership and in Plants Organized Has Followed Motors and Steel Victories The Psychological Factor The Automobile Industry In Other Plants Wages and Hours SIT-DOWN STRIKERS ON THE MARCH | True | By Russell B. Porter | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-laurels-for-some-old-masters-the-great-poets-and-the-meaning-of.html | New Laurels for Some Old Masters; THE GREAT POETS AND THE MEANING OF LIFE. By Charles Allen Dinsmore. 251 pp. Boston: Houghton Mifflin Company. $2.75. | True | STANTON A. COBLENTZ. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miami-area-six-americas-fete-set-for-april-14-warrenton-hunt.html | MIAMI AREA; Six Americas' Fete Set for April 14 WARRENTON HUNT | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/old-maryland-farm-sold-tract-of-500-acres-was-a-part-of-old-british.html | OLD MARYLAND FARM SOLD; Tract of 500 Acres Was a Part of Old British Grant | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hoover-arrives-in-florida.html | Hoover Arrives in Florida | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/summaries-of-the-meet-summaries-of-the-meet.html | Summaries of the Meet.; Summaries of the Meet. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-james-m-doremus.html | MRS. JAMES M. DOREMUS | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/floral-tours-in-dixie-blossomtime-for-local-specialties-in-various.html | FLORAL TOURS IN DIXIE; Blossom-Time for Local Specialties in Various States Set in Advance Season Begins Virginia's Garden Week April In Georgia Rhododendron Areas | True | By Waldon Fawcett | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/students-to-protest-court-plan.html | Students to Protest Court Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/what-life-is-really-like-in-haiti-an-authoritative-view-of-the.html | What Life Is Really Like in Haiti; An Authoritative View of the Extent to Which the African Culture Has Survived in a New World Setting LIFE IN A HAITIAN VALLEY. By Melville J. Herskovits. 385 pp. Illustrated. New York: Alfred A. Knopf. $4. | True | By R. L. Duffus | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/s-p-atkinson-dead-civil-war-veteran-one-of-oldest-living-alumni-of.html | S. P. ATKINSON DEAD; CIVIL WAR VETERAN; One of Oldest Living Alumni of Dartmouth, 93, Fought in Shenandoah Valley OTHER SOLDIERS OF '61 DIE Thomas O'Shaughnessy, Jefferson Bayliss and David Llewellyn All G. A. R. Members Jefferson Bayliss Thomas O'Shaughnessy David Llewellyn | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/45-becomes-54-and-the-argument-waxes-1-decisions-an-implied.html | 4-5 Becomes 54; And the Argument Waxes (1) Decisions An Implied Criticism (2) Repercussions (3) Debate Glass vs. Robinson FIVE TO FOUR | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/may-day-parade-mapped-at-meeting-speakers-stress-necessity-for.html | MAY DAY PARADE MAPPED AT MEETING; Speakers Stress Necessity for Labor to Turn Out in Large Numbers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dinner-for-barnard-alumnae.html | Dinner for Barnard Alumnae | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sell-madison-av-plot-studio-structure-near-65th-street-at-auction.html | SELL MADISON AV. PLOT; Studio Structure Near 65th Street at Auction This Week | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-editors-are-elected-at-new-jersey-college.html | New Editors Are Elected At New Jersey College | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/styles-to-be-seen-at-tea.html | Styles to Be Seen at Tea | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cleveland-riders-win-beat-chicago-87-to-take-the-western-polo-title.html | CLEVELAND RIDERS WIN; Beat Chicago, 8-7, to Take the Western Polo Title | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/missionaries-to-take-course-in-medicine-two-catholic-groups-plan-to.html | MISSIONARIES TO TAKE COURSE IN MEDICINE; Two Catholic Groups Plan to Teach Workers in Foreign Fields Care of Ill | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/taxes-to-curb-boom-favored-by-wallace-he-says-use-of-this-power-to.html | TAXES TO CURB BOOM FAVORED BY WALLACE; He Says Use of This Power to Stabilize Business Would Avert Economic Extremes | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/english-cricketers-win-tour-of-australasia-closes-with-victory-in.html | ENGLISH CRICKETERS WIN; Tour of Australasia Closes With Victory in New Zealand | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/two-killed-in-car-crash-five-student-nurses-are-also-injured-near.html | TWO KILLED IN CAR CRASH; Five Student Nurses Are Also Injured Near Middletown | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mercersburg-bows-130-nine-blanked-by-baltimore-city-college-high.html | MERCERSBURG BOWS, 13-0; Nine Blanked by Baltimore City College High School | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/doris-frantz-wed-to-robert-carrick-reception-at-brides-home-in-new.html | DORIS FRANTZ WED TO ROBERT CARRICK; Reception at Bride's Home in New Rochelle Is Held After Church Ceremony SISTER IS MAID OF HONOR Barbara Bogue, Susan Sicard and Elsie Sinnott Among the Other Attendants | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-gold-mines-opened-in-quebec-developmentoperations-begun-on-160.html | NEW GOLD MINES OPENED IN QUEBEC; DevelopmentOperations Begun on 160 Properties-400 Companies in Area 14 IN PRODUCTION STAGE Mineral Output in the Province Last Year 7% Higher Than Peak Established in 1929 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/some-problems-of-democracy-our-ineffective-state-by-william-h.html | Some Problems of Democracy; OUR INEFFECTIVE STATE. By William H. Hessler. 281 pp. New York: Henry Holt & Co. $2.50. INTELLIGENCE IN POLITICS. By Max Ascoli. 180 pp. New York: W. W. Norton & Co. $2.50. | True | By William MacDonald | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bank-debits-decline-10-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 10 PER CENT IN WEEK; Reserve Districts Report Total of $9,365,000,000 for the Period to March 31 Summary by Districts | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/icebreaker-at-work-to-aid-iron-ore-boats-with-shortage-increasing.html | ICE-BREAKER AT WORK TO AID IRON ORE BOATS; With Shortage Increasing Daily, Lake Superior Group Hopes to Start Season Early | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/canoe-trips-in-europe-collapsible-boat-takes-the-traveler-to-many.html | CANOE TRIPS IN EUROPE; Collapsible Boat Takes the Traveler to Many Picturesque Towns Collapsible Canoe Used Canals Link the Rivers Many Trips to Make | True | By Major R. Raven-Hart | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/strugtural-costs-affect-insurange-report-holds-values-of-year-ago.html | STRUGTURAL COSTS AFFECT INSURANGE; Report Holds Values of Year Ago Would Not Cover Cost of Replacement Today FURTHER INCREASE SEEN Survey Shows Advances in Four Years Range From 22 to 34 Per Cent in Country | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/snake-bites-apple-filcher.html | Snake Bites Apple Filcher | True | Special Cable to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/3-boys-rescued-from-raft-in-east-river-barrelstave-paddles-useless.html | 3 Boys Rescued From Raft in East River; Barrel-Stave Paddles Useless in Tides | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mattress-firm-buys-plant.html | Mattress Firm Buys Plant | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/n-y-u-juniors-hold-supper-promenade-washington-square-college-class.html | N. Y. U. JUNIORS HOLD SUPPER PROMENADE; Washington Square College Class Entertains for 400 in Ballroom at Plaza | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hospitals-patients-increased.html | Hospital's Patients Increased | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/spring-season-repertory-promises-fresh-ideasfuture-of-opera-in-new.html | SPRING SEASON; Repertory Promises Fresh Ideas-Future Of Opera in New Orleans | True | By Olin Downes | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/g-o-p-gags-selfwith-limitations.html | G. O. P. GAGS SELF--WITH LIMITATIONS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/efforts-to-become-pull-hitter-blamed-by-hassett-for-slump-in-dodger.html | Efforts to Become Pull Hitter Blamed by Hassett for Slump in Dodger Camp; HASSETT GIVES UP CHANGE IN BATTING Dodger Star Hopes to Regain Form Before Attempting to Pull Hits to Right WORKS OUT IN THE RAIN Ignores Grimes's Advice to Stay Away Even Though Red Sox Game Is Called Off Fields for Red Sox Won't Stay Away Cronin Leading His Team | True | By Roscoe McGowenspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wood-field-and-stream-duck-hunters-support-drive-fishing-notes-from.html | Wood, Field and Stream; Duck Hunters Support Drive Fishing Notes From Bermuda | True | By Lincoln A. Werden | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/smithmooz.html | Smith--Mooz | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dalrymple-brown-aide-former-tulane-allamerica-end-named-on-football.html | DALRYMPLE BROWN AIDE; Former Tulane All-America End Named on Football Staff | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hindenburg-to-fly-here-may-4.html | Hindenburg to Fly Here May 4 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bomb-kills-2-students-university-of-illinois-youths-were.html | BOMB KILLS 2 STUDENTS; University of Illinois youths Were Experimenting With Chemicals | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/polytech-annexes-st-johns-shoot-captures-metropolitan-meet-third.html | POLYTECH ANNEXES ST. JOHN'S SHOOT; Captures Metropolitan Meet Third Year in Row, Leading N. Y. U. by One Point The Scores | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rail-notes-new-trains-daylight-links-coast-citiesimprovements-east.html | RAIL NOTES: NEW TRAINS; ' Daylight' Links Coast Cities--Improvements East and West Grill Cars for New Haven Train Jolts Recorded | True | By Ward Allan Howe | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cornell-alumni-to-vote-10000-in-this-area-will-cast-ballots-for.html | CORNELL ALUMNI TO VOTE; 10,000 in This Area Will Cast Ballots for Trustee This Week | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/killing-of-duce-scouted-officials-say-machinegun-fire-heard-on.html | KILLING OF DUCE SCOUTED; Officials Say Machine-Gun Fire Heard on Radio Was a Salute | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/r-i-state-beats-pratt-drive-through-late-innings-gains-triumph-by-9.html | R. I. STATE BEATS PRATT; Drive Through Late Innings Gains Triumph by 9 to 3 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/realty-bonds-advance.html | Realty Bonds Advance | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/yale-is-venturing-in-vital-religion-dwight-hall-enters-second-half.html | YALE IS VENTURING IN VITAL RELIGION; Dwight Hall Enters Second Half Century With Program for Changed Conditions NEW STUDENTS, NEW PLANS Association Remains Theirs, Says Secretary, and They Will Try Their Own Methods | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plantegerbracht.html | Plante-Gerbracht | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-e-chandler-walker-widow-of-the-eldest-son-of-hiram-walker-dies.html | MRS. E. CHANDLER WALKER; Widow of the Eldest Son of Hiram Walker Dies in Washington | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/teaching-science-with-homely-utensils.html | TEACHING SCIENCE WITH HOMELY UTENSILS | True | By Helen Dallas | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-print-roundup-the-academy-and-other-shows.html | A PRINT ROUND-UP: THE ACADEMY AND. OTHER SHOWS | True | By Ruth Green Harris | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/willman-tops-drivers-milwaukee-pilot-leading-money-winner-of-auto.html | WILLMAN TOPS DRIVERS; Milwaukee Pilot Leading Money Winner of Auto Circuit | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/american-ballets-allstravinsky-program-on-april-23-and-24-to-aid.html | American Ballet's All-Stravinsky Program On April 23 and 24 to Aid Scholarship Fund | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-new-books-for-boys-and-girls-the-magic-world-of-music-a-music.html | The New Books for Boys and Girls; THE MAGIC WORLD OF MUSIC. A Music Book for the Young of All Ages. By Olga Samaroff Stokowski. Illustrations by Emil Preetorius. 197 pp. New York: W. W. Norton & Co. $2.50. THE HEELS OF A GALE. By Captain George Grant. With Illustrations by Paul Quinn. 259 pp. Boston: Little, Brown & Co. $2. RAGMAN OF PARIS AND HIS RAGAMUFFINS. Told and Illustrated by Elizabeth Orton Jones. 82 pp. New York: Oxford University Press. $1.50. JOHN'S DRAGON. By Jack Bechdolt and Decie Merwiss. 47 pp. New York: Oxford University Press. 75 cents. CHILDREN OF SUNNY SYRIA. By Myrta Hazlett Dodds. 147 pp. New York: Thomas Y. Crowell. $1.50. THE LITTLE SAIL BOAT. By Lois Lenski. New York: Oxford University Press. 75 cents. | True | By Anne T. Eaton | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/crickets-in-nine-states-will-be-treated-to-sprays-of-deadly-dust.html | Crickets in Nine States Will Be Treated to Sprays of Deadly Dust; PLAGUE OF 1848 RECALLED Spray of Poison Dust | True | By Robert E. Miller | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/warrenlevin.html | Warren-Levin | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/george-hammonds-have-child.html | George Hammonds Have Child | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/legislators-study-bills-to-meet-mortgage-needs-realty-problems.html | LEGISLATORS STUDY BILLS TO MEET MORTGAGE NEEDS; REALTY PROBLEMS STUDIED IN ALBANY Hundreds of Pending Bills Would Affect Sales and Financing Methods MEASURES ARE REVIEWED State Association Expects Mortgage Bank Proposal to Be Approved in Senate May Alter Moratorium Tied Up With Bank Bill REALTY PROBLEMS STUDIED IN ALBANY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-induct-mckissick-tuesday.html | To Induct McKissick Tuesday | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/radios-short-waves-suns-move-northward-improves-19meter.html | RADIO'S SHORT WAVES; Sun's Move Northward Improves 19-Meter SignalsAlgeria's Strange Tongue Is Heard Reception From Africa This Week's Programs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stake-races-won-by-bernard-f-and-family-friend-as-florida-season.html | Stake Races Won by Bernard F. and Family Friend as Florida Season Closes; BERNARD F. TAKES TROPICAL SPECIAL Collins's Entry Assumes Lead Early and Prevails by Neck Over Par, Odds-On Choice VISCAYA TO FAMILY FRIEND Le Blanc Records Double and Conquers Wright for Riding Prize, 25 Victories to 24 Entry Returns $7.90 Jacobs Tops Trainers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/budget-garden-building-a-definite-plan-and-spreading-the-work-over.html | BUDGET GARDEN BUILDING; A Definite Plan, and Spreading the Work Over Several Years, Accomplishes Much Annuals the First Year Perennials Are Added The Garden Completed | True | CHESLA C. SHERLOOK | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/winship-removal-asked-puerto-rico-students-blame-governor-for-riot.html | WINSHIP REMOVAL ASKED; Puerto Rico Students Blame Governor for Riot Deaths | True | Special Cable to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cairo-strike-halts-air-service.html | Cairo Strike Halts Air Service | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nine-college-editors-form-group-here-news-association-will-act-as.html | NINE COLLEGE EDITORS FORM GROUP HERE; News Association Will Act as an Exchange Bureau and 'Critical Clinic' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/magnusonmullings.html | Magnuson--Mullings | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-mystery-stories-harness-bull-by-leslie-t-white-225-pp-new-york.html | New Mystery Stories; HARNESS BULL By Leslie T. White. 225 pp. New York: Harcourt, Brace & Co. $2. THE DRAGON'S Jaws. By Frank L. Packard. 310 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. " ON THE NIGHT OF THE 18TH." By Laurence W. Meynell. 316 pp. New York: Harper & Brothers. $2. THE MOON SAW MURDER. By Gail Oliver. 286 pp. New York: The Macmillan Company. $2. | True | By Isaac Anderson | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ruffing-showing-no-sign-of-retreat-yankee-hurler-determined-to-sit.html | RUFFING SHOWING NO SIGN OF RETREAT; Yankee Hurler Determined to Sit It Out Permanently If He Doesn't Get $16,000 RUPPERT SET ON $15,000 Ultimatum That Hurler Won't Be Paid Till He's in Shape Fails to Budge Holdout | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/more-care-used-in-fixing-values-closer-attention-to-income-has-put.html | MORE CARE USED IN FIXING VALUES; Closer Attention to Income Has Put Mortgage Lending on Firmer Basis SOUND APPRAISALS VITAL Recent Realty Problems Paved Way for Financing Improvements, Says P. W. Kniskern Bond Issue Problems Helpful Appraisal Studies | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mcchesneybrauer.html | McChesney-Brauer | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/laura-gray-gibson-betrothed.html | Laura Gray Gibson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/programs-of-the-current-week-new-york-premiere-of-blochs-voice-in.html | PROGRAMS OF THE CURRENT WEEK; New York Premiere of Bloch's 'Voice in the Wilderness'--'Elijah'-- Ensembles and Recitalists FREE CONCERTS BY WPA | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/explain-fha-mortgage-plan.html | Explain FHA Mortgage Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wpa-unions-seek-to-widen-strike-forty-flying-squads-to-call-out.html | WPA UNIONS SEEK TO WIDEN STRIKE; Forty Flying Squads to Call Out Workers Tomorrow to Protest Dismissals SIX GROUPS HOLD MEETING Somervell Still Ignores Walkout--Says Discharge Notices Have Been Sent to Nearly 2,500 Somervell Ignores Strike | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/silver-bowl-sold-here-for-30000-early-american-work-of-john-coney.html | SILVER BOWL SOLD HERE FOR $30,000; Early American Work of John Coney of Boston Brings High Price at Auction LAWTON SALE IS $93,407 $6,420 Paid for Miniatures at Second Session-$5,000 Bid for Cooley Painting Rim Not Detachable Copley Brings $2,100 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cio-oil-field-drive-due-in-texas-today-lewiss-menmeeting-at-houston.html | C.I.O. OIL FIELD DRIVE DUE IN TEXAS TODAY; Lewis's Men,Meeting at Houston, Expected to Give 'Start' Order--Effect of Blast Uncertain | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/doctors-and-the-public.html | DOCTORS AND THE PUBLIC | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/m-i-t-students-travel-from-afar-new-york-pennsylvania-and-new.html | M. I. T. STUDENTS TRAVEL FROM AFAR; New York, Pennsylvania and New Jersey Total Shows Greatest Gain Since 1900 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/emily-gibson-wed-to-robert-m-field-colonels-daughter-bride-in-mu.html | EMILY GIBSON WED TO ROBERT M. FIELD; Colonel's Daughter Bride in Mu Governors Island ChapelSister Maid of Honor | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/soviet-pay-scales-cut-to-aid-output-production-norms-per-worker-in.html | SOVIET PAY SCALES CUT TO AID OUTPUT; Production Norms Per Worker in Heavy Industry Held to Be Far Too Low TOTAL WAGES WILL RISE But New Quotas Are Likely to Cause Dismissal of Many Employes Global Wage Rise Provided Executives Criticized | True | By Harold Dennyspecial Cable To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-show-fall-clothing-producers-prices-rise-1-to-2-over-spring.html | TO SHOW FALL CLOTHING; Producers' Prices Rise $1 to $2 Over Spring Quotations | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/u-s-and-canada-in-close-accord-tweedsmuir-visit-emphasizes-complete.html | U. S. AND CANADA IN CLOSE ACCORD; Tweedsmuir Visit Emphasizes Complete Understanding of 'Good Neighbors' TRADE HAS BEEN GROWING No Issue Makes Rift Hope for Concessions Trade Gain Tabulated GOOD NEIGHBOR | True | By Bertram D. Hulen | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/willys-production-sharply-up.html | Willys Production Sharply Up | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/court-decision-spurs-women-to-press-new-minimum-wage-law-two-groups.html | COURT DECISION SPURS WOMEN TO PRESS NEW MINIMUM WAGE LAW; TWO GROUPS WORK ON BILL FOR ALBANY Lehman Conference Members Bend Efforts to Complete Legislative Measure SEEK ENFORCEMENT FUND Leaders Predict Relief for 1,000,000 Employed in State's Industries Will Ask Adequate Fund Trade Group Hails Decision Would Press Equal Rights | True | By Kathleen McLaughlin. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/halt-boats-for-checkup-coast-guardsmen-in-spring-drive-to-enforce.html | HALT BOATS FOR CHECK-UP; Coast Guardsmen in Spring Drive to Enforce Safety Laws | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/8-nations-back-roosevelt-for-nobel-peace-award.html | 8 Nations Back Roosevelt For Nobel Peace Award | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/color-restraint-in-the-new-room-model-interiors-show-the-decorative.html | COLOR RESTRAINT IN THE NEW ROOM; Model Interiors Show The Decorative Trend CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/newark-triumphs-8-to-1-bears-turn-back-louisville-as-natkenis-and.html | NEWARK TRIUMPHS, 8 TO 1; Bears Turn Back Louisville as Natkenis and Branch Excel | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/federmannewman.html | Federman-Newman | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bodwellpepion.html | Bodwell-Pepion | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rev-daniel-j-oconnor-pastor-of-st-patricks-church-in-thompsonville.html | REV. DANIEL J. O'CONNOR; Pastor of St. Patrick's Church in Thompsonville, Conn., Was 72 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/diverse-american-shows.html | DIVERSE AMERICAN SHOWS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/milnermccabe.html | Milner-McCabe | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/c-w-dolan-left-nurse-50000.html | C. W. Dolan Left Nurse $50,000 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bank-to-supply-cash-for-macys-patrons-arrangement-with-morris-plan.html | BANK TO SUPPLY CASH FOR MACY'S PATRONS; Arrangement With Morris Plan Will Not Modify Store's Policy, It Is Announced | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/penn-state-beats-navy-nine-by-61-tallies-three-runs-in-second.html | PENN STATE BEATS NAVY NINE BY 6-1; Tallies Three Runs in Second Inning to Clinch Victory on Annapolis Diamond | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/of-poetic-drama-mr-macleish-sees-a-new-field-radio-for-the-poetic.html | OF POETIC DRAMA; Mr. MacLeish Sees a New Field, Radio, For the Poetic Play On April 11 the Columbia network will broadcast "The Fall of the City," a blank verse drama written for the radio by Archibald MacLeish. It will be published April 26 by Farrar & Rinehart, the following being the author's introduction thereto: OF POETIC DRAMA | True | By Archibald MacLeish | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mt-holyoke-plans-100yearbookshow-first-edition-for-each-year-of.html | MT. HOLYOKE PLANS 100-YEARBOOKSHOW; First Edition for Each Year of Last Century Will Be Displayed at Centenary | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/three-win-year-at-athens-on-columbia-fellowships.html | Three Win Year at Athens On Columbia Fellowships | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/party-forsea-refuge-mariners-family-asylum-to-gain-by-festivity.html | PARTY FOR.SEA REFUGE; Mariners' Family Asylum to Gain by Festivity Thursday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/1488760-cleared-by-spicer-company-manufacturing-concern-nets-426-a.html | $1,488,760 CLEARED BY SPICER COMPANY; Manufacturing Concern Nets $4.26 a Common Share for 1936, Against $1.39 in '35 CURRENT ASSETS LARGER Results of Operations Reported by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/pope-again-receives-newly-wed-couples-400-of-them-blessed-as-public.html | POPE AGAIN RECEIVES NEWLY WED COUPLES; 400 of Them Blessed as Public Audiences, Halted Early in December, Are Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/brown-prep-five-wins-final-4634-philadelphianstop-morristown-high.html | BROWN PREP FIVE WINS FINAL, 46-34; Philadelphians Top Morristown High in Eastern Tourney at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bazaar-opens-tomorrow-it-will-be-held-at-brooklyn-home-of-mrs.html | BAZAAR OPENS TOMORROW; It Will Be Held at Brooklyn Home of Mrs. Raymond Ingersoll | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stock-dividend-tax-proposed-by-state-with-federal-levy-prompting.html | STOCK DIVIDEND TAX PROPOSED BY STATE; With Federal Levy Prompting Distributions, Albany Sees a New Source of Revenue COMMENT BY G. N. NELSON Citing Justice Cardozo, He Says Proposed Impost is Certainly Legal State Bowed to Federal View STOCK DIVIDEND TAX PROPOSED BY STATE | True | By Godfrey N. Nelson | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/city-schools-to-hold-parents-day-fetes-campbell-orders-exercises-on.html | CITY SCHOOLS TO HOLD PARENTS DAY FETES; Campbell Orders Exercises on May 7-Fordham Observance Is Set for April 18 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/court-issues-cleared-by-the-nations-debate-senates-hearings-and.html | COURT ISSUES CLEARED BY THE NATION'S DEBATE; Senate's Hearings and Radio Speeches Have Driven Home Constitutional Question in President's Plan The Essential Issue Cummings's Summation The Opposition Speaks Liberal Objections EXHIBIT A | True | By Turner Catledge | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/75-rise-in-assets-for-phoenix-trust-1341-a-share-value-at-feb-28.html | 75% RISE IN ASSETS FOR PHOENIX TRUST; $13.41 a Share Value at Feb. 28 Compares With $7.48 Six Months Earlier ACTIVE IN MANAGEMENTS Participation Reported in the Business of Certain-teed, Loft and Others Management Changes Investment Holdings | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/yugoslavias-pact-upsets-her-allies-other-political-surprises-cast.html | YUGOSLAVIA'S PACT UPSETS HER ALLIES; Other Political Surprises Cast Cloud Over the Opening of Conference in Belgrade NEW ALIGNMENTS POSSIBLE Wishes of Little Entente A Task for Benes UNEASY OVER PACT | True | By G. E. R. Gedyewireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wilmington-tieup-by-strike-halted-general-walkout-move-is-cut-short.html | WILMINGTON TIE-UP BY STRIKE HALTED; General Walkout Move Is Cut Short as Truck Owners Agree to Peace Talks VIOLENCE AT SOME POINTS Windows Smashed and Fight at Building Job-Governor and Mayor Bring Truce Closed Shop Demand Is Crucial WILMINGTON HAS CITY-WIDE STRIKE Conciliator Put Into Wagon | True | From a Staff Correspondent. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/oslo-ready-for-mrs-harriman.html | Oslo Ready for Mrs. Harriman | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-amazing-burritt.html | The Amazing Burritt | True | By Francis Brown | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/toscanini-means-perfection.html | TOSCANINI MEANS PERFECTION | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/farley-at-benefit-bouts-goldman-also-attends-postoffice-clerks-fund.html | FARLEY AT BENEFIT BOUTS; Goldman Also Attends Postoffice Clerks' Fund Program | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/youth-meeting-april-23-1000-expected-at-conference-of-christian.html | YOUTH MEETING APRIL 23; 1,000 Expected at Conference of Christian Group Here | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wallace-to-address-importers.html | Wallace to Address Importers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/order-developers-to-return-money-court-opinion-sustains-plea-that.html | ORDER DEVELOPERS TO RETURN MONEY; Court Opinion Sustains Plea That Promised improvements Were Not Made HOLDS CONTRACT BINDING Suit Involved Lots Purchased in 1926 at Tottenville on Staten Island Improvements Promised Buyer's Bights Upheld | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/credits-5-air-records-world-body-in-paris-recognizes-de-seversky.html | CREDITS 5 AIR RECORDS; World Body in Paris Recognizes de Seversky and Mowry Marks | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/godmothers-league-to-hold-luncheon-affair-at-nursery-to-honor-the.html | GODMOTHERS LEAGUE TO HOLD LUNCHEON; Affair at Nursery to Honor the Amelia Relief, Pioneer Charity Organization | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/long-island-pays-tribute-to-moses-smith-and-whalen-at-dinner-of.html | LONG ISLAND PAYS TRIBUTE TO MOSES; Smith and Whalen at Dinner of Association Extol Him for Parkway Work GOLD MEDAL IS PRESENTED Award Made by Scenic Society--Greetings Are Sent by the Mayor Hailed for Park Work Mayor Sends Tribute | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mary-m-bours-to-wed-member-of-plainfield-family-engaged-to-r-b.html | MARY M. BOURS TO WED; Member of Plainfield Family Engaged to R. B. Archibald of Florida | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/resale-minimums-set-on-1100-items-percentage-of-new-contracts.html | RESALE MINIMUMS SET ON 1,100 ITEMS; Percentage of New Contracts Issued Under Trade Act Is Small, However ENFORCEMENT SPREADING Drug and Toilet Goods Divisions Show the Largest Number of Products Covered Uncertainty Among Producers Private Brands Increasing | True | By Thomas F. Conroy | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/group-is-arranging-career-conference-speakers-are-announced-for.html | GROUP IS ARRANGING CAREER CONFERENCE; Speakers Are Announced for Luncheon Meeting to Be Held on Saturday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/jersey-poll-trend-against-court-plan-oneill-says-56-of-replies-to.html | JERSEY POLL TREND AGAINST COURT PLAN; O'Neill Says 56% of Replies to His Questionnaire Are 'Definitely Opposed' MANY VOTES ARE QUALIFIED Roosevelt Proposal Is Favored by 25%--More Returns Awaited in the Eleventh District | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chrysler-in-talks-hits-unions-lack-of-control-flint-plants.html | CHRYSLER, IN TALKS, HITS UNION'S LACK OF CONTROL; FLINT PLANTS EVACUATED; RESUME AT LANSING But Chrysler and Lewis After 3-Hour Meeting Are Still at Odds LEWIS STRESSES 'PURGE' ELECTION A BAR TO ACTION Democrats Say the Chrysler Forces Want to Delay Pact Until After Vote Monday Day's Strike Developments Walter P. Chrysler and John L. Lewis, resuming conferences at Lansing in an effort to end the Chrysler automobile strike, made some progress, but a settlement appeared likely to wait until after Michigan's State elections Monday, in which sit-downs are a political issue. Page 1. Ford strike at Kansas City was settled after company officials and union leader flew together from Detroit to hold parleys. Men ended sit-down as conferences began. Page 37. The strike in General Motors plants in Flint ended, with 15,000 workers scheduled to return tomorrow under an agreement for a general - wage adjustment. Homer Martin called unauthorized strikes injurious to the union itself. Page 39. | True | By Russell B. Porterspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plan-hartford-building.html | Plan Hartford Building | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/-around-the-world-fashion-show-friday-to-be-featured-by-music.html | ' Around the World' Fashion Show Friday to Be Featured by Music; Library Fund of New York School of Applied Design for Women Will Be Beneficiary-Mrs. Dunlap Hopkins Heads Committee-- Students of Institutions Will Display Costumes | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sugar-conference-begins-tomorrow-meeting-in-london-to-aim-at-world.html | SUGAR CONFERENCE BEGINS TOMORROW; Meeting in London to Aim at World Control of Production and Marketing 22 NATIONS REPRESENTED Norman H. Davis, Ambassador at Large, Will Speak for the United States Excess of Production SUGAR CONFERENCE BEGINS TOMORROW Market Contraction | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-life-of-a-ranger.html | THE LIFE OF A RANGER | True | By John T. McManus | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/southern-women-set-spring-dance-democratic-group-headed-by-mrs.html | SOUTHERN WOMEN SET SPRING DANCE; Democratic Group, Headed by Mrs. Oliver Harriman, Plans Event This Week Notables on Roster Officers of the Club SPRING PARTY AIDE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/spanglertrott.html | Spangler-Trott | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-nationwide-survey-the-corcoran-for-all-its-wealth-of-good.html | A NATION-WIDE SURVEY; The Corcoran, for All Its Wealth of Good Painting, Proves an Unexciting Show | True | By Edward Alden Jewell | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/gets-new-science-hall-randolph-macon-collegefor-women-will-open.html | GETS NEW SCIENCE HALL; Randolph- Macon Collegefor Women Will Open Building In Fall | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/canadian-financing-up-total-for-first-quarter-of-1937-is-largest-in.html | CANADIAN FINANCING UP; Total for First Quarter of 1937 Is Largest in Five Years | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cleveland-concert-program.html | Cleveland Concert Program | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/u-s-handbags-popular-gain-in-the-demand-from-abroad-more-marked.html | U. S. HANDBAGS POPULAR; Gain in the Demand From Abroad More Marked Than Last Year | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/student-parley-april-16-delegates-from-40-colleges-meeting-at-new.html | STUDENT PARLEY APRIL 16; Delegates From 40 Colleges Meeting at New Brunswick for 3 Days | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/good-store-sites-in-demand.html | Good Store Sites in Demand | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stewart-urges-better-service-fcc-member-declares-listener-is.html | STEWART URGES BETTER SERVICE; FCC Member Declares Listener Is Entitled To Improvements Characteristics of American Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/martin-e-greenhouse-retired-philadelphia-real-estate-operator.html | MARTIN E. GREENHOUSE; Retired Philadelphia Real Estate Operator Succumbs at 68 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/450-miles-for-a-violin-lesson.html | 450 Miles for a Violin Lesson | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/columbia-annexes-two-swim-relays-wins-400-and-1000-in-first-annual.html | COLUMBIA ANNEXES TWO SWIM RELAYS; Wins 400 and 1,000 in First Annual Meet in Home Pool--Callahan Is Star OHIO STATE FIRST IN 300 Neunzig, McKee, Johnson Score in 3:00.3-Trenton High, St. Francis Prep Triumph Buckeyes Increase Lead Rutgers Cubs Triumph THE SUMMARIES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ice-frees-canal-boats-nearly-all-east-of-rome-are-now-headed-toward.html | ICE FREES CANAL BOATS; Nearly All East of Rome Are Now Headed Toward This City | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wesleyan-conquers-stevens-tech-nine-opens-drive-with-84-victory-at.html | WESLEYAN CONQUERS STEVENS TECH NINE; Opens Drive With 8-4 Victory at Hoboken-Sonstroem's Homer Cleans Bases | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ohio-wesleyan-victor-defeats-west-virginia-129-as-thomas-halts.html | OHIO WESLEYAN VICTOR; Defeats West Virginia, 12-9, as Thomas Halts Rally in 9th | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lorraine-seibert-engaged.html | Lorraine Seibert Engaged | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/perry-tops-vines-63-63-pro-tennis-series-now-even-at-20-matches.html | PERRY TOPS VINES, 6-3, 6-3; Pro Tennis Series Now Even at 20 Matches Each | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cuban-schools-shun-politics-havana-university-once-revolt-center.html | CUBAN SCHOOLS SHUN POLITICS; Havana University, Once Revolt Center, Reopens in a Spirit of Compromise Students in Prison Change in Tactics CUBAN STRONG MAN | True | By J. D. Phillips | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lepers-slain-in-china-after-soldiers-ruse-massacre-at-yeungkong.html | LEPERS SLAIN IN CHINA AFTER SOLDIERS' RUSE; Massacre at Yeungkong Indicates Troops Cohcentrated Victims by Paying Money | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fugitive-and-ostend-will-start-in-middleburg-cup-on-saturday-gigolo.html | Fugitive and Ostend Will Start In Middleburg Cup on Saturday; Gigolo, Career and Deflation Also Expected to Compete Over Trying For-Mile Course-Monkton Will Stage 19th Running of Point-to-Point Event Middleburg at Four Miles Fugitive Jumping Well Fine Meet at Camden | True | By Fred van Ness | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fine-gains-chess-advantage-keres-takes-lead-in-margate-chess.html | Fine Gains Chess Advantage; KERES TAKES LEAD IN MARGATE CHESS Estonian Defeats Buerger in Fourth Round, While Fine's Game Is Adjourned ALEKHINE HALTS THOMAS Outmanoeuvres Rival to Win in 33 Moves--Foltys Draws Contest With Tylor Drops to Fourth Place Plays the Black Pieces | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/show-rehearsed-by-junior-league-casting-party-held-to-choose.html | SHOW REHEARSED BY JUNIOR LEAGUE; Casting Party Held to Choose Performer for 'Follies' on April 23 and 24 PROCEEDS FOR CHARITIES Welfare Fund to Be Augmented-Mrs. J. Horton Ijams Is Head of Patronesses | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/women-of-theatre-keep-to-tradition-twelfth-night-club-oldest-of.html | WOMEN OF THEATRE KEEP TO TRADITION; Twelfth Night Club, Oldest of Actresses' Groups, to Give Easter Revel Tonight FOUNDED BY-ALICE FISCHER Event Will Recall Days When John Drew and Mansfield Took Part in Shows Once Used as Stables Twelfth Night Fete | True | By Anne Petersen | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stop-erosion-italian-way-federal-soil-experts-experiment-with-plan.html | STOP EROSION ITALIAN WAY; Federal Soil Experts Experiment With Plan In Minnesota | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/brooklyn-mothers-to-meet.html | Brooklyn Mothers to Meet | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/oxford-and-cambridge-capture-races-on-seine.html | Oxford and Cambridge Capture Races on Seine | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dance-given-for-her.html | DANCE GIVEN FOR HER | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/yale-netmen-halt-navy-grantham-of-losers-takes-first-singles-but.html | YALE NETMEN HALT NAVY; Grantham of Losers Takes First Singles, but Team Bows, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dr-p-e-more-fund-grows-book-collection-endowed-in-memory-of.html | DR. P. E. MORE FUND GROWS; Book Collection Endowed In Memory of Princeton Lecturer | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/boston-symphony-plays-liszt-work-faust-pictures-after-goethe-mark.html | BOSTON SYMPHONY PLAYS LISZT WORK; ' Faust' Pictures After Goethe Mark 50th Anniversary of Composer's Death RULON ROBISON SOLOIST Harvard Glee Club Also Takes Part in the Performance-Koussevitzky Conducts Atones for Neglect Music Expresses Dignity Gretchen Movement Is Poetic Refrain Is Theatrical Glee Club Tone Well Produced | True | By Olin Downes | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/georgetown-hoya-to-issue-in-colors-in-recognition-of-founders-day.html | Georgetown Hoya to Issue in Colors In Recognition of Founders' Day; University's Weekly Is Edited by a Brooklyn Student-Others From This Area Are on the Staff-Interviews With Statesmen and Industrialists Are Recent Features DIRECT GEORGETOWN'S NEWS WEEKLY | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/high-rental-share-taken-by-taxation-northwestern-survey-shows-136.html | HIGH RENTAL SHARE TAKEN BY TAXATION; Northwestern Survey Shows 13.6 Per Cent of Apartment Rentals Goes for Taxes | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/folkmccutcheon.html | Folk-McCutcheon | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/steeleoverlin-title-bout-set.html | Steele-Overlin Title Bout Set | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/found-dead-aboard-ship-philadelphia-woman-is-victim-of-heart-attack.html | FOUND DEAD ABOARD SHIP; Philadelphia Woman Is Victim of Heart Attack on Way to Ireland | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/earlfarrington.html | Earl--Farrington | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sports-in-the-midsouth-race-meets-and-horse-shows-due-at.html | SPORTS IN THE MIDSOUTH; Race Meets and Horse Shows Due at Aiken-- Southern Pines and Augusta Activities SPORTS AT PINEHURST SOUTHERN PINES EVENTS SHOW AT HOT SPRINGS AUGUSTA GARDEN TOUR | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-art-of-the-camera.html | THE ART OF THE CAMERA | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/film-guild-seeks-recognition-again-players-to-renew-demands-at.html | FILM GUILD SEEKS RECOGNITION AGAIN; Players to Renew Demands at Parley Here Today, Backed by Five Other Unions ABOVE 20,000 INVOLVED Extras, Free Lance and 'Bit' Players Would Be the Most Affected by Agreement Unions to Be Represented | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sightless-student-holds-job-onside-night-school-sophomore-is-a.html | SIGHTLESS STUDENT HOLDS JOB ONSIDE; Night School Sophomore Is a Teacher by Day-Knits, Plays Bridge and Writes INTERESTED IN SCULPTURE Studies Pieces at Metropolitan by Touch-Seeks Models of Modern Buildings Studies Sculpture by Touch Uses Stylus and Slate | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sea-resort-horse-show-dates-at-atlantic-city-the-poconos-bermuda.html | SEA RESORT; Horse Show Dates at Atlantic City THE POCONOS BERMUDA RUGBY NASSAU SEASON | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/motor-boating-and-cruising-duval-committee-chairman-mamaroneck-club.html | Motor Boating and Cruising Duval Committee Chairman Mamaroneck Club to Meet | True | By Clarence E. Lovejoy | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/f-dexter-bowker.html | F. DEXTER BOWKER | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/summons-denied-for-garden-head-ticket-broker-charges-col-kilpatrick.html | SUMMONS DENIED FOR GARDEN HEAD; Ticket Broker Charges Col. Kilpatrick Deprives Him of 'Tools of His Trade' BARRED AT BOX OFFICE So Harry Cohen Vainly Raises a Fundamental Issue-Magistrate Biased, His Lawyer Says | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/florida-bar-backs-court-association-votes-124-to-37-against.html | FLORIDA BAR BACKS COURT; Association Votes 124 to 37 Against Roosevelt's Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-york-wins-40-runs-playoff-string-to-4-games11000-see-montreal.html | NEW YORK WINS, 4-0; Runs Play-Off String to 4 Games--11,000 See Montreal Contest N. COLVILLE NETS TWICE His Brother Mac Also Drives Puck Into Cage-Boucher Gets Other Tally PLAY AT GARDEN TUESDAY Blue Shirts to Face Detroit in Opener of 3-Out-of-5 Stanley Cup Series Opener at the Garden New Tactics by Maroons Maroons Gambled, Lost RANGERS TRIUMPH, GAINING CUP ROUND M. Colville FInds Opening Dillon Makes Scoring Play Gracie Leads Maroon Raids | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/epicurean-delights-of-the-80s-to-return-in-a.html | Epicurean Delights of the '80s to Return In a 'New-York-of-50-Years-Ago-Dinner' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/flint-strikes-end-in-g-m-c-plants-15000-will-return-to-work.html | FLINT STRIKES END IN G. M. C. PLANTS; 15,000 Will Return to Work Tomorrow After Agreement Providing Wage Increases MARTIIN GIVES A WARNING He Says Auto Unionists Are Realizing Unauthorized Strikes Injure Their Own Cause Slowing of Production Will End Foundry Is Unable to Open Denies Union Is Communistic Sloan Statements Criticized | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-novel-of-nineteenthcentury-china-son-of-han-by-richard-lapiere.html | A Novel of Nineteenth-Century China; SON OF HAN. By Richard Lapiere. 314 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/will-exhibit-homes-in-garden-show-nearly-all-space-is-taken-for-big.html | WILL EXHIBIT HOMES IN GARDEN SHOW; Nearly All Space Is Taken For Big Exposition Here to Open May 12 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/list-recognition-by-46-steel-firms-lewiss-forces-report-they-are.html | LIST RECOGNITION BY 46 STEEL FIRMS; Lewis's Forces Report They Are Negotiating With 18 Other Producers REJECT IVERSON REFUSAL C. I. O. Will Press for Contract With Mesta Machine Company--Court Victory Is Seen | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/money-isnt-everything-in-travel-how-to-travel-without-being-rich-by.html | Money Isn't Everything in Travel; HOW TO TRAVEL WITHOUT BEING RICH. By William M. Strong. Illustrated. 110 pp. Garden City, N. Y.: Doubleday, Doran & Co. $1.50. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tonnage-is-normal-at-san-francisco-weeks-total-of-3000000-in-and.html | TONNAGE IS NORMAL AT SAN FRANCISCO; Week's Total of 3,000,000, In and Out-Bound, Is the Largest in 6 Months COAST LINE QUITS SERVICE Finds Labor Costs Too High for Regular Traffic to Los Angeles--Resumption Is Possible | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/large-huntington-home-sold.html | Large Huntington Home Sold | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bowie-racing-chart-bowie-entries-oaklawn-park-results-arlington.html | BOWIE RACING CHART; Bowie Entries Oaklawn Park Results Arlington Downs Results Arlington Downs Entries Tanforan Results | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mediumpriced-homes-favored.html | Medium-Priced Homes Favored | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/gym-title-to-pottsville-high.html | Gym Title to Pottsville High | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/louis-stops-two-as-tour-ends.html | Louis Stops Two as Tour Ends | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/play-will-assist-greenwich-house-naughtynaught-taken-over-the-night.html | PLAY WILL ASSIST GREENWICH HOUSE; ' Naughty-Naught' Taken Over the Night of April 12 to Aid Music School FLOOR SHOW TO BE GIVEN Miss Elizabeth N. Lawrence Is in Charge of Committee of Debutantes for Event | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-week-in-science-curing-ills-by-artificial-fever-paresis.html | THE WEEK IN SCIENCE: CURING ILLS BY ARTIFICIAL FEVER; Paresis Treatment Skeptical Doctors The Fever Box Is Used Experiments Described A MACHINE REMEMBERS " Mennoscope" Can Visualize and Keep Records NEWS FOR RHEUMATICS League Presents Conflicting Views of Six Doctors Blondes and Redheads The Plague of Rhumatism Wireless Waves and Fever Boxes Make Electrotherapeutics Respectable--A Machine That Remembers | True | By Waldemar Kaempffert | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mohawk-festival-to-offer-7-plays-coburnsthird-season-at-union-will.html | MOHAWK FESTIVAL TO OFFER 7 PLAYS; Coburns'Third Season at Union Will Comprise Classical and Modern Comedies THEATRE INSTITUTE LINKED Governor Lehman Heads Patrons for Six Summer Weeks of Drama on the Campus | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/100000-soccer-fans-witness-semifinal-round-games-in-scottish-cup.html | 100,000 Soccer Fans Witness Semi-Final Round Games in Scottish Cup Series; CELTIC, ANERDEEN REACH CUP FINAL Turn Back Clyde and Morton by 2-to-0 Scores in the Scottish Competition LEAGUE TEST TO RANGERS Glasgow Club Needs Only One Point for Circuit Honors--Arsenal Gains Arsenal Paces Field | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/citizenship-forum-opens-tomorrow-jewish-womens-council-plans-first.html | CITIZENSHIP FORUM OPENS TOMORROW; Jewish Women's Council Plans First National Institute on 'Making of Americans' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reports-on-mail-frauds-assistant-prosecutor-says-41-of-42-cases.html | REPORTS ON MAIL FRAUDS; Assistant Prosecutor Says 41 of 42 Cases Have Resulted in Convictions | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-century-in-spain-unhappy-spain-by-pierre-crabites-244-pp-baton.html | A Century in Spain; UNHAPPY SPAIN. By Pierre Crabites. 244 pp. Baton Rouye: Louisiana State Inversity Press. $2.50. | True | By Charles Poore | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/woman-struck-by-trolley-car.html | Woman Struck by Trolley Car | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/invade-many-fields-in-family-life-study-new-course-for-florida.html | INVADE MANY FIELDS IN FAMILY LIFE STUDY; New Course for Florida State College for Women Seeks Success in Home-Making | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lady-luck-spreads-wide-her-net-among-americans-she-counts-millions.html | LADY LUCK SPREADS WIDE HER NET; Among Americans She Counts Millions Who Are Willing to Gamble for Stakes High or Low LADY LUCK'S WIDE NET | True | By Aaron Bakst | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/38-pickets-raid-cafe-8-arrested-when-they-refuse-to-leave-brooklyn.html | 38 PICKETS RAID CAFE; 8 Arrested When They Refuse to Leave Brooklyn Eating Place | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/john-a-leverty-bridgeport-pharmacist-was-head-of-municipal-taxation.html | JOHN A. LEVERTY; Bridgeport Pharmacist Was Head of Municipal Taxation Board | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/schirmer-high-gun-at-n-y-a-c-traps-breaks-95-targets-to-carry-off.html | SCHIRMER HIGH GUN AT N. Y. A. C. TRAPS; Breaks 95 Targets to Carry Off Honors-Lawrence and Trahan Win Team Event Scratch Cup to Zilinsk Hunt and Allers in Tie Fincke Takes Extra String | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/aid-living-memorial-to-school-blast-dead-funds-grow-to-build-a.html | AID LIVING MEMORIAL TO SCHOOL BLAST DEAD; Funds Grow to Build a Resort for Crippled Children at Texas Warm Springs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fund-drive-to-honor-dean-maine-scholarship-plan-will-be-tribute-to.html | FUND DRIVE TO HONOR DEAN; Maine Scholarship Plan Will Be Tribute to James N. Hart | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bachelors-first-party-proceeds-from-next-saturdays-event-to-aid.html | BACHELORS' FIRST PARTY; Proceeds From Next Saturday's Event to Aid Children's Home | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/favorites-poll-at-new-rochelle-chief-ambition-of-college-girls-is.html | FAVORITES' POLL AT NEW ROCHELLE; Chief Ambition of College Girls Is 'to Get a Job'--Marriage Their Preferred Profession GONE WITH WIND' WINS Students Pick 'Most' Beautiful, Popular, Brilliant, Optimistic, Witty, Domestic, &c. SELECTED FOR HONORS BY CLASSMATES AT NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/brooklyn-central-takes-swim-title-y-m-c-a-squads-13-points-capture.html | BROOKLYN CENTRAL TAKES SWIM TITLE; Y. M. C. A. Squad's 13 Points Capture Honors in Associated Clubs' Meet WOMEN IN A TRIPLE TIE Dolphins, Dragons, Park Central All Deadlock for Laurels in Columbia Pool THE SUMMIARIES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/florence-festival.html | FLORENCE FESTIVAL | True | RAYMOND HALL. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/school-days-alter-newspaper-habits-test-shows-impartial-and-liberal.html | SCHOOL DAYS ALTER NEWSPAPER HABITS; Test Shows 'Impartial' and 'Liberal' Policies Attract Advanced Students | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/canada-linked-to-two-worlds-geography-or-empirewhich-is-stronger.html | CANADA: LINKED TO TWO WORLDS; Geography or Empire--Which Is Stronger? The recent visit to Washington of two representatives of Canada focuses attention upon the relations between the United states and the Dominion. In the following article Andre Siegfried, French political scientist and author, discusses the forces that make Canada unique among nations and create for her a dual problem A second article by Mr. Siegfried will be published in a later issue. CANADA: LINKED TO OLD WORLD AND THE NEW CANADA'S TWO WORLDS | True | By Andre Siegfried | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/says-wpas-work-is-of-real-value-hopkins-asserts-it-is-demonstration.html | SAYS WPA'S WORK IS OF REAL VALUE; Hopkins Asserts. It Is Demonstration of the Worth of 'Boondoggling' RECORD OF YEAR IS GIVEN 25,486 Miles of Roads Were Built and 117,499 Repaired-4,140 New Buildings | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reid-outpoints-jerome-triumphs-in-eightround-fight-at-the-ridgewood.html | REID OUTPOINTS JEROME; Triumphs in Eight-Round Fight at the Ridgewood Grove | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/when-war-drums-called-us-to-arms-twenty-years-ago-as-war-drums.html | WHEN WAR DRUMS CALLED US; TO ARMS TWENTY YEARS AGO AS WAR DRUMS CALLED | True | By Frederick Palmer | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/average-motorist-tells-his-wants-what-average-driver-wants-how.html | AVERAGE MOTORIST TELLS HIS WANTS; What Average Driver Wants How Polls Are Made Dependability, Economy Lead in Customer Polls--Some Odd Requests | True | By Julian P. Fromer | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/16story-loft-building-planned-in-w-35th-st.html | 16-Story Loft Building Planned in W. 35th St. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/opera-and-concert-activ-ities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/trailing-the-iron-horse-locomotive-fans-with-cameras-make-holiday.html | TRAILING THE IRON HORSE; Locomotive 'Fans' With Cameras Make Holiday With Their Strange Hobby Working on Collections Engine "Autobiographies" Aiding an Old Tradition | True | By John Markland | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/french-see-hope-for-truce-in-spain-push-moves-for-withdrawal-of-for.html | FRENCH SEE HOPE FOR TRUCE IN SPAIN; Push Moves for Withdrawal of Foreigners in Belief This Will Bring the Rebels Around FIND FRANCO FORCE WANES Paris Holds the War Disproves Superiority of Attack and Value of Sudden Blow Put Hope in Armistice FRENCH SEE HOPE FOR TRUCE IN SPAIN French See a Lesson | True | By P. J. Philipwireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/court-reversals.html | COURT REVERSALS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/15yearold-star-takes-dash-title-claire-isicson-conquers-miss.html | 15-YEAR-OLD STAR TAKES DASH TITLE; Claire Isicson Conquers Miss Cottrell in Metropolitan A. A. U. 50-Yard Race BULGER CAPTURES MILE Leads Haggerty in Novice Run at Development Meet-880 Annexed by Amaty | True | By Frank Elkins | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dorothy-thurston-a-bride.html | Dorothy Thurston a Bride | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/matchbooks-in-hobby-show-scouts-to-print-jamboree-paper.html | MATCH-BOOKS IN HOBBY SHOW; SCOUTS TO PRINT JAMBOREE PAPER | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nellis-paintings-to-be-auctioned-works-of-turner-constable-corot.html | NELLIS PAINTINGS TO BE AUCTIONED; Works of Turner, Constable, Corot and Other Artists to Be Sold Thursday OTHER ITEMS INCLUDED Renaissance Tapestries, English and French Furniture and Silver Will Be Offered RARE BOOKS TO BE SOLD Americana and Many First Editions Will Be Offered Wednesday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/france-on-daylight-saving.html | France on Daylight Saving | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cullenmccann.html | Cullen--McCann | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/museum-films-tonight-modern-arts-program-to-include-pictures-of-poe.html | MUSEUM FILMS TONIGHT; Modern Arts Program to Include Pictures of Poe Stories | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/canadian-motor-exxorts-rise.html | Canadian Motor Exxorts Rise | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/gossip-of-the-rialto-miss-jerome-would-take-jane-backentrance-for-a.html | GOSSIP OF THE RIALTO; Miss Jerome Would Take 'Jane' Back?--Entrance for a Genius | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/arrows-win-league-title-also-gain-patrick-hockey-prize-in-beating.html | ARROWS WIN LEAGUE TITLE; Also Gain Patrick Hockey Prize in Beating Curb Exchange, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/edith-m-kavanagh-married-to-joseph-mosenthal-here-bride-is.html | Edith M. Kavanagh Married To Joseph Mosenthal Here; Bride Is Descendant of Samuel Adams and De Witt Clinton-Great-Grandfather, Civil War General, Gave Park to the City | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/orders-550-freight-cars-soo-line-to-use-them-on-wisconsin.html | ORDERS 550 FREIGHT CARS; Soo Line to Use Them on Wisconsin Central-Other Roads to Buy | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/solomon-dinner-guest-political-leaders-of-four-boroughs-honor.html | SOLOMON DINNER GUEST; Political Leaders of Four Boroughs Honor Deputy Controller | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/safety-seen-in-lighting-better-visibility-at-night-called-best.html | SAFETY SEEN IN LIGHTING; Better Visibility at Night Called Best Remedy For Crash Toll The comparative dangers of night as compared with daylight driving are again to the fore. Bright headlights on lighted sections of Westchester parkways have recently been banned. Detroit officials point to the great preponderance of night accidents. Of forty pedestrians killed in Connecticut in January and February, the Governor's Commission of Safety pointed out last week, thirty-four were struck at dusk or after dusk. High-way lighting as a possible solution is discussed in the following article. Secretary Street and Highway Lighting Safety Bureau Many Times as Dangerous Other Hazards, Too The Element of Cost | True | By Edward M. Rice, | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/large-field-follows-meadow-brook-hunt-harvey-dow-gibson-and-harry-t.html | LARGE FIELD FOLLOWS MEADOW BROOK HUNT; Harvey Dow Gibson and Harry T. Peters Leaders-Will Close the Season on Saturday | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/by-wireless.html | BY WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/states-bank-call-issued.html | State's Bank Call Issued | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/spearstrauss.html | Spear-Strauss | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mayor-orders-end-of-penny-candy-racket-encourages-gambling-in.html | Mayor Orders End of Penny Candy 'Racket'; Encourages Gambling in Children, He Says | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/problem-in-garden-design-by-clever-treatment-a-formal-plan-is-made.html | PROBLEM IN GARDEN DESIGN; By Clever Treatment a Formal Plan Is Made to Fit Into an Irregular Plot | True | By Amelia Leavitt Hill | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/properties-sold-in-three-boroughs-investors-buy-apartments-in-the.html | PROPERTIES SOLD IN THREE BOROUGHS; Investors Buy Apartments in the Yorkville and Lower East Side Areas DOWNTOWN FACTORY DEAL Makers of Tobacco Casings Buy Water Street Building-Brooklyn Plant Sold | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/home-study-finds-costs-are-rising-dwelling-in-4350-price-class-with.html | HOME STUDY FINDS COSTS ARE RISING; Dwelling in $4,350 Price Class With Five Rooms Most Popular With the Buyers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/striking-boys-parade-chicago-police-bar-meeting-at-western-union.html | STRIKING BOYS PARADE; Chicago Police Bar Meeting at Western Union Office | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/2-of-black-legion-convicted-of-plot-michigan-jury-decides-they.html | 2 OF BLACK LEGION CONVICTED OF PLOT; Michigan Jury Decides They Conspired to Kill W. W. Voisine, Foe of Terrorists TO BE SENTENCED APRIL 10 Pair Face 5 Years in Prison--46 Held Guilty Since Society First Was Accused | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/newark-mortgage-conference.html | Newark Mortgage Conference | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/harriet-armstrong-mahar-wed.html | Harriet Armstrong Mahar Wed | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/airways-complete-deal-with-portugal-pan-american-and-the-british.html | AIRWAYS COMPLETE DEAL WITH PORTUGAL; Pan American and the British Imperial Services Obtain Rights on Atlantic | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/petrassis-psalm-ix.html | PETRASSI'S 'PSALM IX' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rutledgerichardson.html | Rutledge-Richardson | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/in-the-weeks-reports-showers-at-service-station-pontiac-essay.html | IN THE WEEK'S REPORTS; Showers at Service Station Pontiac Essay Contest | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/building-new-rochelle-theatre.html | Building New Rochelle Theatre | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nippon-and-the-world-film-mart.html | NIPPON AND THE WORLD FILM MART | True | By Burton Crane | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, APRIL 4 MONDAY, APRIL 5 THURSDAY, APRIL 8 TUESDAY, APRIL 6 FRIDAY, APRIL 9 WEDNESDAY, APRIL 7 SATURDAY, APRIL 10 SUNDAY, APRIL 11 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lighting-in-homes-taken-up-by-clubs-studies-in-sight-conservation.html | LIGHTING IN HOMES TAKEN UP BY CLUBS; Studies in Sight Conservation Arouse Wide Interest in Illumination Problems EXPERT ADVICE AVAILABLE Permanent Institutes Set Up to Guide Home-Makers on Lamp Distribution Three Leaders Cited Experts Help Solve Problems Consultant in Lighting | True | By Elizabeth la Hines | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/deep-snow-to-enhance-middlebury-sugaroff.html | Deep Snow to Enhance Middlebury Sugar-Off | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sweet-briar-plans-an-elizabethan-fete-students-will-become.html | SWEET BRIAR PLANS AN ELIZABETHAN FETE; Students Will Become Villagers, Strolling Players, &c., for the Annual May Day Festival | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-odyssey-of-an-irishman-oliver-st-john-gogartys-reminiscences.html | THE ODYSSEY OF AN IRISHMAN; Oliver St. John Gogarty's Reminiscences Cover a Lively Epoch AS I WAS GOING DOWN SACKVILLE STREET. By Oliver St. John Gogarty. Illustrated. 342 pp. New York: Reynal & Hitchcock. $3.50. The Odyssey of an Irishman | True | By Horace Reynolds | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-divide-estate-in-bergen-county-allison-holdings-of-700-acres.html | TO DIVIDE ESTATE IN BERGEN COUNTY; Allison Holdings of 700 Acres Will Be Sold Through the Joseph P. Day Agency | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/board-hits-snag-on-bootleg-coal-solution-is-delayed-as-illicit.html | BOARD HITS SNAG ON BOOTLEG COAL; Solution Is Delayed as Illicit Pennsylvania Trade Runs to $20,000,000 a Year Earle's Warning Is Recalled 20,000 in the "Industry" A TOUGH JOB FOR PENNSYLVANIA | True | By Charles G. Miller | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/liedown-sheriff-paid-oklahoman-gets-march-salary-and-says-he-is-on.html | LIE-DOWN' SHERIFF PAID; Oklahoman Gets March Salary and Says He Is 'On Top' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nation-will-honor-army-this-week-20th-anniversary-of-entrance-of-u.html | NATION WILL HONOR ARMY THIS WEEK; 20th Anniversary of Entrance of U. S. Into War Also Will Be Observed Tuesday PARADE HERE SATURDAY 22,000 Will March in Upper Fifth Avenue as Climax to City Celebration Letter From the President Views of Admiral Belknap Grand Marshal of Parade NATION WILL HONOR ARMY THIS WEEK Pastors to Take Part | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/caddies-demands-met-after-30minute-strike.html | Caddies' Demands Met After 30-Minute Strike | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/princeton-head-to-speak-here.html | Princeton Head to Speak Here | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/women-in-mexico-will-vote-today-they-will-cast-first-ballots-in.html | WOMEN IN MEXICO WILL VOTE TODAY; They Will Cast First Ballots in Primaries of the National Revolutionary Party POLLS ALSO IN COLOMBIA Vote There for Legislatures and Federal House May Decides Liberal Presidential Choice Barred From July Elections Colombians Vote Today | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/john-biggs-sr-father-of-judge-biggs-was-son-of-46th-governor-of.html | JOHN BIGGS SR.; Father of Judge Biggs Was Son of 46th Governor of Delaware | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/peekskill-will-vote-on-officers-april-13-village-president-and.html | PEEKSKILL WILL VOTE ON OFFICERS APRIL 13; Village President and Three Trustees to Be Elected-New Fire House Planned | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/japans-revised-policy-in-china-faces-a-test-new-tactics-of.html | JAPAN'S REVISED POLICY IN CHINA FACES A TEST; New Tactics of Conciliation in Asia May Be Reversed or Strengthened By Outcome of Poll April 30 State of "Mongokuo" Two Points in Policy" Words of Praise Words of Praise Military Expenditures SEEKING MORE ARMS | True | By Sterling Fisher Jr. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/braddock-inspects-training-sites-on-automobile-trip-of-300-miles.html | Braddock Inspects Training Sites On Automobile Trip of 300 Miles; Champion Visits Prospective Camps Near Chicago With Manager, but Choice Is Deferred-Leaves Today for Roughing Campaign in Wisconsin-Ticket Prices Are Approved Boxing Not in Plans Arranges Radio Details | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/future-veterans-give-up-trenches-college-satirists-of-bonus-brigade.html | FUTURE VETERANS GIVE UP TRENCHES; College Satirists of Bonus Brigade Abandon Campaign-44 Cents in Debt FIND RIVALS TOO SHREWD U. S. Treasury Not Big Enough to Pay Off Both the Groups, Princeton Sponsors Say Unable to Resume Activity Speedy Response to Idea | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-listener-turns-critic-federal-theatre-project-applauded-for.html | THE LISTENER TURNS CRITIC; Federal Theatre Project Applauded for Drama, "Tragedy of Man" | True | Dr. VICTOR OLSA.ROBERT NATHAN. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/homes-sold-in-flatbush.html | Homes Sold in Flatbush | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dorothy-devereaux-is-bride-of-w-h-ryan-married-to-son-of-former.html | DOROTHY DEVEREAUX IS BRIDE OF W. H. RYAN; Married to Son of Former Head of the Education Board in Jamaica Church Ceremony | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/aides-are-chosen-for-twilight-fete-tea-dance-wednesday-to-get-funds.html | AIDES ARE CHOSEN FOR TWILIGHT FETE; Tea Dance Wednesday to Get Funds for the Community House of West 63d St. CENTER HELPS CHILDREN It Also Conducts Classes for Adults-Mrs. Elwood Horton Is Chairman for Event PLAN BENEFITS Miss Miriam Harriet Brown | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-haven-would-drop-sections.html | New Haven Would Drop Sections | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/brightmartin.html | Bright-Martin | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hunter-library-too-small-for-its-5000-daily-users.html | Hunter Library Too Small For Its 5,000 Daily Users | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/classics-contest-begins-saturday-200-students-will-compete-for.html | CLASSICS CONTEST BEGINS SATURDAY; 200 Students Will Compete for Two-Team Trophies and Interscholastic Medals 1936 VICTORS TO APPEAR Madison High and the Fordham College High Entrants Will Take Part at N. Y. U. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/indias-new-crisis-worries-britain-selfrule-party-big-victor-in.html | INDIA'S NEW CRISIS WORRIES BRITAIN; Self-Rule Party, Big Victor in Provincial Elections, Refuses To Cooperate as Constitution Goes Into Effect All India" Nearer Fights in Provinces Machine Methods Used Clash on Reserve Powers THE FAR EAST PICTURE SHOWS A SHRUNKEN CHINA HIS INFLUENCE FELT | True | By P. W. Wilson | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/art-teachers-urged-to-war-on-litter-up-to-them-to-end-unsightly.html | ART TEACHERS URGED TO WAR ON LITTER; Up to Them to End Unsightly Cities and Rural Sections, Educator Asserts | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/browncurrey.html | Brown-Currey | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/st-johns-downs-wagner-by-13-to-1-climaxes-batting-drive-with-six.html | ST. JOHN'S DOWNS WAGNER BY 13 TO 1; Climaxes Batting Drive With Six Runs in Fifth Inning on Loser's Diamond THREE HITS FOR SALERNO Sets Pace for Winning Side--Three Redmen Pitchers Allow Only Five Blows | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ceases-giving-diplomas-rochester-a-and-m-institute-will-issue.html | CEASES GIVING DIPLOMAS; Rochester A. and M. Institute Will Issue Credentials Instead | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/business-index-unchanged-increases-recorded-by-five-of-components.html | BUSINESS INDEX UNCHANGED; Increases Recorded by Five of Components in Week Fail to Offset Losses of Two Others | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/-deep-summer-and-some-other-recent-works-deep-summer-by-gwen.html | " Deep Summer" and Some Other Recent Works; DEEP SUMMER. By Gwen Bristow. 329 pp. New York: Thomas Y. Crowell Company. $2. Comedy of Errors LIGHT WOMAN. By Zona Gale. 221 pp. New York: D. Appleton-Century Company. $2. Russia, 1905 PEACE IS WHERE THE TEMPEST'S BLOW. By Valentine Kataev. Translated by Charles Malamuth. 341 pp. New York: Farrar & Rinehart. $2.50. Now That April's Here THE FRIENDLY TREE. By Cecil Day-Lewis. 288 pp. New York: Harper & Brothers. $2.50. Latest Works of Fiction Pilgrim in Gotham THE GODS ARRIVE. By Grant Lewi Philadelphia: J. B. Lippincott Company $2.50. Latest Works of Fiction Gentlemen, the Queen! QUEEN'S FOLLY. By Elswyth Thane. 287 pp. New York: Harcourt, Brace & Co. $2.50. A Million to Spend A MAN THERE WAS. By Agnes Louise Provost. 319 pp. Philadelphia: Macrae-Smith Company. $2. Light and Fantastic GOOD OLD JACK. By Eric Hatch. 303 pp. Boston: Little, Brown & Co. $2. Latest Works of Fiction Looted Gold Fighting Ranchers A Range Detective | True | MARGARET WALLACEEDITH H. WALTON.ALFRED KAZIN.FRED T. MARSH.ALFRED KAZIN.JANE SPENCE SOUTHRON.BEATRICE SHERMAN.E. C. BECKWITH.G. W. HARRIS. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/-capri-dinner-dance-to-be-held-thursday-la-margherita-society.html | ' CAPRI' DINNER DANCE TO BE HELD THURSDAY; La Margherita Society Arranges the Event to Observe Its First Anniversary | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/capitals-big-show-washington-cherry-blossom-week-which-begins.html | CAPITAL'S BIG SHOW; Washington Cherry Blossom Week, Which Begins Tomorrow, Draws Many Visitors Special Illumination A Treasured Letter | True | By Leila Pier King | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reception-thursday-will-mark-opening-of-englishspeaking-unions-new.html | Reception Thursday Will Mark Opening Of English-Speaking Union's New Home | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/german-freighter-sends-s-o-s-all-day-borkum-3670ton-vessel-is.html | GERMAN FREIGHTER SENDS S O S ALL DAY; Borkum, 3,670-Ton Vessel, Is Foundering in Mid-Atlantic With Steering Gear Gone RESCUE CRAFT DAMAGED Zealandic, British Ship, Reports She Is Unable to Aid Until 'Weather Moderates' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/in-preparation-for-another-coronation-chamberlain-at-helm.html | IN PREPARATION FOR ANOTHER CORONATION; Chamberlain at Helm Opposition Is Weak Policy Is Likely to Remain as It Is Policy Lacks Clarity | True | By Harold Callender | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/leaders-to-honor-childrens-bureau-dinner-at-capital-on-thursday.html | LEADERS TO HONOR CHILDREN'S BUREAU; Dinner at Capital on Thursday Will Celebrate 25th Anniversary of Federal Agency BORAH TO HEAD SPEAKERS Senator Sponsored Bill Creating the Bureau, Originally Suggested by Miss Wald Bureau Suggested by Miss Wald Work to Be Described | True | By E. Shirley Enochs | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/president-not-to-call-arms-conference-now-reported-plan-for-world.html | PRESIDENT NOT TO CALL ARMS CONFERENCE NOW; Reported Plan For World Gathering in Copenhagen Brings a Quick Denial From the White House TIME SEEMS NOT TO BE RIPE Powers' Rearmament Plans The Neutrality Laws Some Probable Arguments Our International Record A YACHTSMAN IN THE DOLDRUMS | True | By Edwin L. James | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/braille-transcribers-rushed.html | Braille Transcribers Rushed | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reports-gain-in-telephones.html | Reports Gain in Telephones | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tells-of-exploits-as-rebel-deserter-h-a-mcdaniel-was-sentenced-to.html | TELLS OF EXPLOITS AS REBEL DESERTER; H. A. McDaniel Was Sentenced to Be Shot but Finally Was Pardoned After Jail Term SAW MANY DIG OWN GRAVES Says He Wandered 40 Miles ir Spain, Guided Only by Stars, in an Effort to Escape DENIES RELIGIOUS ISSUE Here as Sailor, He Says He Found Civilians in Insurgent Area Hostile to Soldiery Eloquent About the Food Sailed With a Companion TELLS OF EXPLOITS AS REBEL DESERTER Caught by Civil Guards Repudiated Irish Brigade Loyalist Equipment Bad Irish Are "Fed Up" | True | By Colin S. McLlaren | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rebel-raid-reported-on-ceuta-morocco-bombing-of-their-own-position.html | REBEL RAID REPORTED ON CEUTA, MOROCCO; Bombing of Their Own Position Lends Credence to Stories of Anti-Franco Revolt | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/andrew-ross-retired-superintendent-of-lehigh-valley-railroad-was-69.html | ANDREW ROSS; Retired Superintendent of Lehigh Valley Railroad Was 69 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/platak-agnin-wins-handball-honors-beats-atcheson-2113-216-and.html | PLATAK AGAIN WINS HANDBALL HONORS; Beats Atcheson, 21-13, 21-6, and Captures U. S. Title for the Third Year in, Row ALSO SCORES IN DOUBLES Pairs With Weiller to Conquer Gordon and Berry, 1936 Champions, in Final Too Fast and Too Strong Winners Gain Revenge | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/soviet-envoy-ridicules-bid-to-trotsky-inquiry.html | Soviet Envoy Ridicules Bid to Trotsky Inquiry | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/circus-arks-here-with-a-sick-giraffe-dexter-fellows-that-breath-of.html | CIRCUS 'ARKS' HERE WITH A SICK GIRAFFE; Dexter Fellows, That Breath of Spring, Diagnoses Illness as Tonsillitis, Not Mal de Mer | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bridals-in-britain-of-interest-here-constance-masirevich-to-be-wed.html | BRIDALS IN BRITAIN OF INTEREST HERE; Constance Masirevich to Be Wed April 22 to Count Hans Seherr-Thoss HIS MOTHER AN AMERICAN Earl Beatty, Son of Admiral, Will Marry Mrs. Dorothy Sands April 21 Earl Beatty to Wed April 21 Miss Archer-Shee's Plans Margaret Savage Plans Bridal Other Weddings Planned | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/noel-coward-presents-the-design-for-his-own-living-his.html | Noel Coward Presents the Design for His Own Living; His Autobiography (From Cradle to "Cavalcade") Is Practically a Treatise on Amiability PRBSENT INDICATIVE. An Autobiography by Noel Coward. 357 pp. Garden City, N. Y.: Doubleday, Doran & Co. $3. Noel Coward | True | By Lewis Nichols | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/landmarks-that-pass-pariss-high-eiffel-tower-may-go-the-way-of-the.html | LANDMARKS THAT PASS; Paris's High Eiffel Tower May Go the Way of the Trocadero For Sentiment Alone China's Venerable Wall | True | By Diana Martin | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/results-in-playoffs.html | Results in Play-Offs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/germans-to-resist-south-african-move-settlers-plan-to-boycott.html | GERMANS TO RESIST SOUTH AFRICAN MOVE; Settlers Plan to Boycott Courts and Petition League About the Anti-Nazi Decree | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wheeler-assails-copper-cut-drive-warns-that-roosevelt-plan-to-curb.html | WHEELER ASSAILS COPPER CUT DRIVE; Warns That Roosevelt Plan to Curb Buying Would Throw Miners Out of Work CITES AFRICA SLAVE LABOR Senator Says Montana Mines H Cannot Pay Present Scale With Market Price 8 or 9c Sees Wage Scale Endangered Pay Hinges on Metal Prices Says Public Does Not Know Costs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/marks-85th-year-of-mills-college-dinner-here-wednesday-will-be-link.html | MARKS 85TH YEAR OF MILLS COLLEGE; Dinner Here Wednesday Will Be Link in Long Chain of Alumnae Rallies Evolved Fromm Gold Rush Pioneers Recalled | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/margaret-wheeler-a-bride.html | Margaret Wheeler a Bride | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/children-of-the-soviet.html | CHILDREN OF THE SOVIET | True | By Orrin E. Dunlap Jr. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/spelling-drill-held-wasted-time-machine-age-has-lessened-need-for.html | SPELLING DRILL HELD WASTED TIME; Machine Age Has Lessened Need for Correct Writing, Speech Expert Declares PRONUNCIATION STRESSED Mrs. Zimmerman Asserts It Is More Important Today to Know How to Speak Correctly Need for Spelling Lessens Difficulties of Judging | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hartford-to-vote-on-revision-bills-first-of-those-to-modernize.html | HARTFORD TO VOTE ON REVISION BILLS; First of Those to 'Modernize' State Government Up in the Assembly This Week Other Bills Studied Some Units May Stay | True | By R. D. Byrnesspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/phillipsisaacs.html | Phillips-Isaacs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fast-dash-by-hoag-helps-yanks-score-pinch-runner-tallies-from.html | FAST DASH BY HOAG HELPS YANKS SCORE; Pinch Runner Tallies From Second on Infield Out to Beat New Orleans, 6-5 FAST DASH BY HOAG HELPS YANKS SCORE Victory Seventh in Row Yankees' Batting Weak DiMaggio Takes a Rest | True | By James P. Dawsonspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tang-hao-victor-in-peke-division-mrs-austins-entry-defeats-hans-tas.html | TANG HAO VICTOR IN PEKE DIVISION; Mrs. Austin's Entry Defeats Hans Tas Min, Kennelmate, at Chicago Dog Show MERRYMAN HEADS BEAGLES Foxcatcher Champion Triumphs Over Cranbrook Padgett and Seibold Glory BEST OF BREED AWARDS | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-seasons-fashion-high-spots-are-imported-from-paris-by-new-york.html | THE SEASON'S FASHION HIGH SPOTS ARE IMPORTED FROM PARIS BY NEW YORK; Wireless From Paris A WIDE DIVERSITY IN SKIRTS Molded Lines for Sophisticated Women -- Full Hems for Dancing and Dining The Classic Vionnet Anything Goes THE ACCESSORY CONTRIBUTION The Parisienne Who Has Few Clothes Carefully Selects Her Accessories Alpaca and Grosgrain On the Shoulders | True | By Virginia Pope | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/troth-announced-of-barbara-allen-brooklyn-girl-will-be-wed-to.html | TROTH ANNOUNCED OF BARBARA ALLEN; Brooklyn Girl Will Be Wed to Richard Zellner, It Is Announced at a Tea | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/takes-bartholomew-boy-aunt-legally-adopts-film-star-in-los-angeles.html | TAKES BARTHOLOMEW BOY; Aunt Legally Adopts Film Star in Los Angeles Court | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/copper-off-hard-abroad-london-reports-a-30point-fall-in.html | COPPER OFF HARD ABROAD; London Reports a 30-Point Fall in Electrolytic Prices to 16.075c | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/leaders-diagnose-ills-of-medicine-2100-submit-views-in-survey.html | LEADERS DIAGNOSE ILLS OF MEDICINE; 2,100 Submit Views in Survey, Conducted by Foundation Created by E. W. Bok A MONUMENTAL REPORT Covers Every Shade of Opinion on Whether Present System Should Be Changed NO CONCLUSIONS DRAWN Aim Is to Analyze Profoundly, and Without Reserve the Entire Structure of Profession Foreword by Judge Bok Replies Are Singularly Sincere" LEADERS DIAGNOSE ILLS OF MEDICINE Some of Questions Discussed Question of Adequate Care Ten Outstanding Principles | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/y-m-h-a-squad-to-practice.html | Y. M. H. A. Squad to Practice | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/party-for-betrothed-couple.html | Party for Betrothed Couple | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/large-food-group-to-fight-attacks-leading-producers-plan-drive-to.html | LARGE FOOD GROUP TO FIGHT ATTACKS; Leading Producers Plan Drive to Inform All Consumers About Vital Issues TO CHECK RETAIL TRENDS Manufacturers' Seal Is Proposed to Protect National Brands, Paul S. Willis Says Will Meet Criticism Will Publicize Brands' Merits | True | By Charles E. Egan | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/events-of-interest-in-shipping-world-nieuw-amsterdam-to-carry.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nieuw Amsterdam to Carry 300-Ton Air-Conditioner, the Largest Afloat CORONATION COSTS SCORED Agents Blame High Charges for Slump in Sookings--249 Vessels Being Built Here Coronation Prices Out Bookings Gdynia Operating 55 Ships German Visitors Here Eastern Line Terminal at Halifax 249 Ships Under Construction | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wins-341-judgment-because-king-quit-ontario-painters-suit-would.html | WINS $341 JUDGMENT BECAUSE KING QUIT; Ontario Painter's Suit Would Have Been Too Late But for George VI's Birthday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rainproof-labels-for-the-garden-easily-prepared-at-home-they-are.html | RAINPROOF LABELS FOR THE GARDEN; Easily Prepared at Home, They Are Inconspicuous and Outlast the Ordinary Wood Type | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plan-local-schedules-air-lines-to-use-smaller-planes-for.html | PLAN LOCAL SCHEDULES; Air Lines to Use Smaller Planes for Feeders--Rates Equalized Local Feeder Service Joint Effort. on Research See Increased Traffic | True | By Leo A. Kieran | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hartwick-college-honors-burroughs-institution-sets-aside-for-him.html | HARTWICK COLLEGE HONORS BURROUGHS; Institution Sets Aside for Him First Place in Its Proposed Hall of Fame. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-superior-wins-crosscountry-race-baetjers-mare-first-by-head-in.html | MISS SUPERIOR WINS CROSS-COUNTRY RACE; Baetjer's Mare First by Head in Junior Chase--Red Imp Killed, Six Riders Fall | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/danish-king-to-mark-25th-year-of-reign-vast-celebration-arranged.html | DANISH KING TO MARK 25TH YEAR OF REIGN; Vast Celebration Arranged for Christian for May 15-U. S. to Hear Event Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/governor-cross-at-75-hails-the-new-order-he-feels-that-change-is.html | GOVERNOR CROSS, AT 75, HAILS THE NEW ORDER; He Feels That Change Is Bound to Come And Thinks It Is Better to Go Forward GOVERNOR CROSS HAILS CHANGE | True | By L. B. Robbins | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/loel-guinnesses-end-yacht-trip-cross-to-london-in-atlantis-after.html | LOEL GUINNESSES END YACHT TRIP; Cross to London in Atlantis, After Wedding Tour in the United States LORD MOUNTBATTEN HOST Gives Luncheon Party for Mary Pickford and Buddy Rogers--E. A. Hurds on Visit Americans at Boat Races William M. Evins Jr. on Visit | True | By Nan Scarboroughwireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/urges-power-to-stabilize-wallace-says-government-command-might-end.html | URGES POWER TO STABILIZE; Wallace Says Government Command Might End Depressions | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/samuel-nelson.html | SAMUEL NELSON | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/busonis-doktor-faust.html | BUSONI'S 'DOKTOR FAUST' | True | By F. Bonavia | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dancer-is-killed-in-an-8story-fall-she-may-have-plunged-through.html | DANCER IS KILLED IN AN 8-STORY FALL; She May Have Plunged Through Window While Arranging Curtains, Detective Says | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/36-enter-bridge-match-masters-national-championship-to-start.html | 36 ENTER BRIDGE MATCH; Masters' National Championship to Start Tomorrow | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/theatre-benefit-to-help-children-performance-of-miss-quis-or-april.html | THEATRE BENEFIT TO HELP CHILDREN; Performance of 'Miss Quis' or April 29 Will Aid Home and Summer Camp MRS. E. W. SAUNDERS HEAD Event Marks 101st Anniversary of Society for Relief of Half Orphans and Destitute AMONG THOSE ACTIVE IN COMING STAGE BENEFITS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mary-piel-engaged-to-william-eward-new-york-and-salisbury-girl.html | MARY PIEL ENGAGED TO WILLIAM E.WARD; New York and Salisbury Girl Betrothed to Son of Port Chester Couple WEDDING WILL BE IN MAY Prospective Bride Has Attended the American Academy of Dramatic Arts | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/coat-label-sales-dip.html | Coat Label Sales Dip | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chemists-plan-to-erect-250000-brooklyn-plant.html | Chemists Plan to Erect $250,000 Brooklyn Plant | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/women-voters-prepare-for-jury-service-with-supreme-court-judge-as.html | Women Voters Prepare for Jury Service With Supreme Court Judge as Their Tutor | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/television-prices-drop-important-market-factors.html | TELEVISION PRICES DROP; Important Market Factors | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/girl-15-sued-for-divorce-agrees-to-move-out-of-husbands-house-and.html | GIRL, 15, SUED FOR DIVORCE; Agrees to Move Out of Husband's House and Defend Case | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/companys-forms-cabinet-he-acts-as-dissension-in-catalonia-thwarts.html | COMPANYS FORMS CABINET; He Acts as Dissension in Catalonia Thwarts Tarradellas | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/agreement-ends-ford-plant-strike-company-officials-and-union-leader.html | AGREEMENT ENDS FORD PLANT STRIKE; Company Officials and Union Leader Fly Together to Kansas City for Talks MEN FIRST DROP SIT-DOWN March From Factory After 24 Hours-Accord Bars Discrimination in Layoffs Will Aid Indiana Parleys Men March Froom Plant Official Calls Lay-Off Normal | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-york-to-keep-davis-cup-match-forest-hills-remains-venue-for.html | NEW YORK TO KEEP DAVIS CUP MATCH; Forest Hills Remains Venue for American Zone Final-Philadelphia Bid Fails. STRESS SEATING CAPACITY Wishes of Australia Followed, Executive Committee of U. S. L. T. A. Points Out Public Interest Served Source of the Statement NEW YORK TO KEEP DAVIS CUP MATCH Protested Last Year Endorsed the Selection | True | By Allison Danzig | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/clinics-to-be-aided-by-a-charity-ball-osteopathic-society-and.html | CLINICS TO BE AIDED BY A CHARITY BALL; Osteopathic Society and Women's Auxiliary Sponsor the April 26 Event at Waldorf | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/537000000-loans-for-home-repairs-fha-estimates-total-spent-for.html | $537,000,000 LOANS FOR HOME REPAIRS; FHA Estimates Total Spent for Modernization Was $2,000,000,000 1,000,000 HOUSES ALTERED Title I of Housing Act, Which Expired April 1, Was in Force Nearly Three Years Johns-Manville Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-plane-service-to-start-tomorrow-floyd-bennett-field-will-be.html | NEW PLANE SERVICE TO START TOMORROW; Floyd Bennett Field Will Be Used for First Time in Regular Trips to and From Boston | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/slayer-in-georgia-makes-6th-escape-breaks-out-of-prison-camp-with-8.html | SLAYER IN GEORGIA MAKES 6TH ESCAPE; Breaks Out of Prison Camp With 8 Other Convicts, Some in Ankle Chains BLOODHOUNDS ON TRAIL They Take to Differing Trails--Smuggled Saws and Files and Blanket Ropes Used | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/pacific-air-link-hailed-new-zealand-sees-new-trade-era-from.html | PACIFIC AIR LINK HAILED; New Zealand Sees New Trade Era From 7,000Mile Clipper Run Contract Extended Tells of Flight First Viewed From Air | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reich-handicapped-in-radio-warfare-she-has-more-to-lose-than-to.html | REICH HANDICAPPED IN RADIO WARFARE; She Has More to Lose Than to Gain by Interchange of Hostile Broadcasts PEACE ON AIR IS HER AIM An Anti-Soviet Program Nazis at Disadvantage | True | By Albion Rosswireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/eleanor-t-adams-to-wed-in-summer-vassar-graduate-affianced-to.html | ELEANOR T. ADAMS TO WED IN SUMMER; Vassar Graduate Affianced to Ulrich Bonnell Phillips, Son of Late Professor | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/an-american-incarnation-for-marshal-ney-mr-legette-blythe-revives.html | An American Incarnation For Marshal Ney; Mr. LeGette Blythe Revives the Belief That Napoleon's Impetuous Marshal Escaped and Came to This Country MARSHAL NEY: A DUAL LIFE. By LeGette Blythe. Illustrated. 356 pp. New York: Stackpole Sons. $3.50. Marshal Ney | True | By L. H. Titterton | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chicago-board-in-90th-year.html | Chicago Board in 90th Year | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/kramer-captures-badminton-crown-triumphs-in-national-finalmrs.html | KRAMER CAPTURES BADMINTON CROWN; Triumphs in National FinalMrs. Barkhuff Wins Twice--Westport Stars Lose | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wassermanbarnard.html | Wasserman-Barnard | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/marion-burbank-feted-at-a-dance-dr-and-mrs-reginald-burbank-give.html | MARION BURBANK FETED AT A DANCE; Dr. and Mrs. Reginald Burbank Give Supper Event at Home for Debutante Daughter MISS ANNE FINCH HONOREC She and Miss Burbank Guests at Dinner at Home of Parents, Justice and Mrs. Finch GIRLS WHO WERE HONORED AT TWO PARTIES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/heywoodmeehan.html | Heywood-Meehan | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/births.html | Births | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/william-field-shay.html | WILLIAM FIELD SHAY | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/pitchers-show-form-as-fordham-nine-takes-measure-of-st-peters-team.html | Pitchers Show Form as Fordham Nine Takes Measure of St. Peter's Team; FORDHAM SUBDUES ST. PETER'S, 7 TO 2 Opens Campaign With Victory Over New Jersey Team in Game on Rose Hill RAMS' HURLERS DO WELL Four Who See Action Limit the Peacocks to Three Hits--2,000 Watch Contest Losers Score in Sixth Palau Advances a Base | True | By Thomas J. Deegan | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/r-werrenrath-jr-is-engaged-to-wed-son-of-the-baritone-will-marry.html | R. WERRENRATH JR. IS ENGAGED TO WED; Son of the Baritone Will Marry Elizabeth Imbrie, Daughter of Newburgh Pastor | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-national-labor-laws-pondered-now-its-hughes-over-the-white.html | NEW NATIONAL LABOR LAWS PONDERED; NOW IT'S "HUGHES OVER THE WHITE HOUSE" Fresh Efforts Are Under Way at Washington to Deal With The Problems of Minimum Wages and Child Labor Explanation Given Child-Labor Problem Vandenberg's Proposal Wheeler-Bacon Bills Keating's View FOES OF CHILD LABOR | True | By Louis Stark | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ancient-art-copies-here-drawings-of-20000yearold-african-paintings.html | ANCIENT ART COPIES HERE; Drawings of 20,000-Year-Old African Paintings to Be Exhibited | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/radios-six-best-nods-of-approval-from-listening-ladieswhy.html | RADIO'S SIX BEST; Nods of Approval From Listening Ladies--Why Headliners Were Skipped 20 POPULAR COMPOSERS IN SYMPHONIC REVIEW | True | By Orrin E. Dunlap Jr. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dividend-by-champion-paper.html | Dividend by Champion Paper | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seagoing-girl-scouts-expand-under-sociologists-program-mrs.html | Seagoing Girl Scouts Expand Under Sociologists' Program; Mrs. Roosevelt, Sir Gerald Campbell and Mrs. Harper Sibley Will Be Speakers at Silver Jubilee Celebration of National Group Here on Friday Evening NATIONAL BOARD MEMBER ADVISES GIRL SCOUTS ON MARITIME GROUP | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/buys-new-riverdale-home.html | Buys New Riverdale Home | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/berhardt-a-tenting-camille.html | BERHARDT, A TENTING CAMILLE | True | By North Bigbee | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/compiling-rent-index-labor-department-bringing-out-new-list-with.html | COMPILING RENT INDEX; Labor Department Bringing Out New List With Realty Help | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/maryland-societys-fete-dinner-april-9-will-hail-the-303d-year-of.html | MARYLAND SOCIETY'S FETE; Dinner April 9 Will Hail the 303d Year of Colony's Founding | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rail-freight-losses-reduced-by-research-packing-and-loading.html | RAIL FREIGHT LOSSES REDUCED BY RESEARCH; Packing and Loading Improvements Outlined by Association of Railroads | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-ds-lippincott-married-at-home-chestnut-hill-girl-becomes-the.html | MISS D.S. LIPPINCOTT MARRIED AT HOME; Chestnut Hill Girl Becomes the Bride of Guy Currier, Son of Boston Woman SISTER MATRON OF HONOR Francis Barton Gummere 3d Is Best Man-Reception Held After the Ceremony | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dance-plans-completed.html | Dance Plans Completed | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/women-in-sports-likes-pairskating-was-not-so-easy.html | Women in Sports; Likes Pair-Skating Was Not So Easy | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/business-conditions-steady-trade-in-general-continues-active-retail.html | BUSINESS CONDITIONS STEADY; TRADE IN GENERAL CONTINUES ACTIVE Retail Sales in Many Sections Fail to Show the Usual After-Easter Decline WHOLESALE ORDERS DROP Labor Trouble in Some Districts Checks Upturn-Gains Sharp on the West Coast RETAIL TRADE ACTIVE HERE Some Seasonal Let-Down Reported in Wholesale Markets PHILADELPHIA TRADE UP Dry Goods Wholesalers' Volume Shows 30% Gain Over 1936 UPWARD TREND IN BOSTON Some Stores Show Bigger Volume Than In Pre-Easter Period CHICAGO BUSINESS ACTIVE Retail Figures Rise at Week-End, Following Post-Easter Lull CLEVELAND GAINS CONTINUE High Level of Trade and Industry Held Somewhat Surprising SALES OFF IN NORTHWEST Snow Flurries and Continued Cold Check Retail Demand in Area STRIKES HIT MIDWEST Unsettled Labor Conditions Retard Business in St. Louis Area KANSAS CITY TRADE AHEAD Bank Clearings and Building in Area Also Show Gains EMPLOYMENT UP IN SOUTH Retail Business Continues Active in the Richmond District BUYING STEADY IN ATLANTA | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/homes-in-demand-in-westchester-dwindling-supply-reported-in.html | HOMES IN DEMAND IN WESTCHESTER; Dwindling Supply Reported in Dwellings of Low and Medium Price Class LARCHMONT HOME IN TRADE Industrial Plot Sold for City of Mount Vernon - Hartsdale and White Plains Deals Mount Vernon Sells Plot Many Home Sales | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nathalie-m-wolff-to-become-a-bride-she-will-be-married-to-john.html | NATHALIE M. WOLFF TO BECOME A BRIDE; She Will Be Married to John Marsh - Announcement Made at a Dinner | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/four-protestant-pastors-arrested-in-hesse-when-church-congress-lets.html | Four Protestant Pastors Arrested in Hesse When Church Congress Lets 2 Swiss Speak | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tenement-committee-to-meet.html | Tenement Committee to Meet | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/contact.html | CONTACT" | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/city-labor-board-gets-1st-case.html | City Labor Board Gets 1st Case | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hopkins-opener-april-17.html | Hopkins Opener April 17 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/wills-for-probate-new-jersey-westchester.html | Wills for Probate; NEW JERSEY WESTCHESTER | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/big-brothers-to-dine-thirtythird-annual-event-of-the-group-to-be.html | BIG BROTHERS TO DINE; Thirty-third Annual Event of the Group to Be Held April 8 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/welsh-miners-wages-up-coal-workers-accept-rises-of-50-cents-to-250.html | WELSH MINERS' WAGES UP; Coal Workers Accept Rises of 50 Cents to $2.50 Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mabel-beiser-married-becomes-bride-in-brooklyn-of-harry-edwin.html | MABEL BEISER MARRIED; Becomes Bride in Brooklyn of Harry Edwin Hamilton | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/says-country-needs-clear-housing-idea-decent-homes-for-every-family.html | SAYS COUNTRY NEEDS CLEAR HOUSING IDEA; Decent Homes for Every Family Held by H. U. Nelson to Be Prime Consideration | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plans-made-at-driving-club-dinner-to-stir-harness-racing-interest.html | Plans Made at Driving Club Dinner To Stir Harness Racing Interest; More Than 200 at Nassau Function Give Assurance That Sport Will Receive Great Impetus-First Matinee Set for Mineola Next Month-Track There To Be Resurfaced A Year of Plans Seek Return of Honors | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/liepmanns-autobiographical-fantasy-nights-of-an-old-child-by-heinz.html | Liepmann's autobiographical Fantasy; NIGHTS OF AN OLD CHILD. By Heinz Liepmann. Translated from the German by A. Lynton Hudson. 260 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | HAROLD STRAUSS. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bay-shore-is-active-many-home-rentals-in-south-shore-areas-of-long.html | BAY SHORE IS ACTIVE; Many Home Rentals in South Shore Areas of Long Island | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-new-leptosyne-or-golden-daisy.html | A NEW LEPTOSYNE, OR GOLDEN DAISY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/alaska-site-may-be-air-base.html | Alaska Site May Be Air Base | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-nancy-noyes-fiancee-of-broker-montclair-and-fishers-island.html | MISS NANCY NOYES FIANCEE OF BROKER; Montclair and Fishers Island Girl Betrothed to Alfred Faris King Jr. JUNE WEDDING PLANNED Prospective Bride Is Graduate of Ethel Walker School-Also Studied in Florence | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/get-159962-from-wpa-new-york-communities-benefit247475-for.html | GET $159,962 FROM WPA; New York Communities Benefit--$247,475 for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/scientists-in-exchange-california-and-british-columbia-astronomers.html | SCIENTISTS IN EXCHANGE; California and British Columbia Astronomers to Switch Posts | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/planetarium-audiences-grow.html | Planetarium Audiences Grow | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/libyas-road-of-empire-italy-completes-her-modern-highway-across-the.html | LIBYA'S ROAD OF EMPIRE; Italy Completes Her Modern Highway Across the Desert Wastes of Africa Communications First Four Buried Cities | True | By Jane Soames | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/advance-in-rotc-at-city-college-members-of-unit-enrolled-in.html | ADVANCE IN R.O.T.C. AT CITY COLLEGE; Members of Unit Enrolled in Military Science Are Named as Officers PROMOTIONS NUMER 129 Walter P. Maiersperger Wins Highest Ranking Post as Colonel of Corps | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bride-14-in-a-cell-sends-husband-love-boston-lawyer-takes-message.html | BRIDE, 14, IN A CELL, SENDS HUSBAND 'LOVE'; Boston Lawyer Takes Message to Youth, Held as Abductor--Tennessee Girl, 13, Wed | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/manhattan-shifts-new-library-site-uptown-college-decides-to-put.html | MANHATTAN SHIFTS NEW LIBRARY SITE; Uptown College Decides to Put $250,000 Building at the Eastern Edge of Campus TO FACE A FORMAL GARDEN Location is on a Hillside-- Ground-Breaking Tentatively Set for May 15 New Site on Hillside Plans for Interior | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/baltimore-y-m-c-a-scores.html | Baltimore Y. M. C. A. Scores | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/large-stock-gifts-listed-by-the-sec-principal-one-in-february-was-s.html | LARGE STOCK GIFTS LISTED BY THE SEC; Principal One, in February, Was Stock in His Company by S. S. Kresge OTHER OPERATIONS GIVEN These Include Acquisitions and Sales-- None Reported in General Motors | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/delay-hotel-peace-pact-detroit-waiters-present-new-demands.html | DELAY HOTEL PEACE PACT; Detroit Waiters Present New Demands Requiring Study | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/silones-novel-about-italy-under-fascism-bread-and-wine-by-ignaio.html | Silone's Novel About Italy Under Fascism; BREAD AND WINE. By Igna??io Silone. Translated from the Italian by Gwenda David and Eric Mosbacher. 319 pp. New York: Harper & Brothers (A Story Press Book). $2.50. | True | By Peter Monro Jack | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/militant-pacifism-voted-by-quakers-roosevelt-is-asked-to-extend.html | MILITANT PACIFISM VOTED BY QUAKERS; Roosevelt Is Asked to Extend 'Good Neighbor' Policy to World to Gain Peace PARLEY OF NATIONS URGED Ten Institutes on International Relations to Be Held This Summer to Foster Amity World Conference Urged Work in Spain Planned | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/alien-actor-ban-about-talked-out-house-committee-is-due-to-vote.html | ALIEN ACTOR BAN ABOUT TALKED OUT; House Committee Is Due to Vote Soon, With Prospects Slim for Dickstein Bill MANY WITNESSES HEARD Concession to Dickstein Bond Might Be Needed Cites Benefits of 1932 Act DISCUSSING ALIEN ACTORS AND SUCH | True | By Harold B. Hinton | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-westchester-order-electric-roads-trustee-must-show-possibility.html | NEW WESTCHESTER ORDER; Electric Road's Trustee Must Show Possibility of Reorganization | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/berlin-boerse-near-a-standstill-again-heavy-industrials-and-other.html | BERLIN BOERSE NEAR A STANDSTILL AGAIN; Heavy Industrials and Other Groups Quiet-Call Money at 3 to 3 1/4 Per Cent Money Steady in London | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/kathryn-rising-navy-mans-bride-married-in-great-barrington-to-lieut.html | KATHRYN RISING NAVY MAN'S BRIDE; Married in Great Barrington to Lieut. Selden Hooper--Home Reception Held | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/court-plan-to-win-farley-forecasts-he-asserts-administration-will.html | COURT PLAN TO WIN, FARLEY FORECASTS; He Asserts Administration Will Have Necessary Votes When Final Test Comes CHEERED IN HOME COUNTY Speaks at Dedication of New Spring Valley Postoffice Before United Party Prediction Is Applauded Rides at Head of Parade Says County Fares Well Farley Repeats Prediction FARLEY DEDICATES A NEW POST OFFICE IN HIS HOME COUNTY | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/gets-air-race-charter-volley-service-to-provide-crew-for-british.html | GETS AIR RACE CHARTER; Volley Service to Provide Crew for British Transatlantic Entry | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/report-to-senate-offers-last-word-for-safety-at-sea-586page.html | REPORT TO SENATE OFFERS 'LAST WORD' FOR SAFETY AT SEA; 586-Page Recommendations of Board of Experts Filed With Draft of Bill FIREPROOF SHIPS IN SIGHT Findings Are Based on Studies Prompted by Morro Castle and Mohawk Disasters Other Members of Board Document of 586 Pages LAST WORD' GIVEN FOR SAFETY AT SEA Non-Combustible Features Safety Appliances | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hoffman-to-address-students-of-traffic-first-class-to-quit-school.html | HOFFMAN TO ADDRESS STUDENTS OF TRAFFIC; First Class to Quit School at Rutgers Will Be Graduated After 2-Week Course | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cornell-captures-indoor-polo-title-beats-army-in-college-final-8.html | CORNELL CAPTURES INDOOR POLO TITLE; Beats Army in College Final, 8 1/2-5 1/2--School Crown Kept by Lawrenceville CORNELL CAPTURES INDOOR POLO TITLE | True | By Robert F. Kelley | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/party-to-aid-hospital.html | Party to Aid Hospital | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/power-sale-fight-irks-sanfrancisco-officials-try-to-delay-court.html | POWER SALE FIGHT IRKS SANFRANCISCO; Officials Try to Delay Court Test by Ickes of Private Use of Hetch Hetchy DISPUTE LAWS MEANING They Contend Contract With Utility Company Does Not Violate Raker Act Ickes Demands Change Bond Issue Defeated | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/king-and-queen-to-see-final.html | King and Queen to See Final | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/italy-discounts-bad-news-in-spain.html | ITALY DISCOUNTS BAD NEWS IN SPAIN | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rising-expenses-cut-loft-income-vacancies-less-but-rental-rates-not.html | RISING EXPENSES CUT LOFT INCOME; Vacancies Less but Rental Rates Not Commensurate With Costs, Says L. R. Spear | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/washington-square-will-retain-old-row-of-private-dwellings-trustees.html | Washington Square Will Retain Old Row of Private Dwellings; Trustees of Sailors' Snug Harbor Will Improve Homes Dating Back a Century or More--'Neighborly Charm' of Block Near Fifth Avenue to Be Preserved Modernization Planned Atmosphere of Serenity Some Houses Occupied Signed Long Leases RETAIN OLD HOMES IN WASHINGTON SQ. | True | By Lee E. Cooper | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/columbia-jester-editor-named.html | Columbia Jester Editor Named | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/i-c-c-cuts-coal-rates-lower-charges-ordered-for-some-shipments.html | I. C. C. CUTS COAL RATES; Lower Charges Ordered for Some Shipments Up-State | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plan-1938-football-game.html | Plan 1938 Football Game | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mclaughlinbisgood.html | McLaughlin-Bisgood | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/police-system-put-on-radio-control-schenectady-will-abolish-pre.html | POLICE SYSTEM PUT ON RADIO CONTROL; Schenectady Will Abolish Pre cincts Tomorrow for a New Type of Auto Patrols NEW RADIO 'STATIC-PROOF' Special 2-Way Equipment Also Is Listener-Proof, Experts Say-- Big Saving Is Foreseen | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/travels-350-miles-by-bicycle.html | Travels 350 Miles by Bicycle | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/small-exchanges-seek-more-trade-outoftown-markets-demand-return-of.html | SMALL EXCHANGES SEEK MORE TRADE; Out-of-Town Markets Demand Return of. Issues Lost to New York Centers INVOKE SEC'S ASSISTANCE Units Seen in Life Struggle in Nets of Two Nation-Wide Ticker Systems Extension of Trading Policy of Stock Exchange SMALL EXCHANGES SEEK MORE TRADE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/jacob-harsen.html | JACOB HARSEN | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hales-son-51-into-court-waltham-man-82-hears-suspended-sentence-for.html | HALES SON, 51, INTO COURT; Waltham Man, 82, Hears Suspended Sentence for Drinking | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/atlantic-freight-rate-up-group-of-lines-announces-10-rise-to.html | ATLANTIC FREIGHT RATE UP; Group of Lines Announces 10% Rise to Eastern Seaboard Ports | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/congress-to-receive-new-bankruptcy-bill-measure-backed-by-credit.html | CONGRESS TO RECEIVE NEW BANKRUPTCY BILL; Measure Backed by Credit Men Proposes Several Revisions of the Present Law | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/merrygoround-of-the-air-april-provides-the-cue-for-new-shifts-in.html | MERRY-GO-ROUND OF THE AIR; April Provides the Cue For New Shifts In Programs Going to London CLOSING PRICES ON W2XAF BALDWIN TO BROADCAST | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/home-aid-anniversary-citys-committee-on-mortgage-relief-3-years-old.html | HOME AID ANNIVERSARY; City's Committee on Mortgage Relief 3 Years Old Tomorrow | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/farmers-back-down-on-mellon-warning-many-in-pennsylvania-sign-a.html | FARMERS BACK DOWN ON MELLON WARNING; Many in Pennsylvania Sign a Document Permitting Use of Their Property | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/home-bridal-held-for-lucy-doheny-granddaughter-of-oil-man-is.html | HOME BRIDAL HELD FOR LUCY DOHENY; Granddaughter of Oil Man Is Married in Los Angeles to Waldeman Van C. Niven | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/police-department.html | Police. Department | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/son-to-mrs-r-m-calfee-jr.html | Son to Mrs. R. M. Calfee Jr. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/martinmacgregor.html | Martin-MacGregor | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/vatable-graham.html | Vatable- Graham | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/influenza-spreads-along-travel-lanes-dr-e-a-ward-tells-osteopaths.html | INFLUENZA SPREADS ALONG TRAVEL LANES; Dr. E. A. Ward Tells Osteopaths Rise in Transportation Has Been Factor in Epidemics | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fatally-stricken-in-cell.html | Fatally Stricken in Cell | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/beiter-urges-saving-of-niagaras-beauty-citing-rock-slides-he-asks.html | BEITER URGES SAVING OF NIAGARA'S BEAUTY; Citing Rock Slides, He Asks Lehman to Back Plan for Conservation Work | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/groups-would-end-school-crowding-three-city-organizations-back.html | GROUPS WOULD END SCHOOL CROWDING; Three City Organizations Back Campbell's Plea for Smaller Classes MORE BUILDINGS SOUGHT. Dr. Wade Shows 14 Are Under Construction and 22 Planned at Cost of $56,000,000 Deficient Housing Blamed Source of Nerve Ailments | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/nuptials-are-held-for-miss-j-a-gibbs-daughter-of-arthur-stanley.html | NUPTIALS ARE HELD FOR MISS J. A. GIBBS; Daughter of Arthur Stanley Gibbs of Upper Montclair Wed to Joseph Du Bois | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/edward-laemmle-film-director-49-nephew-of-carl-laemmle-dies-in.html | EDWARD LAEMMLE; Film Director, 49, Nephew of Carl Laemmle, Dies in Hollywood | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hoeppel-is-paroled-son-held.html | Hoeppel Is Paroled, Son Held | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/n-y-u-varsity-gets-10-in-fourth-to-overwhelm-alumni-team-141.html | N. Y. U. Varsity Gets 10 in Fourth To Overwhelm Alumni Team, 14-1; Undergraduates Show Power at Bat, Herold Leading the Way With Triple and Double--Losers Are Limited to Two Hits--All-Senior Team Starts for the Violet The Box Score Capek Hits Triple Forty-one See Action The Box Score | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-type-crime-in-reich-offender-sentenced-in-berlin-for-acts.html | NEW TYPE CRIME IN REICH; Offender Sentenced in Berlin for Acts Committed in France | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sponsor-of-the-cultural-olympics-fleisher-has-created-a-playground.html | SPONSOR OF THE CULTURAL OLYMPICS; Fleisher Has Created A Playground for Art THE CULTURAL OLYMPICS | True | By S. J. Woolf | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seek-funds-in-spain-wide-interest-shown-in-the-plan-to-carry-on.html | SEEK FUNDS IN SPAIN; Wide Interest Shown In the Plan to Carry On Negotiations | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/random-notes-on-pictures-and-personalities-portrait-of-a-country.html | RANDOM NOTES ON PICTURES AND PERSONALITIES; Portrait of a Country Gentlewoman-The Bucolic Mr. Erwin-Director Tuttle | True | By B. R. Crisler | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/u-of-p-freshmen-to-present-revue-mask-and-wig-sponsors-not-on-your.html | U. OF P. FRESHMEN TO PRESENT REVUE; Mask and Wig Sponsors 'Not on Your Life' in Experimental Hunt for Club Talent | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/marriages.html | Marriages | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bonds-being-paid-before-maturity-sinkingfund-operations-make-total.html | BONDS BEING PAID BEFORE MATURITY; Sinking-Fund Operations Make Total for Week Larger--Industrials Lead | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/brightmanmarion.html | Brightman-Marion | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/12000-expected-to-see-ambersmontanez-bout-tomorrow-montanez-choice.html | 12,000 Expected to See Ambers-Montanez Bout Tomorrow; MONTANEZ CHOICE TO BEAT AMBERS Puerto Rican Favored at 7-5 to Triumph in Non-Title Garden Bout Tomorrow VISITOR HAS GREAT RECORD Lightweight Ruler Will Rely on Attack-Quintana Faces Hook in Semi-Final HOW THE RIVALS COMPARE Victor Over Venturi Bout Set for Last Friday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/corneliusoelbermann.html | Cornelius--Oelbermann | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/montreal-royals-win-again.html | Montreal Royals Win Again | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/count-to-give-recital-friday.html | Count to Give Recital Friday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-ruth-walsh-becomes-engaged-she-will-be-wed-to-richard-j-ach-at.html | MISS RUTH WALSH BECOMES ENGAGED; She Will Be Wed to Richard J. Ach at a Ceremony in the Late Spring | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/boys-club-benefit-to-be-held-april-19-babes-in-arms-rogers-hart.html | BOYS CLUB BENEFIT TO BE HELD APRIL 19; ' Babes in Arms,' Rogers & Hart Musical Show, Taken Over by Group of Women MRS. E. R. HARRIMAN AIDE Mrs. Campbell Dick, Mrs. Morgan Belmont and Mrs. Knight Woolley Also Help | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/heubergers-diary-of-brahms-this-is-the-second-of-two-articles-on.html | HEUBERGER'S DIARY OF BRAHMS; This is the second of two articles on Brahms as revealed in the diary of his friend Richard Heuberger.-- Ed. CHICAGO OPERA CONTEST | True | By Herbert F. Peyser | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/southern-women-arrange-tea-dance-event-at-ambassador-saturday-will.html | SOUTHERN WOMEN ARRANGE TEA DANCE; Event at Ambassador Saturday Will Support the Democratic Organization of South | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sports-of-the-times-reg-u-s-pat-off-bringing-up-the-cannon.html | Sports of the Times; Reg. U. S. Pat. Off. Bringing Up The Cannon Heartbreak House A Major Mystery Illegal but Satisfactory | True | By John Kieran | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-reviewers-notebook-comment-on-newly-opened-exhibitionsokeeffe-in.html | A REVIEWER'S NOTEBOOK; Comment on Newly Opened Exhibitions--O'Keeffe in Retrospect-Other Art News | True | By Howard Devree | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/europes-fear-of-war-calmed-by-new-sanity-more-settled-conditions.html | EUROPE'S FEAR OF WAR CALMED BY NEW SANITY; More Settled Conditions Attributed To British Arming and Economic Straits of Germany and Italy Common Sense Returns Constructive Process Patience Required Berlin's Actions FACTOR FOR PEACE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/john-brenner.html | JOHN BRENNER | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/thompsonmeares.html | Thompson-Meares | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bicycles-a-problem-in-oregon.html | BICYCLES A PROBLEM IN OREGON | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seeking-loan-here-denied-by-bonnet-french-envoy-says-his-people.html | SEEKING LOAN HERE DENIED BY BONNET; French Envoy Says His People Will Supply All the Funds Needed for Defense ARMS PLANS HELD VITAL Nation Cannot Fall Behind, He Says, in Absence of Pledges of Security Adequate Defenses Held Vital Roosevelt Speech Recalled | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/roulette-wheels-wired-controls-for-devices-found-when-they-are.html | ROULETTE WHEELS WIRED; ' Controls' for Devices Found When They Are Smashed In Westchester | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/in-florida-clipper-ships-bring-world-nearer.html | IN FLORIDA; Clipper Ships Bring World Nearer | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/adventurers-near-roundworld-goal-3-norwegians-man-15ton-yacht-on.html | ADVENTURERS NEAR ROUND-WORLD GOAL; 3 Norwegians Man 15-Ton Yacht on Stormy Cruise That Started in 1933 CRAFT CAPSIZED IN GALE 38-Foot Boat Now at Lima to Head for New York, Then Return to Oslo Originally a Pilot Ship Started Four Years Ago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/estimates-1935-coal-wage-bill.html | Estimates 1935 Coal Wage Bill | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/grant-stops-hunt-in-fiveset-match-reaches-atlanta-net-singles-final.html | GRANT STOPS HUNT IN FIVE-SET MATCH; Reaches Atlanta Net Singles Final, Then He and Sabin Advance in Doubles | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/state-has-big-liquor-tax-california-is-sixth-in-amount-of-annual.html | STATE HAS BIG LIQUOR TAX; California Is Sixth in Amount of Annual Revenues | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/junior-club-of-bergenfield-n-j-secedes-amicably-and-forms-new.html | Junior Club of Bergenfield, N. J., Secedes Amicably and Forms New Organization | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/drive-to-cut-airway-accidents-action-is-pressed-by-government-and.html | DRIVE TO CUT AIRWAY ACCIDENTS; Action Is Pressed by Government and Transport Officials to Create More and Improved Safety Aids to Air Operation New Regulations Criticism of Bureau Views of Officials | True | By Lauren D. Lyman | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/margaret-hawley-has-church-bridal-daughter-of-the-frederick-bronson.html | MARGARET HAWLEY HAS CHURCH BRIDAL; Daughter of the Frederick Bronson Hawleys Is Wed to Arthur H. Moore Jr. SIX SERVE AS ATTENDANTS Miss Elizabeth Smith Hawley Is Maid of Honor-William E. Cutler Best Man | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-aid-american-owners-berlin-firm-to-protect-realty-investments-in.html | TO AID AMERICAN OWNERS; Berlin Firm to Protect Realty Investments in Germany | True | Special Correspondence. THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mother-of-2-slain-in-brooklyn-home-neighbors-tell-police-shooting.html | MOTHER OF 2 SLAIN IN BROOKLYN HOME; Neighbors Tell Police Shooting Followed a Quarrel With Man Outside House | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/comedy-opens-in-london-ride-a-cock-horse-has-laura-cowie-in-leading.html | COMEDY OPENS IN LONDON; ' Ride a Cock Horse' Has Laura Cowie in Leading Role | True | Special Cable to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hudson-accuses-union-refused-to-bargain-further-says-companylocal.html | HUDSON ACCUSES UNION; Refused to Bargain Further, Says Company-Local Hits Back | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/some-notes-from-london.html | SOME NOTES FROM LONDON | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/troth-is-announced-of-rebecca-rhodes-daughter-of-daniel-p-rhodes-of.html | TROTH IS ANNOUNCED OF REBECCA RHODES; Daughter of Daniel P. Rhodes of Brookline, Mass., Will Be Wed to Dr. Henry D. Stebbins | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/anatole-kalichevsky-white-russian-general-former-aide-to-the-czar.html | ANATOLE KALICHEVSKY; White Russian General Former Aide to the Czar | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ball-here-to-mark-coronation-may-12-british-and-britishamerican.html | BALL HERE TO MARK CORONATION MAY 12; British and British-American Societies Collaborating in Plans for Benefit TWO AGENCIES TO PROFIT Victoria Home for Aged and Great War Veterans to Share in Proceeds of the Event | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dr-hagop-rejebian-an-armenian-leader-graduate-of-bellevue-medical.html | DR. HAGOP REJEBIAN, AN ARMENIAN LEADER; Graduate of Bellevue Medical College Dies-Once Sentenced to Death in Turkey | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/warning-by-root-on-courts-is-cited-state-bar-points-out-his-1912.html | WARNING BY ROOT ON COURTS IS CITED; State Bar Points Out His 1912 Address Aimed at Recall Plan of Theodore Roosevelt BENCH FUNCTION DEFINED If Ruling Was Unpopular, Task Was to Change Law and Not Punish the Judge, He Said People's Confidence Cited Law Should Be Changed, He Says Curb on Unlimited Power the Aim | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-study-the-eclipse-in-june-for-hayden-planetarium.html | TO STUDY THE ECLIPSE IN JUNE FOR HAYDEN PLANETARIUM | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-doctors-diagnose-their-they-find-the-medical-profession-is-now.html | THE DOCTORS DIAGNOSE THEIR; They Find the Medical Profession Is Now Suffering From a Number of Ills The American Foundation recently asked leading doctors and surgeons throughout the country-especially men who have been in practice for twenty years or more-whether their experience had led them to believe that a radical change is indicated in the present organization of medical care and, if so, in what directions. The report of the inquiry Will be published next week under the title "American Medicine-Expert Testimony Out of Court." This article is written by the director of the inquiry and the editor of the report. THE DOCTORS DIAGNOSE THEIR CASE | True | By Esther Everett Lape | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sitdowns-an-issue-for-michigan-vote-election-monday-to-fill-only.html | SIT-DOWNS AN ISSUE FOR MICHIGAN VOTE; Election Monday to Fill Only Minor Offices, but Public Reaction Is Watched COURT BILLALSO INVOLVED Republicans Feel Victory Would Be a Rebuke to Roosevelt and Gov. Murphy Expect Response to Issues Record of Recent Elections Woodruff Stresses Strike Issue | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND HOT SPRINGS CONNECTICUT WHITE SULPHUR SPRINGS PINEHURST SOUTHERN PINES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tristan-in-philadelphia-civic-troupe-to-offer-opera-on-tuesday-at.html | TRISTAN' IN PHILADELPHIA; Civic Troupe to Offer Opera on Tuesday at Academy | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/plans-theatre-benefit.html | Plans Theatre Benefit | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bridge-aides-selected.html | Bridge Aides Selected | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-home-centers-opening-in-jersey-developers-submit-twentyfive.html | NEW HOME CENTERS OPENING IN JERSEY; Developers Submit Twenty-five Projects to State FHA Office for Approval MORRISTOWN HOTAL SOLD Orange Residence Purchased for Occupancy-Sales in Verona, Teaneck and Glen Ridge New Home Financing NEW HOME CENTERS OPENING IN JERSEY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/newsboy-to-editor.html | NEWSBOY TO EDITOR | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/st-andrews-wins-8-to-3-triumphs-over-nassau-hofstra-college-in.html | ST. ANDREWS WINS, 8 TO 3; Triumphs Over Nassau - Hofstra College in Rugby Game | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/kang-tehs-brother-weds-japanese-girl-prince-pu-chieh-manchukuoan.html | KANG TEH'S BROTHER WEDS JAPANESE GIRL; Prince Pu Chieh, Manchukuoan Heir Presumptive, Takes Bride in Ceremony in Tokyo | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/minnesota-strike-ends-after-riots-gov-benson-brings-pact-giving.html | MINNESOTA STRIKE ENDS AFTER RIOTS; Gov. Benson Brings Pact Giving Union Tentative Sole Bargaining Power WILL CONDUCT ELECTION Workers to Choose a National Affiliation- Attack Caused $15,000 Damage to Plant | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/u-s-c-wins-as-meadows-vaults-14-feet-4-inches.html | U. S. C. Wins as Meadows Vaults 14 Feet 4 Inches | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/advises-care-in-home-ownina.html | Advises Care in Home Ownina | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/party-for-benefit-aides-mrs-clyde-r-place-will-give-luncheon-on.html | PARTY FOR BENEFIT AIDES; Mrs. Clyde R. Place Will Give Luncheon on Wednesday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/along-wall-street-delay-detector-the-ascending-spiral-crop.html | ALONG WALL STREET; Delay Detector The Ascending Spiral Crop Reporting The Indices Lotteries Treasury Bonds | True | By Edward J. Condlon | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/physicians-art-club-opens-exhibition-objects-ranging-from-etchings.html | PHYSICIANS ART CLUB OPENS EXHIBITION; Objects Ranging From Etchings to Candlesticks Shown at Academy of Medicine | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-get-phototelescope-u-of-p-observatory-will-receive-gift-of-dr-g.html | TO GET PHOTO-TELESCOPE; U. of P. Observatory Will Receive Gift of Dr. G. W. Cook | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-maps-for-nation-demand-increasing-for-planning-a-hike-ickess.html | NEW MAPS FOR NATION; Demand Increasing For Planning a Hike Ickes's Plan Calls for Faster Production of Topographic Charts | True | By Oliver McKee Jr. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chriscraft-unyielding-lockedout-employes-are-told-to-seek-new-jobs.html | CHRIS-CRAFT UNYIELDING; Locked-Out Employes Are Told to Seek New Jobs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/stamps-for-constitution-considered.html | STAMPS FOR CONSTITUTION CONSIDERED | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/girl-orators-to-compete.html | Girl Orators to Compete | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/curb-lists-navarro-oil-stock.html | Curb Lists Navarro Oil Stock | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/williamsburg-inn-opened-in-virginia-many-notable-guests-inspect-new.html | WILLIAMSBURG INN OPENED IN VIRGINIA; Many Notable Guests Inspect New Hostelry in City Being Restored by Rockefeller Jr. | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-show-fall-leathers.html | To Show Fall Leathers | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/penwomens-art-ready-for-prizes-awards-to-league-members-to-be-made.html | PENWOMEN'S ART READY FOR PRIZES; Awards to League Members to Be Made Tomorrow at 'Celebrities Breakfast' Two Prizes to Be Offered More Awards Scheduled | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/4000-children-to-see-circus.html | 4,000 Children to See Circus | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/weeks-events-of-interest-to-women.html | WEEK'S EVENTS OF INTEREST TO WOMEN | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bunched-hits-and-bells-pitching-give-princeton-victory-over.html | Bunched Hits and Bell's Pitching Give Princeton Victory Over Villanova; PRINCETON DOWNS VILLANOVA, 7 TO 2 Bell, Tiger Veteran, Allows Five Hits, Fans Six and Issues Two Passes 2 DOUBLE PLAYS HELPFUL Chabot Puts Victors in Front in Opening Inning When He Triples With Two On Count Twice in Opener McLaughlin Fails to Last AS PRINCETON TRIUMPHED IN BASEBALL AND LOST IN LACROSSE YESTERDAY TO GAIN EVEN BREAK AT HOME | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seventh-regiment-going-to-pine-camp-to-be-first-infantry-regiment.html | SEVENTH REGIMENT GOING TO PINE CAMP; To Be First Infantry Regiment There in Years for Army's Summer Manoeuvres | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/randolphmacon-triumphs.html | Randolph-Macon Triumphs | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cards-for-charity-in-westchester-mrs-odonnell-iselin-will-be-the.html | CARDS FOR CHARITY IN WESTCHESTER; Mrs. O'Donnell Iselin Will Be the Hostess at First of a Series of Bridges JUNGLE FILM AT CENTER Mrs. Martin Johnson to Present Picture in Benefit Arranged by Girl Scouts Group | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hershey-sextet-victor-53.html | Hershey Sextet Victor, 5-3 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/getting-it-in-the-neck-which-is-what-happens-to-our-players-when.html | GETTING IT IN THE NECK; Which Is What Happens to Our Players When They Embrace for the Camera | True | By Frank S. Nugent | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hurt-in-horse-collision-mrs-edgar-scott-and-j-h-lucas-are-injured.html | HURT IN HORSE COLLISION; Mrs. Edgar Scott and J. H. Lucas Are Injured in Pennsylvania Event | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rev-vittorio-aghetto-rochester-pastor-had-just-accepted-a-call-to.html | REV. VITTORIO AGHETTO; Rochester Pastor Had Just Accepted a Call to Camden, N. J. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/example-is-cited-of-rising-taxes-south-orange-home-paid-331-in-1930.html | EXAMPLE IS CITED OF RISING TAXES; South Orange Home Paid $331 in 1930 Compared to $69.60 in 1910 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/prom-at-columbia-is-attended-by-300-sophomores-hold-the-annual.html | PROM AT COLUMBIA IS ATTENDED BY 300; Sophomores Hold the Annual Easter Dance in John Jay Hall at Morningside FACULTY GROUP ASSISTS Associate Dean M'Knight Among the Patrons-J. T. Thompson Heads Student Committee | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cinema-news-of-the-week-paramount-engages-kirsten-flagstad-the.html | CINEMA NEWS OF THE WEEK; Paramount Engages Kirsten Flagstad The Truth About Dixie-Addenda | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-nations-passing-show-army-march-counterfeit-ubiquitous-sam.html | THE NATION'S PASSING SHOW; Army March Counterfeit Ubiquitous Sam Browne | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/king-farouk-of-egypt-pilots-a-locomotive.html | King Farouk of Egypt Pilots a Locomotive | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/last-envoy-quits-addis-ababa.html | Last Envoy Quits Addis Ababa | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-enforce-3day-coat-rule.html | To Enforce 3-Day Coat Rule | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/machinists-await-call-group-deciding-date-for-strike-in-new-england.html | MACHINISTS AWAIT CALL; Group Deciding Date for Strike in New England Jewelry Industry | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/milwaukee-band.html | MILWAUKEE BAND | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/butterfly-ball-event-of-friday-annual-spring-party-to-raise-funds.html | BUTTERFLY BALL EVENT OF FRIDAY; Annual Spring Party to Raise Funds for Tubercular Home in Westchester | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cold-and-snow-greet-anglers-as-trout-season-opens-in-state-usual.html | Cold and Snow Greet Anglers As Trout Season Opens in State; Usual Caravan of Sportsmen Out at Early Hour at Favorite Spots, But Bitter Weather Balks Heavy Catchs--Youths Try the Bronx River in Vain COLD AND SNOW GREET ANGLERS Gather at Kensico Reservoir State Catch Is Low Suggestions for Fishermen 1,000 Out in Westchester Few Brave Early Wind Record Turnout Is Noted Eastport Anglers Out FISHERMEN INVADING STATE STREAMS AS THE TROUT SEASON OPENS | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reich-to-honor-factories-will-award-citations-may-1-for-high.html | REICH TO HONOR FACTORIES; Will Award Citations May 1 for High Productivity | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-tale-of-the-aran-islanders-pat-mullens-novel-hero-breed-is-an.html | A Tale of the Aran Islanders; Pat Mullen's Novel, "Hero Breed," Is an Unflagging Story of a People Who Have Irish Wit as Well as Stoic Endurance HERO BREED. By Pat Mullen 423 pp. New York: Robert M. McBride & Co. $2.50 | True | By Percy Hutchison | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-nation-sitdown-strife-chrysler-crisis-continues-the-house-may.html | THE NATION; Sit-down Strife Chrysler Crisis Continues The House May Inquire Coal Contract Congress Marks Time Diplomatic Secrets PWA and Prices Relief and Rearmament Viceroy's Visit Bootleg Coal NO COAL WAR | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fair-trade-questions-up-druggists-will-discuss-state-law-at-annual.html | FAIR TRADE QUESTIONS UP; Druggists Will Discuss State Law at Annual Sessions Here | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/frisch-scolds-cardinals-for-fight-with-writers-manager-plans-no.html | Frisch Scolds Cardinals For Fight With Writers; Manager Plans No Action for Tampa Battle Precipitated by Dizzy Dean--Principals Give Their Versions CARDINALS SCOLDED FOR TAMPA FIGHT A Lady-Like Hook" Who Started Battle? Reaffirms His Statements Frick Has No Report | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dr-swann-to-give-lecture.html | Dr. Swann to Give Lecture | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/art-exhibit-opens-friday.html | Art Exhibit Opens Friday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/n-y-u-dedicates-engineering-unit-tributes-paid-to-dean-bliss-at.html | N. Y. U. DEDICATES ENGINEERING UNIT; Tributes Paid to Dean Bliss at Naming of Building in His Honor SCROLL PRESENTED TO HIM Ceremony Features Releasing of Balloon Which Records Condition of Air Above THE NEW BUILDING DEDICATED AT N. Y. U. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/relief-is-seen-in-twomey-bill-postpones-enforcement-of-some.html | RELIEF IS SEEN IN TWOMEY BILL; Postpones Enforcement of Some Tenement Requirements Until 1938 HEARING ON WEDNESDAY Brooklyn Board Head Points Out Benefits of Measure to Owners and Tenants | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/buying-modernized-homes.html | Buying Modernized Homes | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/occupancy-is-high-in-the-oranges-survey-shows-vacancy-of-only-3-per.html | OCCUPANCY IS HIGH IN THE ORANGES; Survey Shows Vacancy of Only 3 Per Cent in All Types of Residential Units STORES ARE WELL RENTED Report Emphasizes Necessity for Additional Home Construction, States FHA Director | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-chamberlin-students-fiancee-betrothal-of-winchester-girl-to.html | MISS CHAMBERLIN STUDENT'S FIANCEE; Betrothal of Winchester Girl to Eliot Butler Willauer Is Announced by Parents ATTENDED SMITH COLLEGE Prospective Bridegroom Is Now Taking Course at Princeton School of Architecture | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-bestselling-books-for-the-period-feb-15-to-march-17-rated.html | THE BEST-SELLING BOOKS; (For the period Feb. 15 to March 17, rated according to the Baker & Taylor Company's sales throughout the country. The date is that of publication.) FICTION NON-FICTION | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pairenham | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-white-house-also-has-to-think-of-meals-with-the-postlenten.html | THE WHITE HOUSE ALSO HAS TO THINK OF MEALS; With the Post-Lenten Dinners Near at Hand, The Staff Faces One of Its Busiest Seasons | True | By Frank George | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/design-for-memorial-to-jefferson-backed-architects-and-sculptors.html | DESIGN FOR MEMORIAL TO JEFFERSON BACKED; Architects and Sculptors Here Defend Classical Style as Appropriate to Subject | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-broad-challenge-of-the-sitdown-labors-new-weapon-has-created.html | THE BROAD CHALLENGE OF THE SIT-DOWN; Labor's New Weapon Has Created Problems For Workers, for Industry and for the Nation SIT-DOWN'S CHALLENGE SIT-DOWN'S CHALLENGE | True | By Russell B. Porter | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/court-bills-foes-charge-cummings-tries-to-gag-them-wheeler-and-van.html | COURT BILL'S FOES CHARGE CUMMINGS TRIES TO GAG THEM; Wheeler and Van Nuys Accuse 'Hired Help' of Attempting to Halt Public Hearings SCORE WAIT TO TESTIFY Meanwhile, Farley Says the Administration Has Enough Votes to Pass Measure Says the People Condemn Plan Hearings Must Continue, He Says COURT BILL'S FOES ACCUSE CUMMINGS Another Compromise Proposal | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-changing-scene.html | THE CHANGING SCENE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/corey-is-renominated.html | Corey Is Renominated | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-marion-lloyd-married-to-fencer-she-is-bride-in-chatham-n-j-of.html | MISS MARION LLOYD MARRIED TO FENCER; She Is Bride in Chatham, N. J., of Joseph Vince, Founder of Salle d'Armes Here | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/concert-is-given-by-harvard-group-choruses-of-the-glee-club-and.html | CONCERT IS GIVEN BY HARVARD GROUP; Choruses of the Glee Club and Radcliffe Choral Society Heard at Town Hall PROGRAM IN TWO PARTS Devoted to Selections by 15th and 16th Century Composers-Numbers Well Received | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rummage-sale-arranged-event-on-april-14-will-benefit-the.html | RUMMAGE SALE ARRANGED; Event on April 14 Will Benefit the Yorkville-Speedwell Unit | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-tumbridge-becomes-engaged-brooklyn-girl-will-be-the-bride-of.html | MISS TUMBRIDGE BECOMES ENGAGED; Brooklyn Girl Will Be the Bride of William McC. Mark-Student at Columbia GRADUATE OF BALDWIN Her Fiance Attended Union and Was Graduated From the Columbia Law School | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/retail-food-costs-rise-federal-index-was-854-on-march-16845-month.html | RETAIL FOOD COSTS RISE; Federal Index Was 85.4 on March 16-84.5 Month Before | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-anne-c-baker-wed-in-greenwich-her-marriage-to-jesse-fleet.html | MISS ANNE C. BAKER WED IN GREENWICH; Her Marriage to Jesse Fleet Sammis Jr. Takes Place in Saint Bede's Chapel | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-lowenhaupt-to-be-wed-may-15-monclair-girls-marriage-to-f-j.html | MISS LOWENHAUPT TO BE WED MAY 15; Monclair Girl's Marriage to F. J. Koehler Will Be Held in St. Cassian's Church | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bolle-rolls-682-and-ties-for-7th-third-string-of-277-places.html | BOLLE ROLLS 682 AND TIES FOR 7TH; Third String of 277 Places Detroiter With Varipapa in A. B. C. Standings CHICAGO FIVE GETS 2,934 Birk Brothers Team Takes 7th-Matz, With 1,873, Ninth in All-Events List Sinke Leads Birk Team Rolls 181 in Second Game Sovik Is Reinstated The Standings | True | By Lewis B. Funke | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-idea-stressed-in-library-science-syracuse-school-at-its-40th.html | NEW IDEA STRESSED IN LIBRARY SCIENCE; Syracuse School at Its 40th Anniversary Will Emphasize 'Selecting Right Book' | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/u-s-to-help-100-cubans-get-out.html | U. S. to Help 100 Cubans Get Out | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/items-from-foreign-music-field.html | ITEMS FROM FOREIGN MUSIC FIELD | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hamilton-watch-bonus-plan.html | Hamilton Watch Bonus Plan | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-legend-and-drama-of-peru-blair-niles-fuses-the-excitement-of.html | The Legend and Drama of Peru; Blair Niles Fuses the Excitement of Historical Research With the Revelations of a Journey Through Time and Space PERUVIAN PAGEANT. ByBlair Niles. Photographic Illustrations by Robert Niles Jr. 311 pp. Indianapolis: The Bobbs Merrill Company. $3.50. | True | By Hudson Strode | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-william-h-taylor.html | MRS. WILLIAM H. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/white-asks-an-inquiry-senator-suggests-congress-prepare-for-future.html | WHITE ASKS AN INQUIRY; Senator Suggests Congress Prepare for Future Of Radio | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/h-d-campbell-of-the-chase-sails.html | H. D. Campbell of the Chase Sails | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/armaments-for-profit-the-private-manufacture-of-armaments-by-philip.html | Armaments for Profit; THE PRIVATE MANUFACTURE OF ARMAMENTS. By Philip Noel-Baker. With a Prefatory Note by Viscount Cecil. 560 pp. New York: Oxford University Press. $3.75. | True | By Henry E. Armstrong | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/of-many-things-out-of-the-editors-mailbag-confusion-our-menace.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; CONFUSION: Our Menace EXPLANATORY: A Point of View REFERENDUM: On Child Labor SIT-DOWNERS: And the Flag OATH: Violation Seen NICKEL: Development Urged OPINION: On Sit-Downs NEEDED: Fair Labor Act WAITING: For Adulteration CONCLUSIONS: Wage Law TABOO: Consistency CALLIMACHUS: His Vote AMUSING: But Alarming SLOGAN: Revised Version OPINION: And Viewpoint KENTUCKIANS: Benefactors WORDS: Ugly Ones FRENCH: But Unfamiliar | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/in-the-classroom-and-on-the-campus-student-fast-on-april-22-is-to.html | IN THE CLASSROOM AND ON THE CAMPUS; Student Fast on April 22 Is to Be Feature of Annual Protest Against War TRANSFERS PRINT TO FILM University of Chicago to Show in Paris New Speed Camera for Preserving Files Preserving Print on Film Toys as Teachers Teachers Unite on Bill | True | By Eunice Barnard | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/random-notes-for-travelers-procession-of-ships-starts-for-the.html | RANDOM NOTES FOR TRAVELERS; Procession of Ships Starts for the Coronation Festivities--Polish Travel Bureau Opens--Italian Cities Hold Exhibits POISH BUREAU OPENED Offices Here to Answer Needs of Increased Tourist Trade EVENTS IN ITALIAN CITY Samples Fair at Milan Is One of the Many Attractions LYING BARON'S HOME Visitors in Germany Are Drawn to Munchausen's Birthplace | True | By Diana Rice | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/finds-rare-books-in-gest-collection-curator-of-chinese-addition-to.html | FINDS RARE BOOKS IN GEST COLLECTION; Curator of Chinese Addition to Princeton Library Gives Data on 130,000 Volumes HISTORIC ASPECT SHOWN Imperial Edition of 1739 on 24 Dynasties Is the Only One on This Continent Volumes in Four Languages Medical Texts Studied | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-phyllis-ivins-becomes-engaged-daughter-of-new-jersey-editor-is.html | MISS PHYLLIS IVINS BECOMES ENGAGED; Daughter of New Jersey Editor Is to Be Married to Konrad W. Valentin of Englewood | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/winant-sees-trade-key-to-textile-rise-removal-of-barriers-is-vital.html | WINANT SEES TRADE KEY TO TEXTILE RISE; Removal of Barriers Is Vital for Expansion of Industry, He Tells Conference WAY TO IMPROVE WORKERS Our Reciprocal Pacts 'Significant'-Suggests World Action Along the NRA Lines Holds Social Improvement Goal Urges Trade Expansion | True | By Louis Starkspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/india-avoids-impasse-under-constitution-makeshift-ministries.html | INDIA AVOIDS IMPASSE UNDER CONSTITUTION; Makeshift Ministries Carrying On in Six Provinces Where Congress Party Balked | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/exchief-of-ogpu-yagoda-to-be-tried-dismissed-as-commissar-of.html | EX-CHIEF OF OGPU, YAGODA, TO BE TRIED; Dismissed as Commissar of Communications Because of 'Criminal Activities' WAS PREVIOUSLY DEMOTED Testimony in Trotskyist Cases Indicated His Police Were Unaware of Plotting Became Communist in 1907 Used Convict Labor | True | By Harold Dennyspecial Cable To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-dance-spring-ballet-season-mikhail-mordkin-company-in-debut-de.html | THE DANCE: SPRING BALLET SEASON; Mikhail Mordkin Company in Debut- De Basil Troupe Returns To the Metropolitan-Programs of the Week | True | By John Martin | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/all-the-children-comes-from-press-annual-report-of-education-board.html | ALL THE CHILDREN' COMES FROM PRESS; Annual Report of Education Board Follows Format So Popular a Year Ago FORCED INTO 2 PRINTINGS Superintendent Declares Law Does Not Require That Document Be Dull Once Used for Papei Weights Exemplary of the Best Educators Everywhere Commend It | True | By Harold G. Campbell, | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-brill-to-fight-suit-for-annulment-ill-bring-half-of-new-york.html | MRS. BRILL TO FIGHT SUIT FOR ANNULMENT; ' I'll Bring Half of New York Society Here,' She Says in San Francisco | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-mexico-by-motor-the-daybyday-story-of-a-recent-drive-over-the.html | TO MEXICO BY MOTOR; The Day-by-Day Story of a Recent Drive Over the New Scenic Highway A Stop at Valles Slow Pace Advisable Tours of Mexico, D. F. | True | By Thelma AND Blinn Yates | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ireland-triumphs-over-wales-5-to-3-annexes-final-rugby-game-of.html | IRELAND TRIUMPHS OVER WALES, 5 TO 3; Annexes Final Rugby Game of International Series as 20,000 Fans Look On LOSERS COUNT IN 1ST HALF Tally on Penalty Kick, but Home Team Wins After Interval on Bailey's Interception Kicks From Difficult Angle Play Becomes Rough | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mission-boards-to-merge-work-of-congregational-and-christian.html | MISSION BOARDS TO MERGE; Work of Congregational and Christian Churches to Be Centralized | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-rembrandt-discovery.html | A REMBRANDT DISCOVERY | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/albanian-princess-operated-on.html | Albanian Princess Operated On | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/for-sports-wear.html | For SPORTS WEAR | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/engineer-students-give-real-stage-sound-effects.html | Engineer Students Give Real Stage Sound Effects | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/barbara-hetzler-betrothed.html | Barbara Hetzler Betrothed | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/senator-capper-improved.html | Senator Capper Improved | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/loot-put-at-1500-is-sold-for-265-cross-and-gold-candlesticks-and-9.html | LOOT PUT AT $1,500 IS SOLD FOR $2.65; Cross and Gold Candlesticks and 9 Objects From Another Church Robbery Found LENIENCY OFFER SPURNED Thief Refused Rector's Reward for Return of Ornaments Valued at $3,000 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/calumet-dick-wins-in-bowie-handicap-as-20000-look-on-gains-triumph.html | CALUMET DICK WINS IN BOWIE HANDICAP AS 20,000 LOOK ON; Gains Triumph When Weston, Leading Into Stretch, Runs Out and Is Fourth ENTRY SECOND AND THIRD New Deal and Mucho Gusto a Head Apart, Five Lengths Behind the Victor Stable-Mates a Head Apart Moves up Again FEATURE AT BOWIE TO CALUMET DICK Second Victory in Row First Start of Year Shortly After the Start of Bowie Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/palm-beach-keeps-busy-hotels-and-clubs-postpone-closing-datesst.html | PALM BEACH KEEPS BUSY; Hotels and Clubs Postpone Closing Dates--St. Petersburg Host to Conventions AT SEA ISLAND WHITE SULPHUR ASHEVILLE HIKING ST. PETERSBURG MEETINGS CLEARWATER ACTIVITIES THE EVERGLADES FAIR | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/factories-spread-out-trend-to-decentralization-continuesaccessory.html | FACTORIES SPREAD OUT; Trend to Decentralization Continues-Accessory Business Grows Another Village Industry | True | By Burnham Finney | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-yorkers-get-awards-many-receive-athletic-letters-for-wesleyan.html | NEW YORKERS GET AWARDS; Many Receive Athletic Letters for Wesleyan Activities | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/give-pride-and-prejudice-palmetto-players-mark-decade-at-converse.html | GIVE 'PRIDE AND PREJUDICE; Palmetto Players Mark Decade at Converse College | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/build-new-taxpayer-structure-in-brooklyn-going-up-on-nostrand.html | BUILD NEW TAXPAYER; Structure In Brooklyn Going Up on Nostrand Avenue Corner | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/frederick-c-french-architect-in-charge-of-building-inspection-in.html | FREDERICK C. FRENCH; Architect In Charge of Building Inspection in City Parks | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/walkout-in-worcester-butchers-unions-cause-closing-of-3-markets-in.html | WALKOUT IN WORCESTER; Butchers' Unions Cause Closing of 3 Markets in Bay State City | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-figure-hunted-in-triple-murder-police-seek-to-question-man-mrs.html | NEW FIGURE HUNTED IN TRIPLE MURDER; Police Seek to Question Man Mrs. Gedeon Is Said to Have Called 'My New Husband' FATHER STILL UNDER FIRE His Denial of a Report That Daughter Visited Him 3 Days Before Murder Is Checked Check Story of Girl's Visit NEW MAN HUNTED IN TRIPLE MURDER Glove Clue Found Valueless | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-school-center-follows-the-pupil-move-board-of-education-to.html | NEW SCHOOL CENTER FOLLOWS THE PUPIL; Move Board of Education to Brooklyn Is Explained by Population Study GEOGRAPHICAL HUB ALSO Old Headquarters, Designed for Manhattan and the Bronx, Has Long Been Inadequate Is a Massive Structure Much Time Wasted In Travel Superintendent Welcomes Change BOARD OF EDUCATION IN NEW OFFICES | True | By John W. Harrington | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tank-traps-brace-french-fort-line-upended-rails-and-concealed-mines.html | TANK TRAPS BRACE FRENCH FORT LINE; Upended Rails and Concealed Mines Also Help Plug Gaps in the Maginot System AIMED AT REICH THREAT New Barriers Impenetrable in Tests-Speedy Mechanized Units to Back Them Up Impenetrable to Own Tanks Two New Types of Tanks Heavier Tank Being Tested | True | By Hanson W. Baldwinspecial Correspondence, the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rebekah-shipler-engaged-to-wed-daughter-of-vicar-in-chatham-n-j.html | REBEKAH SHIPLER ENGAGED TO WED; Daughter of Vicar in Chatham, N. J., Fiancee of Midshipman William John Myers SHE IS COLLEGE STUDENT Attends Holton-Arms, Washington-Her Father Is Editor of The Churchman | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/milk-at-5-cents-a-quart-in-east-side-price-war.html | Milk at 5 Cents a Quart In East Side Price War | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ripper-bills-upset-philadelphia-rule-legislative-drive-of-gov-earle.html | RIPPER BILLS UPSET PHILADELPHIA RULE; Legislative Drive of Gov. Earle Brings Wide Revision of Powerful City Boards POLITICAL AIMS ARE DENIED New Faces May Appear Economies Claimed THE MAN CAME IN WITH A HEADACHE" | True | By Lawrence E. Davies | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/roundup-news-from-galleries-near-and-far-connecticut-washington.html | ROUND-UP; News From Galleries Near and Far Connecticut Washington Westchester | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bedding-sent-to-strikers-employer-doesnt-care.html | Bedding Sent to Strikers; Employer Doesn't Care | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/van-matermorgan.html | Van Mater-Morgan | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/grasshopper-hordes-in-corn-belt-will-get-a-diet-of-poisoned-bran.html | Grasshopper Hordes in Corn Belt Will Get a Diet of Poisoned Bran; FEDERAL FUNDS TO HELP Two Defenses Possible A Danger Present THE FARM BELT WILL WAR ON THESE PESTS AIR RAID ON A FARM | True | By Roland M. Jones | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-w-w-seymour-a-candidate.html | Mrs. W. W. Seymour a Candidate | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/augustus-s-mapes-an-attorney-dies-received-law-degree-in-1888-at.html | AUGUSTUS S. MAPES, AN ATTORNEY, DIES; Received Law Degree in 1888 at Columbia and Practiced Here Until Few Months Ago ESTATE LAW SPECIALIST Descendant of Thomas Mapes Graduated From Princeton University in 1886 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/alumnae-plan-benefit-hunter-group-to-give-card-party-and-style-show.html | ALUMNAE PLAN BENEFIT; Hunter Group to Give Card Party and Style Show Saturday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/girl-clerks-stay-in-store-to-balk-strike-at-akron.html | Girl Clerks Stay in Store To Balk Strike at Akron | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/westchester-seks-vocational-schools-additions-will-be-urged-at.html | WESTCHESTER SEKS VOCATIONAL SCHOOLS; Additions Will Be Urged at Ardsley Sessions Planned by Civic Groups | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/lauri-and-rudolph-score-in-title-cue-play-allen-ponzi-down-rivals.html | Lauri and Rudolph Score in Title Cue Play; Allen, Ponzi Down Rivals in Short Contests; LAURI TOPS DIEHL IN BILLIARD PLAY | True | By Louis Effrat | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/share-values-cut-in-march-trading-exchanges-average-4526-at-end.html | SHARE VALUES CUT IN MARCH TRADING; Exchange's Average $45.26 at End, Against $45.56 at the Beginning MORE COLLATERAL USED Demand Loans of $792,419,705 Compare With $734,435,343 a Month Previous | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/34500-german-jews-fled-to-palestine-dr-s-s-wise-receives-report-on.html | 34,500 GERMAN JEWS FLED TO PALESTINE; Dr. S. S. Wise Receives Report on Number Quitting Reich Since Hitler's Regime | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rail-spur-approval-asked.html | Rail Spur Approval Asked | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dinner-precedes-dance-for-charity-mr-and-mrs-s-winston-childs-jr.html | DINNER PRECEDES DANCE FOR CHARITY; Mr. and Mrs. S. Winston Childs Jr. Take Their Party to Event at the River Club BIG BROTHER WORK AIDED Miss Joan E. Ehrman Entertains at the Plaza in Honor of Miss Dorothy Freeman | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/rebels-expel-writers-correspondents-of-daily-express-of-london-and.html | REBELS EXPEL WRITERS; Correspondents of Daily Express of London and Reuters Ousted | True | Special Cable to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/investing-groups-start-new-setup-holders-of-shares-in-four-national.html | INVESTING GROUPS START NEW SET-UP; Holders of Shares in Four National Investors Units Get Dividends April 23 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/trivia-and-otherwise-from-logan-pearsall-smith-reperusals-and.html | Trivia and Otherwise From Logan Pearsall Smith; REPERUSALS AND RE-COL-LECTIONS. By Logan Pearsall Smith. New York: Harcourt Brace & Co. $3.50. Trivia and Otherwise | True | By Richard le Gallienne | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dartmouth-track-victor-king-and-genlawioz-lead-way-in-triumph-over.html | DARTMOUTH TRACK VICTOR; King and Genlawioz Lead Way in Triumph Over Maryland, 89-37 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/heating-oils-rise-in-jersey.html | Heating Oils Rise in Jersey | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/profession-is-split-on-group-practice-doctors-are-sharply-divided.html | PROFESSION IS SPLIT ON GROUP PRACTICE; Doctors Are Sharply Divided on Value of Banding in Local Units BETTER DIAGNOSES SEEN Danger of Needless Tests and Delays in Treatment Are Cited by Opponents Case Against Group Practice Quality of Care Stressed Preventive Work Urged | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/heads-census-advisers-prof-r-e-chaddock-is-elected-chairman-of.html | HEADS CENSUS ADVISERS; Prof. R. E. Chaddock Is Elected Chairman of Committee | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/north-china-control-is-sought-by-nanking-increasing-pressure.html | NORTH CHINA CONTROL IS SOUGHT BY NANKING; Increasing Pressure Brought for Cooperation by General Sung With Central Government | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/crisis-in-hollywood-horse-opera-faces-a-shortage-of-great.html | CRISIS IN HOLLYWOOD; Horse Opera Faces a Shortage of Great Outdoors-Trick Photography Revived | True | By Douglas W. Churchill | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cancer-research-found-seriously-handicapped-but-notwithstanding-the.html | Cancer Research Found Seriously Handicapped; But Notwithstanding the Work Is Suffering From a Lack of Men and Money, a Great Deal Of Progress Is Being Made Academic Discussion Funds Are Lacking Regimentation Detrimental Findings Available to Public Our Withdrawal Opposed To Surrender the Philippines Seen as Dangerous Move More Blundering Seen ANTS | True | FRANCIS CARTER WOOD, M. D.,W. W. PHELPS,STANTON A. COBLENTZ. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/setter-scores-in-jersey-mrs-platts-dog-takes-shooting-stake-at-mt.html | SETTER SCORES IN JERSEY; Mrs. Platt's Dog Takes Shooting Stake at Mt. Holly | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/auto-industry-idle-near-winter-peak-total-before-agreement-to.html | AUTO INDUSTRY IDLE NEAR WINTER PEAK; Total Before Agreement to Reopen Chevrolet Plant Had Reached 137,000 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/blattner-put-out-of-table-tennis-fourth-seeded-star-bows-to.html | BLATTNER PUT OUT OF TABLE TENNIS; Fourth Seeded Star Bows to Pagliaro of New York in U. S. Play HUNGARIAN ALSO LOSES Glancz Upset by Grimes at Newark-Miss Aarons Gains in Two Doubles McClure Is .Eliminated Stickle Beaten in Upset | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/engagements.html | Engagements | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/laurels-in-american-chesapeake-clubs-trials-go-to-dilwyne-montauk.html | Laurels in American Chesapeake Club's Trials Go to Dilwyne Montauk Pilot; CARPENTER'S DOG SCORES IN STAKE Dilwyne Montauk Pilot Takes All-Age Event at Retriever Trials in Maryland SHAGWONG GYPSY SECOND Osborne's Puppy Shows Fine Ability in Difficult Tests on Land and Water Bliss Dogs Score Goes After a Cripple CAIRN TERRIERS OWNED BY THE HOLLOW TREE KENNELS AT NEW CANAAN, CONN. | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/france-honors-designer-maker-of-normandies-propellers-is-named-to.html | FRANCE HONORS DESIGNER; Maker of Normandie's Propellers Is Named to Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/realtors-to-meet-here-regional-convention-of-national-boards.html | REALTORS TO MEET HERE; Regional Convention of National Boards Opening in May | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/second-accident-kills-boy.html | Second Accident Kills Boy | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/womens-team-beats-cavalry-crack-shots-four-syracuse-housewives.html | WOMEN'S TEAM BEATS CAVALRY CRACK SHOTS; Four Syracuse Housewives Become Pistol Experts-Average Score 91 | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/chocolate-workers-end-sitdown-strike-agreement-to-evacuate-hershey.html | CHOCOLATE WORKERS END SIT-DOWN STRIKE; Agreement to Evacuate Hershey Plant Is Reached at Unexpected Conference | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/supreme-court-clears-away-old-legal-tangles-they-seem-to-be-running.html | SUPREME COURT CLEARS AWAY OLD LEGAL TANGLES; THEY SEEM TO BE RUNNING A RISK OF ROCKING THE BOAT Three Major Rulings State and Federal Governments Freed And a No Man's Land Wiped Out STILL LIFE IN THE OLD BUS The Due-Process Clause The Adkins Decision Vote on Oregon Law Issues Narrowed Down | True | By Dean Dinwoodey, | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/jobbers-hold-25-sales-gain.html | Jobbers Hold 25% Sales Gain | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/aid-to-foreignborn-by-education-urged-community-leaders-told-to.html | AID TO FOREIGN-BORN BY EDUCATION URGED; Community Leaders Told to Stress the Teaching of American Life | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cites-functions-of-mortgage-bank-head-of-home-guaranty-company.html | CITES FUNCTIONS OF MORTGAGE BANK; Head of Home Guaranty Company Calls Plan Experimental But Favors Bill WOULD REVISE TITLE LAW Henry J. Davenport Sees Benefit in Mortgage Indemnity Corporation Legislation Mortgage Supervision | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/clipper-on-return-trip-survey-plane-reaches-pago-pago-from-auckland.html | CLIPPER ON RETURN TRIP; Survey Plane Reaches Pago Pago From Auckland | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/distillers-to-open-office-here.html | Distillers to Open Office Here | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/allred-and-peery-against-sitdowns-texas-governor-sees-an-unlawful.html | ALLRED AND PEERY AGAINST SIT-DOWNS; Texas Governor Sees an 'Unlawful Mob Spirit,' Will Bar Such Methods RAYON STRIKE IN VIRGINIA But Peery, While Opposing Any Occupations of Property, Is Awaiting Call to Act Peery Hesitant on Rayon Strike | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/seek-best-pancake-eater-wyoming-county-maple-festival-planners-want.html | SEEK BEST PANCAKE EATER; Wyoming County Maple Festival Planners Want World Champion | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/property-tax-cuts-are-held-dangerous-citizens-union-group-opposes.html | PROPERTY TAX CUTS ARE HELD DANGEROUS; Citizens Union Group Opposes Rogers-Rapp Amendment as Threatening Credit | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/home-sales-rise-on-long-island-builders-enlarge-programs-in-many.html | HOME SALES RISE ON LONG ISLAND; Builders Enlarge Programs in Many Localities to Meet Increasing Demand NEW COMMUNITY IN HOLLIS Spring Buying Shows Activity in Jamaica, Forest Hills, Bayside and Flushing Predicts Active Spring Season Development Activities HOME SALES RISE ON LONG ISLAND | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/niagara-falls-bars-daredevil-stunts-rejects-wire-and-barrel-riders.html | Niagara Falls Bars 'Daredevil' Stunts; Rejects Wire and Barrel Riders' Requests | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/martha-wroth-married-she-becomes-the-bride-of-john-v-jamison-3d-at.html | MARTHA WROTH MARRIED; She Becomes the Bride of John V. Jamison 3d at Hacerstown, Md. | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/reception-and-dance-to-mark-army-day-parade-on-saturday-will-be.html | RECEPTION AND DANCE TO MARK ARMY DAY; Parade on Saturday Will Be Followed by Entertainment for Participants at Pierre | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mcmullen-to-pilot-paducah.html | McMullen to Pilot Paducah | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/price-of-cash-corn-highest-since-1920-it-reaches-139-a-bushel-in.html | PRICE OF CASH CORN HIGHEST SINCE 1920; It Reaches $1.39 a Bushel in Chicago as Futures Rise to New Levels for Season MAY LEADS 2 3/8-3 1/2c GAIN Large Shipping Sales Continue-Wheat Up 1/2 to 1 1/8 Cents and Soy Beans Again Climb 4c Strong Undertone in Wheat Argentine Overselling Seen | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/new-things-lure-the-city-shopper-gadgets-that-help-to-make-the.html | NEW THINGS LURE THE CITY SHOPPER; Gadgets That Help to Make the Perfect Garden and to Keep It So BEES IN GLASS HOUSES Umbrellas With Novel Handles Reappear-Accessories That Are Made to Match Bees in Glass Hives For April Showers Blue Window Shades Assembled Accessories | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/panorama-the-foreign-scene-all-quiet-on-an-unknown-and-isolated.html | PANORAMA: THE FOREIGN SCENE; All Quiet on an Unknown and Isolated Spanish Front-If Birds Forget How to Use Their Wings Spanish Fragment Bird Lore Razor-Blade Problem Ship Models City Recruits | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/jersey-city-beaten-10-bows-to-milwaukee-after-hurling-duel-in-ninth.html | JERSEY CITY BEATEN, 1-0; Bows to Milwaukee, After Hurling Duel, in Ninth Inning | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/sandbergrosen.html | Sandberg-Rosen | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/panorama-the-new-york-scene-the-business-of-expressing-ones-self-on.html | PANORAMA: THE NEW YORK SCENE; The Business of Expressing One's Self on Paper Or on Canvas Appears to Be a Metropolitan Habit Fan Mail Mellowing Shine? Along the Waterfront Manhattan Smithy | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/a-sketch-of-edwin-arlington-robinson-next-door-to-a-poet-by-rollo.html | A Sketch of Edwin Arlington Robinson; NEXT DOOR TO A POET. By Rollo Weltor Brown. With frontispiece from a drawing by Dwight C. Sturges. 98 pp. New York: D. Appleton-Century | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/debaters-to-hold-forum-lehigh-will-be-host-to-five-institutions-on.html | DEBATERS TO HOLD FORUM; Lehigh Will Be Host to Five Institutions on April 7 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ccc-to-enroll-2410-enlistments-in-this-area-will-start-on-tuesday.html | CCC TO ENROLL 2,410; Enlistments in This Area Will Start on Tuesday | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/dr-ernesto-lattes-noted-publisher-of-turin-italy-dies-while.html | DR. ERNESTO LATTES; Noted Publisher of Turin, Italy, Dies While Motoring | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/state-medicine-gains-advocates-survey-reveals-a-considerable-body.html | STATE MEDICINE GAINS ADVOCATES; Survey Reveals a Considerable Body of Opinion Among Doctors in Favor of It OPPONENTS FEAR POLITICS A Third Group Urges That Private Practice Be Continued With More Government Control Predict State Medicine Limited State Control Asked A Federal Health Bureau | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/to-give-bazaar-saturday-church-school-of-all-angels-will-sponsor.html | TO GIVE BAZAAR SATURDAY; Church School of All Angels Will Sponsor Entertainment | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fighting-cock-kills-a-fan-and-is-hanged-conviction-followsweird.html | FIGHTING COCK KILLS A FAN AND IS HANGED; Conviction Follows Weird Ending of a Contest in Honduras | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/maryland-crushes-virginia-nine-185-three-cavalier-pitchers-yield-20.html | MARYLAND CRUSHES VIRGINIA NINE, 18-5; Three Cavalier Pitchers Yield 20 Hits-Kneppley Sets Pace With 4 Blows, One a Homer | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miss-jamess-plans-she-will-be-married-next-saturday-to-lieut-j-p.html | MISS JAMES'S PLANS; She Will Be Married Next Saturday to Lieut. J. P. Sherden Jr. | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/cleveland-electric-rates-cut.html | Cleveland Electric Rates Cut | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/giants-halt-rally-to-top-indians-42-al-smith-regains-form-after.html | GIANTS HALT RALLY TO TOP INDIANS, 4-2; Al Smith Regains Form After Yielding Two Runs and Four Hits in Ninth SCHUMACHER IS BRILLIANT Hurls 5-inning Shutout on 3 Blows and Clouts Double--Moore Delivers Triple Off by Themselves GIANTS HALT RALLY TO TOP INDIANS, 4-2 Leiber Starts Another Run Homer at Polo Grounds" | True | By John Drebingerspecial To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/uniformity-of-pay-urged-by-printers-stabilization-of-hours-in-the.html | UNIFORMITY OF PAY URGED BY PRINTERS; Stabilization of Hours in the Commercial Trades in East Also Is Recommended HELD AID TO EMPLOYERS Cut-Throat Competition in Bids on Contracts Seen Due to Low-Wage Sections | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/macauleyspottiswoode.html | Macauley--Spottiswoode | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bookmaking-bill-passed-maryland-senate-approves-meas-beat-ure-as.html | BOOKMAKING BILL PASSED; Maryland Senate Approves Meas- Beat ure as Two Switch Votes | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/-illqualified-specialist-held-menace-to-medical-profession-too-many.html | ' Ill-Qualified Specialist' Held Menace to Medical Profession; ' Too Many Poor Ones and Not Enough Good Ones,' Leading Physicians Agree-Letters Frankly Point Out Faults in the Practice Critical of Specialization Voice From Massachusetts Obstetrics Is Discussed Post-Graduate Training Urged GIVE VIEWS ON ORGANIZATION OF MEDICAL CARE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/centuries-uncovered-in-the-dust-of-cyprus.html | CENTURIES UNCOVERED IN THE DUST OF CYPRUS | True | By S. D. Vlachos | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/playoff-dates-listed-internationalamerican-schedule-announced-by.html | PLAY-OFF DATES LISTED; International-American Schedule Announced by League Head | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/microphone-presents-artists-and-selections-on-the-radio-this-week.html | MICROPHONE PRESENTS; Artists and Selections On the Radio This Week | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mt-washingtons-strong-attack-beats-princeton-at-lacrosse-83.html | Mt. Washington's Strong Attack Beats Princeton at Lacrosse, 8-3; Baltimore Club Records Second Straight Triumph as Steiber and Turnbull Excel-Navy Defeats Dartmouth in Opening Contest--C. C. N. Y. Loses--Other Results Navy 6, Dartmouth 2 Johns Hopkins 13, C. C. N. Y. 3 St. John's 12, Swarthmore 4 Rutgers 15, Alumni 6 | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/president-is-criticized-for-silence-on-strikes-failure-to-use-his.html | PRESIDENT IS CRITICIZED FOR SILENCE ON STRIKES; Failure to Use His Prestige to Rebuke Sit-Downers Is Contrasted With His Effective Action on Prices LOSS OF STRENGTH IS FEARED Right to Voice Views Prestige Behind Words Peril to Influence Backing the President DID SOME ONE INSINUATE SENILITY? | True | By Arthur Krock | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ask-federal-school-aid-south-dakota-pleas-request-action-by-house.html | ASK FEDERAL SCHOOL AID; South Dakota Pleas Request Action by House Committee | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ottawa-greets-prince-chichibu-brother-of-japanese-emperor-and.html | OTTAWA GREETS PRINCE CHICHIBU; Brother of Japanese Emperor and Princess Welcomed by Prime Minister at Station GUESTS OF TWEEDSMUIR Princess, on Train Trip From Vancouver, Requested a Picture of Quintuplets | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/radcliffe-honors-mrs-ella-cabot.html | Radcliffe Honors Mrs. Ella Cabot | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/best-seller-sales-off-gone-with-the-wind-is-affected-by-setting-of.html | BEST SELLER 'SALES OFF; ' Gone With the Wind' Is Affected by Setting of $3 Price | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/mrs-rivero-wins-sixth-game-in-row-defeats-mrs-wray-and-annexes-lead.html | MRS. RIVERO WINS SIXTH GAME IN ROW; Defeats Mrs. Wray and Annexes Lead in Women's Open Title Chess Competition Three Victories Recorded | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/fire-record.html | Fire Record | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ruling-on-yankeerainbow-race-protest-changed-by-new-york-y-c.html | Ruling on Yankee-Rainbow Race Protest Changed by New York Y. C. Committee; VANDERBILT VICTOR IN YACHT DECISION N. Y. Y. C. Appeals Committee Reverses Its Former Finding Which Favored Lambert STARTING TACTICS ISSUE Rainbow Had Right to Luff Yankee in Race Last Summer, According to Ruling Basis of the Protest Text of the Reversal | True | By James Robbins | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/many-slum-plans-called-fallacious-new-but-higher-rent-buildings-do.html | MANY SLUM PLANS CALLED FALLACIOUS; New but Higher Rent Buildings Do Not Solve Problem, Says Chicago Appraiser | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/miscellaneous-brief-reviews-i-wanted-wings-by-beirne-lay-jr.html | Miscellaneous Brief Reviews; I WANTED WINGS. By Beirne Lay Jr. Illustrated. 350 pp. New York: Harper & Brothers. $2.50. The Blue Pencil MANUSCRIPT AND PROOF. By John Benbow. 118 pp. New York: Oxford University Press. $1.50. Arranging Flowers DESIGN IN FLOWER ARRANGEMENT. By John Taylor Arms and Dorothy Noyes Arms. With 20 Photographic Plates. 117 pp. New York: The Macmillan Company. $2.75 Anne Arundel's Town ANNAPOLIS. ANNE ARUNDEL'S TOWN. By William O. Stevens. Illustrated by the Author. 339 pp. New York: Dodd, Mead & Co. $3. How Do You Feel? HEALTH QUESTIONS ANSWERED. By W. W. Bauer. 368 pp. Indianapolis: BobbsMerril Company. $ 2. Modern Pioneers WITH THE WEST IN HER EYES. By Kathleen Strange. 292 pp. New York: Dodge Publishing Company. $2.50. | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/the-intrepid-la-salle.html | THE INTREPID LA SALLE | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/white-sox-defeat-cubs-again-by-63-pound-french-and-gain-tenth.html | WHITE SOX DEFEAT CUBS AGAIN BY 6-3; Pound French and Gain Tenth Victory in Last 11 Games With Chicago Rivals ATHLETICS BLANK BROWNS Triumph, 10-0, Behind Kelley's Four-Hit Hurling-News of Other Baseball Teams Athletics Pound Ball Buffalo Downs Bees | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/our-vienna-envoy-on-way-home.html | Our Vienna Envoy on Way Home | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/speech-by-stalin-hits-bureaucracy-calling-for-democracy-in-the.html | SPEECH BY STALIN HITS BUREAUCRACY; Calling for Democracy in the Party, He Would Destroy the 'Little Dictators' Blamed Self Also Party Democracy" JUSTICE ARRIVES TOO LATE AGAIN" | True | By Harold Dennyspecial Cable To the New York Times. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/public-sees-model-home-structure-to-be-given-away-at-white-plains.html | PUBLIC SEES MODEL HOME; Structure to Be Given Away at White Plains Is Opened | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/baby-care-experts-to-tour-nurseries-delegates-from-many-states-will.html | BABY CARE EXPERTS TO TOUR NURSERIES; Delegates From Many States Will Inspect Institutions at Session Here MENTAL HYGIENE A TOPIC Three-Day Program, Opening Thursday, Will Cover a Wide Variety of Training Problems | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/ford-madox-fords-portraits-of-some-famous-writers-portraits-from.html | Ford Madox Ford's Portraits of Some Famous Writers; PORTRAITS FROM LIFE. By Ford Mador Ford. Illustrated. 227 pp. Boston: Houghton Mifflin Company. $3. | True | By Katherine Woods | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/i-c-c-to-press-freight-inquiry.html | I. C. C. to Press Freight Inquiry | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/bridge-individual-experts-in-a-test-a-skit-on-solemnity.html | BRIDGE: INDIVIDUAL EXPERTS IN A TEST; A Skit on Solemnity Adaptability Stressed in Masters' Event -- Three Hands Lure of Extra Tricks Two Long Suits No Sure Tricks | True | By Albert H. Morehead | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/commuter-47-years-ignores-anniversary-traveled-1250000-miles-but-he.html | COMMUTER 47 YEARS, IGNORES ANNIVERSARY; Traveled 1,250,000 Miles, but He Chooses to Forget April 3, 1890, When He Started | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/french-figure-pieces.html | FRENCH 'FIGURE PIECES' | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/moving-day-begun-at-last-by-department-of-interior.html | Moving Day Begun at Last By Department of Interior | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/political-club-to-dance-political-club-to-dance.html | Political Club to Dance; Political Club to Dance | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/48minute-flight-here-from-capital-hawks-speed-plane-averages-300.html | 48-MINUTE FLIGHT HERE FROM CAPITAL; Hawks Speed Plane Averages 300 Miles an Hour Against 30-Mile Head Wind LANDS AT NORTH BEACH Pilot to Try for All Land Records When Time Flies Is Finally Adjusted at Factory Lever Raises Seat Door Can Be Dropped | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/village-mister-bill-wins-gilberts-setter-judged-best-in-dog-show-at.html | VILLAGE MISTER BILL WINS; Gilbert's Setter Judged Best in Dog Show at Aiken | True | Special to THE NEW YORK TIMES. | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/59633000-gold-engaged-in-week-total-was-largest-since-the-gold-bloc.html | $59,633,000 GOLD ENGAGED IN WEEK; Total Was Largest Since the Gold Bloc Dissolved in September, 1936 $59,633,000 GOLD ENGAGED IN WEEK | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/commodity-markets-cocoa-coffee-and-world-sugar-among-gainers-in.html | COMMODITY MARKETS; Cocoa, Coffee and World Sugar Among Gainers in Futures- Cash List Mostly Higher | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/retailers-orders-for-goods-decline-more-buyers-come-for-summer.html | Retailers' Orders for Goods Decline; More Buyers Come for Summer Supplies | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/monaghankeleher.html | Monaghan-Keleher | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-04 | 1937-04-04 | https://www.nytimes.com/1937/04/04/archives/hurl-230-hitless-game.html | Hurl 23-0 Hitless Game | True | | C1B 333565,C1B 333566,C1B 333567,C1B 333568,C1B 333569,C1B 333570,C1B 333571,C1B 333572,C1B 333573 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/honors-at-chicago-annexed-by-collie-ch-hertzville-headstone-is.html | HONORS AT CHICAGO ANNEXED BY COLLIE; Ch. Hertzville Headstone Is Named Best as 36th Annual Exhibition Closes | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/the-screen-leaving-dick-tracy-at-sea-and-the-audience-in-doubt-the.html | THE SCREEN; Leaving Dick Tracy at Sea and the Audience in Doubt, The Central Presents 'The Crime Nobody Saw' | True | By Frank S. Nugent | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/urge-zoning-to-improve-waterfront-on-west-side.html | Urge Zoning to Improve Waterfront on West Side | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/boston-terrier-is-best-mrs-brocks-rockefellers-aos-junior-wins-at.html | BOSTON TERRIER IS BEST; Mrs. Brock's Rockefeller's Aos Junior Wins at Pinehurst Show | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/a-s-p-c-a-makes-awards-announces-winners-in-poster-contest-in.html | A. S. P. C. A. MAKES AWARDS; Announces Winners in Poster Contest in Catholic Schools. | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/unions-parade-in-akron-25000-to-35000-march-in-demonstration-over.html | UNIONS PARADE IN AKRON; 25,000 to 35,000 March in Demonstration Over Rubber Strike | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/rev-aloysius-pfeil-chaplain-at-st-anthonys-hospital-at-woodhaven.html | REV. ALOYSIUS PFEIL; Chaplain at St. Anthony's Hospital at Woodhaven Dies at 75 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/takes-bandit-for-a-ride-insurance-man-snarls-traffic-in-miami-beach.html | TAKES BANDIT FOR A RIDE; Insurance Man Snarls Traffic in Miami Beach, Robber Flees | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/steel-founders-group-to-meet.html | Steel Founders Group to Meet | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/the-wagner-act-in-court.html | THE WAGNER ACT IN COURT | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/oyster-bay-split-on-saying-school-some-would-keep-as-memorial-old.html | OYSTER BAY SPLIT ON SAYING SCHOOL; Some Would Keep as Memorial Old Gray Building Attended by T. Roosevelt's Sons | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/honor-mothersinlaw-minister-advises-wives.html | Honor Mothers-in-Law, Minister Advises Wives | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/berlin-weighs-dip-in-u-s-bonds.html | Berlin Weighs Dip in U. S. Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/farley-is-pressed-to-choose-leader-urged-to-intervene-in-tammany.html | FARLEY IS PRESSED TO CHOOSE LEADER; Urged to Intervene in Tammany Movement to Oust Dooling and Name Successor | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/u-s-navy-man-convicted-gets-5-years-for-manslaughter-as-panama.html | U. S. NAVY MAN CONVICTED; Gets 5 Years for Manslaughter as Panama Awaits Extradition | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/2606749000-came-here-in-two-years-study-of-capital-movement-by.html | $2606,749,000 CAME HERE IN TWO YEARS; Study of Capital Movement by Treasury Shows There Was No Let-Up in 1936 | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/onondaga-ballot-turns-assembly-to-partisan-fight-republican-victory.html | ONONDAGA BALLOT TURNS ASSEMBLY TO PARTISAN FIGHT; Republican Victory Imperils Chances of Some Measures Favored by Lehman | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/st-johns-victor-on-10run-rally-beats-columbus-council-115-in.html | ST. JOHN'S VICTOR ON 10-RUN RALLY; Beats Columbus Council, 11-5, in 5-Inning Contest--Dartmouth Game Canceled | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/colonial-exhibit-opens-frankfort-visitors-told-reich-must-have-back.html | COLONIAL EXHIBIT OPENS; Frankfort Visitors Told Reich Must Have Back Her Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/osteopath-assails-socialized-medicine-independence-is-necessary-to.html | OSTEOPATH ASSAILS SOCIALIZED MEDICINE; Independence Is Necessary to the Advance of Science, Convention Is Told | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gedeon-is-ejected-from-crime-scene-upholsterer-and-attorneys-try-to.html | GEDEON IS EJECTED FROM CRIME SCENE; Upholsterer and Attorneys Try to Inspect the Apartment Where 3 Were Slain | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/predicts-building-boom-r-s-smith-upstate-fha-chief-looks-for-much.html | PREDICTS BUILDING BOOM; R. S. Smith, Up-State FHA Chief, Looks for Much Home-Building | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/damasking-in-vermont.html | DAMASKING" IN VERMONT | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/amateur-golf-starts-today.html | Amateur Golf Starts Today | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/trailer-show-to-be-held.html | Trailer Show to Be Held | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mentioned-in-cincinnati-lewis-douglas-and-robert-moses-talked-of.html | MENTIONED IN CINCINNATI; Lewis Douglas and Robert Moses Talked Of for City Manager | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/women-fight-school-bills.html | Women Fight School Bills | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/speculation-abets-rise-in-french-prices-more-money-out-and-it-goes.html | Speculation Abets Rise in French Prices; More Money Out and It Goes Into Real Values | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-l-embury-larchar.html | MRS. L. EMBURY LARCHAR | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/grace-e-channing-poet-and-essayist-contributor-to-magzines-dies-at.html | GRACE E. CHANNING, POET AND ESSAYIST; Contributor to Magazines Dies at 74--Widow of Charles Walter Stetson, Artist | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/british-sociologists-here.html | British Sociologists Here | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/detective-killed-as-car-hits-pillar-taxi-man-accused-of-darting.html | DETECTIVE KILLED AS CAR HITS PILLAR; Taxi Man, Accused of Darting Into Roadway on 8th Av., Is Charged With Homicide | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/finds-jobs-seek-the-men-state-service-at-elmira-is-unable-to-fill.html | FINDS JOBS SEEK THE MEN; State Service at Elmira Is Unable to Fill Many Openings | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/defeated-italian-general-suicide-in-spain-is-report.html | Defeated Italian General Suicide in Spain, Is Report | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/plane-with-8-aboard-is-missing-in-west-douglas-craft-on-way-here.html | Plane With 8 Aboard Is Missing in West; Douglas Craft on Way Here for Export | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/retains-water-polo-title.html | Retains Water Polo Title. | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/suspect-in-slaying-shot-by-detective-felled-when-he-flees-after.html | SUSPECT IN SLAYING SHOT BY DETECTIVE; Felled When He Flees After Brooklyn Woman Is Slain During a Quarrel | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/more-bankruptcies-in-reich.html | More Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/labor-strife-termed-a-sign-of-vitality-nation-is-awakening-to-a-new.html | LABOR STRIFE TERMED A SIGN OF VITALITY; Nation Is Awakening to a New Ideal of 'Welfare for All'; Rev. J. W. Houck Holds | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/london-not-apprehensive-of-stiff-income-tax-rise.html | London Not Apprehensive Of Stiff Income Tax Rise | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/britons-cautioned-on-fast-price-rise-financial-times-says-nation.html | BRITONS CAUTIONED ON FAST PRICE RISE; Financial Times Says Nation Does Not Want the Level Above That of 1928 | True | By Lewis L. Nettleton | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/cavalrymen-honor-dead-of-squadron-a-250-of-national-guard-parade-to.html | CAVALRYMEN HONOR DEAD OF SQUADRON A; 250 of National Guard Parade to Park Avenue Church for Annual Memorial Service | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/b-f-schreiber-honored-he-is-guest-of-heights-y-m-and-y-w-h.html | B. F. SCHREIBER HONORED; He Is Guest of Heights Y. M. and Y. W. H. A.--Copeland Speaks | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/germany-optimistic-on-steel.html | Germany Optimistic on Steel | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/leinster-scores-by-104-turns-back-ulster-in-seasons-gaelic-football.html | LEINSTER SCORES BY 10-4; Turns Back Ulster in Season's Gaelic Football Opener | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gourmets-sample-maine-delicacies-apple-pandowdy-and-sea-food-lure.html | GOURMETS SAMPLE MAINE DELICACIES; Apple Pan-Dowdy and Sea Food Lure Society From Continental Dishes | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/isabel-g-sniffen-becomes-betrothed-connecticut-college-alumna-will.html | ISABEL G. SNIFFEN BECOMES BETROTHED; Connecticut College Alumna Will Be the Bride of Harry L. Brown of Fairfield | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/to-file-child-labor-bill-colorado-senator-thinks-supreme-court.html | TO FILE CHILD LABOR BILL; Colorado Senator Thinks Supreme Court Might Revise Its 1918 Ban | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/auto-death-rate-set-february-peak-suicide-record-also-worst-in.html | AUTO DEATH RATE SET FEBRUARY PEAK; Suicide Record Also Worst in State's History That Month, Vital Statistics Show | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hoffberg-first-in-run-leads-field-in-fivemile-eventmccluskeys-time.html | HOFFBERG FIRST IN RUN; Leads Field in Five-Mile Event--McCluskey's Time Is Best | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/water-project-assailed-community-council-says-delaware-system-will.html | WATER PROJECT ASSAILED; Community Council Says Delaware System Will Raise Rates 20% | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/american-held-in-killing-at-sea.html | American Held in Killing at Sea | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/simmons-75000-star-year-ago-is-sold-to-senators-by-the-tigers.html | Simmons, $75,000 Star Year Ago, Is Sold to Senators by the Tigers; Cochrane Disposes of Ex-Mate on Champion Athletics for Reported Price of $15,000--Joins New Club Tomorrow | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mother-and-girl-12-slain-with-a-brick-bodies-heads-crushed-found-in.html | MOTHER AND GIRL, 12, SLAIN WITH A BRICK; Bodies, Heads Crushed, Found in Los Angeles Apartment--Father Lives in New York | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/turkey-launches-steel-works.html | Turkey Launches Steel Works | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bishop-soforino-hacbang-filipino-prelate-had-visited-new-york-in.html | BISHOP SOFORINO HACBANG; Filipino Prelate Had Visited New York in 1925 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sockman-hopeful-of-lasting-peace-it-can-be-attained-by-20-years.html | SOCKMAN HOPEFUL OF LASTING PEACE; It Can Be Attained by 20 Years More of Education Against War, He Says | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/63-west-point-cadets-sing-in-service-here-choristers-at-church-of.html | 63 WEST POINT CADETS SING IN SERVICE HERE; Choristers at Church of Blessed Sacrament for the Third Successive Year | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/rate-rises-reflect-gains-in-shipping-general-increases-in-freight.html | RATE RISES REFLECT GAINS IN SHIPPING; General Increases in Freight and Passenger Tariffs Made on Several Routes | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/powers-wins-trapshoot-scores-in-class-a-and-monroe-in-class-b-at.html | POWERS WINS TRAPSHOOT; Scores in Class A and Monroe in Class B at Manursing Island | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/german-press-is-nettled-by-the-applause-for-liberty-plea-in-a-drama.html | German Press Is Nettled by the Applause For Liberty Plea in a Drama by Schiller | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/alta-judy-to-be-bride-member-of-literary-digests-staff-engaged-to-h.html | ALTA JUDY TO BE BRIDE-; Member of Literary Digest's Staff Engaged to H. N. Graves Jr. | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/rain-halts-tennis-final-grand-and-sabin-now-scheduled-to-meet-at-at.html | RAIN HALTS TENNIS FINAL; Grand and Sabin Now Scheduled to Meet at Atlanta April 18 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bremen-goes-to-aid-of-ship-in-distress-freighter-borkum-found-after.html | BREMEN GOES TO AID OF SHIP IN DISTRESS; Freighter Borkum Found After 24-Hour Search of Atlantic Near the Azores | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mother-of-linlithgow-parent-of-the-second-marquess-viceroy-of-india.html | MOTHER OF LINLITHGOW; Parent of the Second Marquess, Viceroy of India, Dies | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/celtics-beat-passon-41.html | Celtics Beat Passon, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/f-c-french-services-tomorrow.html | F. C. French Services Tomorrow | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/new-danbury-mayor-is-found-dead-in-auto-byron-w-austin-elected-week.html | NEW DANBURY MAYOR IS FOUND DEAD IN AUTO; Byron W. Austin, Elected Week Ago, Victim of Carbon Monoxide at His Hunting Lodge | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/agree-victor-in-15mile-run.html | Agree Victor in 15-Mile Run | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/navy-develops-radio-spy-which-can-spot-or-track-enemy-warships-far.html | Navy Develops 'Radio Spy' Which Can Spot Or Track Enemy Warships Far Away at Sea | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/rh-mccormick-3d-to-wed-in-autumn-announcement-of-miss-helen.html | R.H. M'CORMICK 3D TO WED IN AUTUMN; Announcement of Miss Helen Bersbach's Engagement to Him Made Today | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/earle-disavows-ambition-for-presidential-race-proposed-routes-for.html | Earle Disavows Ambition For Presidential Race; PROPOSED ROUTES FOR STORM KING BY-PASS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/police-ask-sports-equipment.html | Police Ask Sports Equipment | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/nurses-to-meet-today.html | Nurses to Meet Today | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/german-cost-of-living-rises.html | German Cost of Living Rises | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/soccer-americans-draw-play-11-tie-with-brookhattan-in-league.html | SOCCER AMERICANS DRAW; Play 1-1 Tie With Brookhattan in League Engagement | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/settlement-nears-in-chrysler-strike-meeting-picketed-steps-already.html | SETTLEMENT NEARS IN CHRYSLER STRIKE; MEETING 'PICKETED'; Steps Already Taken to Avoid One, Governor Reveals-- Predicts General Peace | True | By Russell B. Porter | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/crime-news-criticized-bennett-says-wrong-emphasis-on-it-encourages.html | CRIME NEWS CRITICIZED; Bennett Says Wrong Emphasis on It Encourages Young Criminals | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/enternal-values-listed-rabbi-goldstein-says-they-can-govern-life-on.html | ENTERNAL VALUES' LISTED; Rabbi Goldstein Says They Can Govern Life on Earth | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/george-m-bode-freeport-attorney-expresident-of-state-savings-and.html | GEORGE M. BODE; Freeport Attorney Ex-President of State Savings and Loan Group | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/loop-traffic-jammed-as-braddock-departs-for-camp-in-north-woods.html | Loop Traffic Jammed as Braddock Departs for Camp in North Woods; Chicago Crowds See Champion's Automobile 'Train' Leave for Wisconsin-- Joe Louis, Due From West Coast Tomorrow, to Spend Two Weeks at West Baden, Ind. | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/magazine-editor-accuses-ccc-heads-says-order-on-subversive-matter.html | MAGAZINE EDITOR ACCUSES CCC HEADS; Says Order on Subversive Matter Has Been Taken as Ban on His Publication | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/emperor-karl-honored-5000-austrian-monarchists-gather-at-a-requiem.html | EMPEROR KARL HONORED; 5,000 Austrian Monarchists Gather at a Requiem Mass | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/brady-art-to-be-sold-auction-will-be-held-at-estate-in-manhaset-may.html | BRADY ART TO BE SOLD; Auction Will Be Held at Estate In Manhaset May 10 to 15 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/elephants-march-without-fellows-press-agent-gives-up-job-as-mahout.html | ELEPHANTS MARCH WITHOUT FELLOWS; Press Agent Gives Up Job as Mahout to Ride Property Wagon in Parade | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ideas-on-inflation-influence-cotton-prices-continued-upward-last.html | IDEAS ON INFLATION INFLUENCE COTTON; Prices Continued Upward Last Week With One Interruption Near the Close | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/danish-swimmer-sets-record.html | Danish Swimmer Sets Record | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dartmouth-gains-honors-in-skiing-annexes-eastern-slalom-team-title.html | DARTMOUTH GAINS HONORS IN SKIING; Annexes Eastern Slalom Team Title as Coach Prager and Hunter Triumph | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/recordequaling-32-on-last-nine-wins-for-nelson-in-augusta-golf.html | Record-Equaling 32 on Last Nine Wins for Nelson in Augusta Golf Tourney; NELSON TRIUMPHS WITH TOTAL OF 283 | True | By William D. Richardson | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/liquidation-sales-reported-by-pink-buyers-get-title-to-twentythree.html | LIQUIDATION SALES REPORTED BY PINK; Buyers Get Title to Twentythree Properties in the Metropolitan Area | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/selfishness-held-a-peace-obstacle-tytheridge-says-man-defeats-his.html | SELFISHNESS HELD A PEACE OBSTACLE; Tytheridge Says Man Defeats His Purpose by Warring to Achieve Harmony | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/jasper-squad-to-report-football-candidates-slated-for-first-spring.html | JASPER SQUAD TO REPORT; Football Candidates Slated for First Spring Drill Today | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wedding-on-april-17-for-isabel-jackson-pittsfield-girl-to-have.html | WEDDING ON APRIL 17 FOR ISABEL JACKSON; Pittsfield Girl to Have Sister as Maid of Honor at Marriage to Dr. Thorborn McGowan | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/financial-paris-worried-by-labor-continued-demands-for-more-pay.html | FINANCIAL PARIS WORRIED BY LABOR; Continued Demands for More Pay Considered a Threat to Settled Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sikes-will-retire-as-rowing-coach-princeton-amateur-mentor-to-quit.html | SIKES WILL RETIRE AS ROWING COACH; Princeton Amateur Mentor to Quit at Close of Season--Crews Have Fine Record | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/power-break-puts-cities-in-darkness-trains-and-elevators-halt-in.html | POWER BREAK PUTS CITIES IN DARKNESS; Trains and Elevators Halt in Philadelphia and New Jersey as Lights Go Out | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/the-financial-week-the-presidents-remarks-on-durable-goods.html | THE FINANCIAL WEEK; The President's Remarks on "Durable Goods Industries"-- The Further Decline in United States Bonds | True | By Alexander D. Noyes | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/trunk-line-travel-rose-here-in-1936-286975746-passengers-used.html | TRUNK LINE TRAVEL ROSE HERE IN 1936; 286,975,746 Passengers Used Railroads and Ferries, Transit Commission Reports | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/scores-press-on-crime.html | Scores Press on Crime | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ancient-gold-mine-found-by-russians-3000yearold-fields-are-still.html | ANCIENT GOLD MINE FOUND BY RUSSIANS; 3,000-Year-Old Fields Are Still Rich in Metal, Reports to Moscow State | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/children-leave-maries-bedside.html | Children Leave Marie's Bedside | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/charlotte-berry-becomes-engaged-spring-lake-girls-betrothal-to.html | CHARLOTTE BERRY BECOMES ENGAGED; Spring Lake Girl's Betrothal to Thomas Gregory Jr. Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/erie-plans-to-cut-commuting-trains-northern-jersey-and-rockland.html | ERIE PLANS TO CUT COMMUTING TRAINS; Northern Jersey and Rockland Communities Organizing to Fight Reduced Service | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/this-business-of-relief.html | THIS BUSINESS OF RELIEF | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/st-vincents-benefit-is-set-for-tomorrow-many-expected-to-attend.html | ST. VINCENT'S BENEFIT IS SET FOR TOMORROW; Many Expected to Attend Annual Dinner Dance Arranged by Hospital Auxiliary | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/heads-oil-companies.html | HEADS OIL COMPANIES | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/warprofit-bills-arouse-warnings-foreign-policy-body-stresses.html | WAR-PROFIT BILLS AROUSE WARNINGS; Foreign Policy Body Stresses Possible 'Dictatorship' Over Press and Labor | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hit-by-trolley-woman-dies.html | Hit by Trolley, Woman Dies | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/miss-aarons-wins-at-table-tennis-new-yorker-tops-miss-fuller-to.html | MISS AARONS WINS AT TABLE TENNIS; New Yorker Tops Miss Fuller to Capture Third Straight Women's U. S. Title | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/reich-industry-gains-official-index-for-february-was-higher-than.html | REICH INDUSTRY GAINS; Official Index for February Was Higher Than Month Before | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/183-in-grand-circuit-races.html | 183 in Grand Circuit Races | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/state-trooper-beaten-suffers-fractured-skull-in-fight-in-hempstead.html | STATE TROOPER BEATEN; Suffers Fractured Skull in Fight in Hempstead Night Club | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/new-york-dog-is-best-sanborn-standard-poodle-wins-birmingham-show.html | NEW YORK DOG IS BEST; Sanborn Standard Poodle Wins Birmingham Show Award | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/yanks-18-hits-rout-houston-140-dickey-and-gehrig-driving-homers.html | Yanks' 18 Hits Rout Houston, 14-0, Dickey and Gehrig Driving Homers; Crosetti Also Joins Assault With Three Safeties, Including Triple, Before 13,000--Broaca and Makosky Strong on Mound, Former Yielding Two Blows in Five Frames | True | By James P. Dawson | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/2002-camps-of-ccc-hail-its-birthday-350000-enrollees-to-celebrate.html | 2,002 CAMPS OF CCC HAIL ITS BIRTHDAY; 350,000 Enrollees to Celebrate Today Fourth Anniversary of Its Founding | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/clipper-at-samoa-on-return-flight-passes-day-at-pago-pago-on-second.html | CLIPPER AT SAMOA ON RETURN FLIGHT; Passes Day at Pago Pago on Second Visit After Hop From Auckland on Survey Trip | True | By Edwin C. Musick Captain, Pan American Clipper | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/more-work-urged-for-better-living-huge-stepup-in-production-needed.html | MORE WORK URGED FOR BETTER LIVING; Huge Step-Up in Production Needed Rather Than 30-Hour Week, A.I.C.P. Report Says | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/finnish-labor-party-backs-northern-pact-cabinet-member-announces.html | FINNISH LABOR PARTY BACKS NORTHERN PACT; Cabinet Member Announces His Group Will Back Measures for National Defense | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/peru-to-honor-aviator-commander-revoredo-who-flew-to-buenos-aires.html | PERU TO HONOR AVIATOR; Commander Revoredo, Who Flew to Buenos Aires, to Receive House | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/navy-war-to-test-new-ships-planes-139-vessels-and-474-fighting.html | NAVY 'WAR' TO TEST NEW SHIPS, PLANES; 139 Vessels and 474 Fighting Aircraft Ready for 6 Weeks of Action in the Pacific | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/closeknit-issues-goading-congress-sitdown-situation-wagner-act.html | CLOSE-KNIT ISSUES GOADING CONGRESS; Sit-Down Situation, Wagner Act Decision, Court Proposal Foreshadow Tense Week | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/government-maturities-3770530500-in-year.html | Government Maturities $3,770,530,500 in Year | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/resident-offices-report-on-trade-dress-demand-irregular-here-but.html | RESIDENT OFFICES REPORT ON TRADE; Dress Demand Irregular Here, but Millinery Purchases Continue Active | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/spurns-offer-by-dewey-gang-fugitive-in-mexico-refuses-to-turn.html | SPURNS OFFER BY DEWEY; Gang Fugitive in Mexico Refuses to Turn State's Evidence | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/party-for-brideelect-garden-city-tea-is-given-for-miss-mildred.html | PARTY FOR BRIDE-ELECT; Garden City Tea Is Given for Miss Mildred Smith | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dogs-police-stunt-kills-patrolman-shepherd-trained-to-disarm-gunmen.html | DOG'S POLICE STUNT KILLS PATROLMAN; Shepherd, Trained to Disarm Gunmen, Leaps on Master and Discharges Revolver | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/memorial-tourney-listed-for-june-13-arthur-lehman-trophy.html | MEMORIAL TOURNEY LISTED FOR JUNE 13; Arthur Lehman Trophy Competition Will Be Staged on Links of the Century C. C. | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/manganese-plant-completed.html | Manganese Plant Completed | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dr-lewis-edwards-head-of-luzerne-county-pa-board-of-commissioners.html | DR. LEWIS EDWARDS; Head of Luzerne County, Pa., Board of Commissioners | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/george-orr-consul-for-u-s-in-finland-he-dies-at-50-after-a-stroke.html | GEORGE ORR, CONSUL FOR U. S. IN FINLAND; He Dies at 50 After a Stroke in Helsingfors--A Philadelphian and a World War Veteran | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ambers-to-oppose-montanez-tonight-hitting-ability-gives-puerto.html | AMBERS TO OPPOSE MONTANEZ TONIGHT; Hitting Ability Gives Puerto Rican Slight Edge for Ten-Round Bout at Garden | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/vagaries-of-foreign-trade.html | VAGARIES OF FOREIGN TRADE | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mousson-1710-shot-scores.html | Mousson, 17-10 Shot, Scores | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/fire-trails-vamps-fete-fourth-consecutive-year.html | Fire Trails Vamps' Fete Fourth Consecutive Year | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/chrysler-strikes-cost-6000000-to-stores.html | Chrysler Strike's Cost $6,000,000 to Stores | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/henry-starr.html | HENRY STARR | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/events-today.html | EVENTS TODAY | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/angloindian-talks-urged-in-deadlock-discussions-expected-in-delhi.html | ANGLO-INDIAN TALKS URGED IN DEADLOCK; Discussions Expected in, Delhi to End Constitutional Impasse--Action by Gandhi Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/william-j-budd-sr-retired-jersey-city-controller-served-for-20.html | WILLIAM J. BUDD SR.; Retired Jersey City Controller Served for 20 Years | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/poland-in-mourning-for-szymanowski-national-services-for-composer.html | POLAND IN MOURNING FOR SZYMANOWSKI; National Services for Composer Are Featured by His Own and Chopin's Music | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/resigns-bronx-pastorate.html | Resigns Bronx Pastorate | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/french-loan-cash-a-market-factor-financial-paris-wonders-if-its.html | FRENCH LOAN CASH A MARKET FACTOR; Financial Paris Wonders if Its Payment to Treasury Will Affect Rates | True | By Fernand Maroni | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dr-c-h-smyth-jr-educator-is-dead-emeritus-geology-professor-at.html | DR. C. H. SMYTH JR., EDUCATOR, IS DEAD; Emeritus Geology Professor at Princeton Succumbs There at the Age of 71 | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/reserve-system-acts-to-safeguard-the-money-market-open-market.html | RESERVE SYSTEM ACTS TO SAFEGUARD THE MONEY MARKET; Open Market Committee Is Prepared to Start Buying Federal Securities | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/talcott-inc-reports-37-gain.html | Talcott, Inc., Reports 37% Gain | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wood-field-and-stream-rush-for-lunch-baskets.html | Wood, Field and Stream; Rush for Lunch Baskets | True | By Lincoln A. Werden | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bond-averages.html | BOND AVERAGES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/to-name-kingsmens-nine-musicant-to-choose-team-today-for-game-with.html | TO NAME KINGSMEN'S NINE; Musicant to Choose Team Today for Game With St. Peter's | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/police-to-guard-school-huntington-authorities-fear-renewal-of.html | POLICE TO GUARD SCHOOL; Huntington Authorities Fear Renewal of Student Strike Today | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/stratosphere-ship-built-plane-nearly-ready-on-coast-said-to-be-for.html | STRATOSPHERE SHIP BUILT; Plane Nearly Ready on Coast Said to Be for Army Experiments | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/burke-denounces-attacks-on-court-nebraskan-blames-them-for-sitdown.html | BURKE DENOUNCES ATTACKS ON COURT; Nebraskan Blames Them for Sit-Down Strikes and Other Signs of 'Disregard for Law' | True | Speical to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-gaynor-jackson-married-to-broker-daughter-of-late-mayor-gaynor.html | MRS. GAYNOR JACKSON MARRIED TO BROKER; Daughter of Late Mayor Gaynor of New York Becomes Bride of Frank Carley Hunt | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/financial-notice.html | FINANCIAL NOTICE | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/leftists-outflank-rebels-in-cordoba-foe-gains-in-north-loyalist.html | LEFTISTS OUTFLANK REBELS IN CORDOBA; FOE GAINS IN NORTH; Loyalist Column Takes Town Behind Enemy Lines in Central Spain | True | By Herbert L. Matthews | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/says-coal-will-rise-100000000-a-year-trade-association-figures-cost.html | SAYS COAL WILL RISE $100,000,000 A YEAR; Trade Association Figures Cost of Miners' Pay Increase, Cites Other Factors | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/peter-petrolus-opens-london-unenthusiastic-over-play-with-esme.html | PETER PETROLUS OPENS; London Unenthusiastic Over Play With Esme Percy | True | Speical Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/henry-goldman-79-banker-dies-here-he-was-the-senior-partner-in.html | HENRY GOLDMAN, 79, BANKER, DIES HERE; He Was the Senior Partner in Goldman, Sachs & Co. Until Retirement in 1917 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gods-plan-in-industry-admission-of-his-viewpoint-is-called-the.html | GOD'S PLAN IN INDUSTRY; Admission of His Viewpoint Is Called the Answer to Difficulties | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/moscow-shocked-by-yagoda-case-but-the-accused-exchief-of-the-ogpu.html | MOSCOW SHOCKED BY YAGODA CASE; But the Accused Ex-Chief of the Ogpu Was Identified by Many With Ruthlessness | True | By Harold Denny | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-catherine-mcgillin-owner-for-years-of-drury-street-ale-house-in.html | MRS. CATHERINE McGILLIN; Owner for Years of Drury Street Ale House In Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/cards-in-augusta-golf-tourney.html | Cards in Augusta Golf Tourney | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gates-ridicules-saints-of-today-if-they-got-into-heaven-they-would.html | GATES RIDICULES 'SAINTS' OF TODAY; If They Got Into Heaven They Would 'Spoil Everything,' Dean Declares | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/union-celebrates-victory-over-ford-but-leader-at-kansas-city-mass.html | UNION CELEBRATES 'VICTORY OVER FORD; But Leader at Kansas City Mass Meeting Warns Labor of Danger in Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/leonard-s-waldman.html | LEONARD S. WALDMAN | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/prefers-tax-rise-to-a-new-deficit-but-economy-league-urges.html | PREFERS TAX RISE TO A NEW DEFICIT; But Economy League Urges President and Congress to Study Outlays First | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ways-of-peace-urged.html | Ways of Peace Urged | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/betsy-ross-fame-claimed-in-jersey-newark-attorney-offers-proof-that.html | BETSY ROSS FAME CLAIMED IN JERSEY; Newark Attorney Offers Proof That Francis Hopkinson Was Designer of First Flag | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/tribes-in-india-restive-on-northwest-frontier.html | Tribes in India Restive On Northwest Frontier | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/fiveman-team-from-chicago-wins-days-honors-in-a-b-c-championships.html | Five-Man Team From Chicago Wins Day's Honors in A. B. C. Championships; PRAGER BOWLERS ROLL 2,975 TOTAL | True | By Thomas J. Deegan | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/emma-bliss-engaged-june-bridal-for-brooklyn-girl-and-robert-m.html | EMMA BLISS ENGAGED; June Bridal for Brooklyn Girl and Robert M. Pearse | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/antinazi-to-be-deported-german-navy-deserter-found-illegally-in.html | ANTI-NAZI TO BE DEPORTED; German Navy Deserter Found Illegally in This Country | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/400-model-planes-go-through-paces-102-entrants-in-westchester-show.html | 400 MODEL PLANES GO THROUGH PACES; 102 Entrants in Westchester Show Vie for Prizes and Praise of Rickenbacker | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wagners-boat-scores-records-87-points-in-frostbite-regatta-at-new.html | WAGNER'S BOAT SCORES; Records 87 Points in Frostbite Regatta at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/europe-experiments-abroad-make-new-deal-appear-mild.html | Europe; Experiments Abroad Make New Deal Appear Mild | True | By Anne O'Hare McCormick | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/harvard-actors-at-white-house.html | Harvard Actors at White House | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/i-o-opens-drive-in-oil-filed-today-answering-texas-governors.html | I. O. OPENS DRIVE IN OIL FILED TODAY; Answering Texas Governor's Warning, Lewis Aide Denies Sit-Downs Are Planned | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/evelyn-warnock-to-wed-saturday-westport-girl-will-become-the-bride.html | EVELYN WARNOCK TO WED SATURDAY; Westport Girl Will Become the Bride of William K. Zinke in Ceremony at Sherry's | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/moreland-golf-victor-peoria-salesman-wins-extrahole-match-for.html | MORELAND GOLF VICTOR; Peoria Salesman Wins Extra-Hole Match for Taggart Trophy | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/coast-paper-wins-typography-prize-los-angeles-times-takes-the-ayer.html | COAST PAPER WINS TYPOGRAPHY PRIZE; Los Angeles Times Takes the Ayer Cup in Annual National Competition | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-f-s-chase.html | MRS. F. S. CHASE | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bars-pricefixing-on-generators-ftc-names-general-electric.html | BARS PRICE-FIXING ON GENERATORS; F.T.C. Names General Electric, Westinghouse, Elliott Co. and Allis-Chalmers | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/marshall-group-gains-chess-lead-tops-manhattan-clubs-team-by-3-12.html | MARSHALL GROUP GAINS CHESS LEAD; Tops Manhattan Club's Team by 3 1/2 to 1 1/2 in the Final Match for League Title | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/geisha-strike-a-success-osaka-girls-incorporate.html | Geisha Strike a Success, Osaka Girls Incorporate | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/german-rally-held-on-polish-frontier-nazi-regional-chief-cites.html | GERMAN RALLY HELD ON POLISH FRONTIER; Nazi Regional Chief Cites Necessity for Mobilizing Strength on Eastern Border | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mordkin-returns-in-the-goldfish-ballet-bearing-his-name-makes-bow.html | MORDKIN RETURNS IN 'THE GOLDFISH'; Ballet Bearing His Name Makes Bow in Premiere of Dance Based on Pushkin | True | By John Martin | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/books-of-the-times-a-dublin-wit.html | BOOKS OF THE TIMES; A Dublin Wit | True | By Robert van Gelder | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ludendorff-spurs-neopagan-effort-hitler-gives-him-free-hand-in.html | LUDENDORFF SPURS NEO-PAGAN EFFORT; Hitler Gives Him Free Hand in Drive, General Asserts as He Tilts at Christianity | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/clothiers-mark-50-years-dealers-from-all-over-nation-at-hart.html | CLOTHIERS MARK 50 YEARS; Dealers From All Over Nation at Hart, Schaffner & Marx Fete | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wpa-teaches-music-to-60000-weekly-128-centers-in-new-york-have.html | WPA TEACHES MUSIC TO 60,000 WEEKLY; 128 Centers in New York Have Given 7,689,406 Lessons Since July 20, 1934 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/shinto-sect-broken-up-leaders-are-seized-in-osaka-as-lese-majeste.html | SHINTO SECT BROKEN UP; Leaders Are Seized in Osaka as Lese Majeste Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gun-spots-predict-radio-disturbance-a-l-durkee-says-they-give-clue.html | GUN SPOTS PREDICT RADIO DISTURBANCE; A. L. Durkee Says They Give Clue to Broadcasting Conditions 5 to 6 Years Ahead | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/news-of-the-stage-bet-your-life-tonightplayers-may-omit.html | NEWS OF THE STAGE; ' Bet Your Life' Tonight--Players May Omit Revival--Pemberton Closes One Show, Reprieves Another | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/trial-of-trotsky-to-be-all-trotsky-inquiry-in-mexico-this-week-to.html | TRIAL OF TROTSKY TO BE ALL TROTSKY; Inquiry in Mexico This Week to Hear Defendant Double in Role of Prosecutor | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/duffy-statue-unveiling-set.html | Duffy Statue Unveiling Set | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/adjourned-match-captured-by-fine-u-s-chess-expert-turns-back.html | ADJOURNED MATCH CAPTURED BY FINE; U. S. Chess Expert Turns Back Milner-Barry and Ties for First Place at Margate | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/home-loans-lead-on-berlin-boerse-feature-of-week-was-buying-of.html | HOME LOANS LEAD ON BERLIN BOERSE; Feature of Week Was Buying of These Bonds--Converted Issues Also Taken | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hospital-benefit-may-1-columbus-auxiliaries-arranging-a-primavera.html | HOSPITAL BENEFIT MAY 1; Columbus Auxiliaries Arranging a Primavera Entertainment | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/reds-win-in-11th-from-red-sox-21-twobagger-by-dwyer-rookie-ends.html | REDS WIN IN 11TH FROM RED SOX, 2-1; Two-Bagger by Dwyer, Rookie, Ends Pitching Battle With Mooty Victor | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/court-change-plan-debated-in-pulpits-dr-w-h-rogers-says-highest.html | COURT CHANGE PLAN DEBATED IN PULPITS; Dr. W. H. Rogers Says Highest Tribunal Is the Guardian of Our Liberty | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/princeton-camera-club-show.html | Princeton Camera Club Show | True | Special to THE NEW YORK TIMES. | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bankers-here-see-a-partiall-retreat-open-market-operations-are.html | BANKERS HERE SEE A PARTIALL RETREAT; Open Market Operations Are Looked Upon as a Shift in Excess Reserves Policy | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dies-in-ccc-camp-fire-lieut-w-d-meurlin-of-brooklyn-trapped-in.html | DIES IN CCC CAMP FIRE; Lieut. W. D. Meurlin of Brooklyn Trapped in Breeze Hill Barracks | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mound-builders-traced-to-nomads-illinois-excavators-find-that.html | MOUND BUILDERS TRACED TO NOMADS; Illinois Excavators Find That Vanished Race Evolved Fom Roving Hunters | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/shoppers-cause-traffic-jam.html | Shoppers Cause Traffic Jam | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/greenleaf-runs-84-to-top-crane-rudolph-beats-diehl-in-cue-play-new.html | Greenleaf Runs 84 to Top Crane; Rudolph Beats Diehl in Cue Play; New York Star Triumphs by 125 to 63 in 16 Innings, While Cleveland Expert Wins, 125 to 44, in 17 Sessions--Victors in Three-Way Tie With Lauri for Lead | True | By Louis Effrat | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/reich-pushes-4year-plan-opens-war-on-small-businesses-so-as-to-get.html | REICH PUSHES 4-YEAR PLAN; Opens War on Small Businesses So as to Get Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hispanos-beaten-by-10-bow-to-baltimore-soccer-club-on-penalty-shot.html | HISPANOS BEATEN BY 1-0; Bow to Baltimore Soccer Club on Penalty Shot by Ernst | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/medical-study-analyzed-doctors-journal-says-it-refutes-sickness.html | MEDICAL STUDY ANALYZED; Doctor's Journal Says It Refutes Sickness Insurance Advocates | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/runaway-market-develops-in-corn-business-in-chicago-was-the.html | RUNAWAY MARKET DEVELOPS IN CORN; Business in Chicago Was the Heaviest Last Week in Several Years | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/moraitis-first-in-walk.html | Moraitis First in Walk | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/toll-rises-in-british-rail-ccash.html | Toll Rises in British Rail Ccash | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/pennsylvania-club-to-dine.html | Pennsylvania Club to Dine | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/letters-to-the-times-senator-wagners-position.html | Letters to The Times; Senator Wagner's Position | True | JAMES E. BOYLE | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/textile-campaign-begun-50-union-organizers-leave-atlanta-for-work.html | TEXTILE CAMPAIGN BEGUN; 50 Union Organizers Leave Atlanta for Work in 8 States | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/commodity-trend-assayed-in-reich-uncertainties-discerned-in-the.html | COMMODITY TREND ASSAYED IN REICH; Uncertainties Discerned in the Current Levels--Much Higher Grains Expected | True | By Robert Crozier Long | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/news-and-notes-of-the-advertising-world-campaign-in-33-countries.html | News and Notes of the Advertising World; Campaign in 33 Countries | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/six-die-in-british-ship-crash.html | Six Die in British Ship Crash | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/william-t-colborn.html | WILLIAM T. COLBORN | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/exsultan-hafid-moroccan-ruler-former-monarch-dies-at-villa-in.html | EX-SULTAN HAFID, MOROCCAN RULER; Former Monarch Dies at Villa in France--Was Forced to Abdicate in 1912 | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sugar-a-test-case-as-22-nations-meet-london-conference-opening.html | SUGAR A TEST CASE AS 22 NATIONS MEET; London Conference Opening Today May Pave Way for the Control of Other Products | True | By Charles W. Hurd | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/palm-beach-quartet-in-twilight-recital-string-ensemble-makes.html | PALM BEACH QUARTET IN TWILIGHT RECITAL; String Ensemble Makes Initial Appearance of Season Before a Large Audience | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wilmington-talks-to-end-strike-due-first-joint-meeting-of-truckmen.html | WILMINGTON TALKS TO END STRIKE DUE; First Joint Meeting of Truckmen and Employers is Scheduled for Today | True | From a Staff Correspondent. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/elected-to-yale-news-board.html | Elected to Yale News Board | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/arlington-downs-entries-arlington-texas.html | Arlington Downs Entries; ARLINGTON TEXAS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/elizabeth-sumner-lists-attendants-treva-wampler-to-be-maid-of-honor.html | ELIZABETH SUMNER LISTS ATTENDANTS; Treva Wampler to Be Maid of Honor at Marriage to G. S. Birdsong April 16 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dodgers-6-in-third-down-newark-97-farewell-game-in-clearwater.html | DODGERS 6 IN THIRD DOWN NEWARK, 9-7; Farewell Game in Clearwater Marked by 2 Homers Each for Manush and Hudson | True | By Roscoe McGowen | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/champion-edgemoor-everest-of-wirehart-named-best-in-elizabeth-dog.html | Champion Edgemoor Everest of Wirehart Named Best in Elizabeth Dog Show; CHIEF PRIZE GOES TO HARTMAN'S DOG | True | By Kingsley Childs | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/lindbergh-seizes-writer-who-gets-story-anyway.html | Lindbergh Seizes Writer, Who Gets Story Anyway | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/pollyanna-spirit-scored-as-lacking-faith-in-god.html | Pollyanna Spirit Scored As Lacking Faith in God | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/births.html | Births | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/confident-rangers-await-opening-of-stanley-cup-series-with-wings.html | Confident Rangers Await Opening Of Stanley Cup Series With Wings; Blue Shirts, in Good Condition, Leave Montreal for Only Game in New York Tomorrow Night--Detroit Sextet Is Favorite at 8 to 5 to Retain the World Championship | True | By Joseph C. Nichols | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wheat-trade-is-nervous-operators-abroad-expect-sudden-upswings-in.html | WHEAT TRADE IS NERVOUS; Operators Abroad Expect Sudden Upswings in Next Few Months | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sports-today.html | Sports Today | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hudson-coals-output-up-company-also-reports-income-for-1936-against.html | HUDSON COAL'S OUTPUT UP; Company Also Reports Income for 1936, Against Loss in 1935 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/uniform-divorces-urged-dr-s-s-wise-calls-competition-among-states-s.html | UNIFORM DIVORCES URGED; Dr. S. S. Wise Calls Competition Among States 'Shameful' | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/czech-world-fliers-hurt-three-treated-at-hospital-after-plane-lands.html | CZECH WORLD FLIERS HURT; Three Treated at Hospital After Plane Lands in Chicago Park | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/catholic-charities-conference.html | Catholic Charities Conference | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bowie-entries.html | Bowie Entries | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/miami-beach-girls-set-new-relay-swim-mark.html | Miami Beach Girls Set New Relay Swim Mark | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/palmer-harvard-wins-in-31-moves-champion-defeats-lorenz-of.html | PALMER, HARVARD, WINS IN 31 MOVES; Champion Defeats Lorenz of Dartmouth in First Game of College Title Chess | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/protests-rumanian-bill-jewish-congress-holds-labor-plan-violates.html | PROTESTS RUMANIAN BILL; Jewish Congress Holds Labor Plan Violates Minorities Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/chinese-offer-due-today-it-will-be-for-service-on-hukuang-railway.html | CHINESE OFFER DUE TODAY; It Will Be for Service on Hukuang Railway Bonds of 1911 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/greetings.html | Greetings | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/fords-dividends-put-in-pay-terms-cameron-says-33year-total-would.html | FORD'S DIVIDENDS PUT IN PAY TERMS; Cameron Says 33-Year Total Would Give Each Worker 6 Cents an Hour More | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/separation-is-granted-milan-court-acts-in-favor-of-new-york-woman.html | SEPARATION IS GRANTED; Milan Court Acts in Favor of New York Woman | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/errol-flynn-is-wounded-film-actor-struck-by-a-bullet-on-madrids.html | ERROL FLYNN IS WOUNDED; Film Actor Struck by a Bullet on Madrid's University City Front | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/british-industries-continue-upswing-reemployment-last-month-cent.html | BRITISH INDUSTRIES CONTINUE UPSWING; Re-employment Last Month cent Exceeded February's Total, Which Was 55,000 | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/chosen-for-tobacco-post-l-w-robert-jr-named-chairman-of-standard.html | CHOSEN FOR TOBACCO POST; L. W. Robert Jr. Named Chairman of Standard Commercial | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/nathan-birnbaum-zionist-organizer-founder-of-vienna-movement-used.html | NATHAN BIRNBAUM, ZIONIST ORGANIZER; Founder of Vienna Movement Used as Nucleus by Herzl Dies in Amsterdam | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/leaves-28000-to-seton-hall.html | Leaves $28,000 to Seton Hall | True | Special to THE NEW YORK TIMES. | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wilson-for-sharing-of-pocono-water-mayor-talks-with-jersey.html | WILSON FOR SHARING OF POCONO WATER; Mayor Talks With Jersey Officials on Philadelphia Project and Seeks New York Parley | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ask-child-labor-referendum.html | Ask Child Labor Referendum | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/tea-dance-to-aid-kindergarten.html | Tea Dance to Aid Kindergarten | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/tribute-to-brahms-is-paid-by-vienna-fortieth-anniversary-of-death.html | TRIBUTE TO BRAHMS IS PAID BY VIENNA; Fortieth Anniversary of Death of Composer Marked by a 'Festival Concert' | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/talcott-w-powell-writer-exeditor-author-of-tattered-banners-and.html | TALCOTT W. POWELL, WRITER, EX-EDITOR; Author of 'Tattered Banners' and Magazine Stories Dies at 36 After Operation | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wilson-at-fire-finds-a-still.html | Wilson, at Fire, Finds a Still | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/two-boys-killed-in-rifle-accidents-delaware-township-n-j-youth-shot.html | TWO BOYS KILLED IN RIFLE ACCIDENTS; Delaware Township, N. J., Youth Shot in Head by Chum on Hunt for Crows | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mayorand-wagner-in-housing-appeal-slum-clearance-an-absolute.html | MAYORAND WAGNER IN HOUSING APPEAL; Slum Clearance an 'Absolute Necessity,' Says La Guardia, Urging Support for Bill | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/to-be-hostess-tomorrow-mrs-francis-oakey-to-entertain-at-first-of.html | TO BE HOSTESS TOMORROW; Mrs. Francis Oakey to Entertain at First of Benefit Series | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/princes-beer-jug-is-for-milk.html | Prince's Beer Jug Is for Milk | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/books-published-today.html | Books Published Today | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/apartment-houses-are-sold-in-bronx-buildings-in-davidson-and-manor.html | APARTMENT HOUSES ARE SOLD IN BRONX; Buildings in Davidson and Manor Avenues and 138th Street in New Control | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/8932769-cleared-by-pacific-lighting-systems-profit-for-1936-equal.html | $8,932,769 CLEARED BY PACIFIC LIGHTING; System's Profit for 1936 Equal to $3.88 a Common Share, Against $4.35 in 1935 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/hakoah-tops-gjoa-by-31.html | Hakoah Tops Gjoa by 3-1 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bloch-work-given-by-philharmonic-symphonic-poem-voice-in-the.html | BLOCH WORK GIVEN BY PHILHARMONIC; Symphonic Poem, 'Voice in the Wilderness,' Is Feature of Rodzinski Program | True | B OLIN DOWNES | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/thomas-l-forbes.html | THOMAS L. FORBES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/fire-record.html | Fire Record | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bishop-of-arctic-here-to-buy-plane-takes-part-in-special-radio.html | BISHOP OF ARCTIC HERE TO BUY PLANE; Takes Part in Special Radio Broadcast to a Member of Royal Mounted in Far North | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/300000-fair-bonds-sold-100000-is-subscribed-by-public-service-of.html | $300,000 FAIR BONDS SOLD; $100,000 Is Subscribed by Public Service of New Jersey | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-samuel-l-kydd.html | MRS. SAMUEL L. KYDD | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/steamship-strike-ends-pact-restores-service-to-nantucket-and.html | STEAMSHIP STRIKE ENDS; Pact Restores Service to Nantucket and Martha's Vineyard | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/moroccan-revolt-reported-growing-regiments-in-tetuan-and-ceuta-said.html | MOROCCAN REVOLT REPORTED GROWING; Regiments in Tetuan and Ceuta Said to Have Risen Against the Spanish Insurgents | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/news-of-the-screen-paramount-pages-symphony-orchestra-for-flagstads.html | NEWS OF THE SCREEN; Paramount Pages Symphony Orchestra for Flagstad's Screen Debut--'Elephant Boy' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/moskowitz-praised-as-effective-liberal-mayor-and-governor-among.html | MOSKOWITZ PRAISED AS EFFECTIVE LIBERAL; Mayor and Governor Among Those Who Voice Tributes at Memorial Meeting | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dr-doughty-is-decorated.html | Dr. Doughty Is Decorated | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/goldstein-beats-fialkow-trinity-club-star-secondround-victor-in.html | GOLDSTEIN BEATS FIALKOW; Trinity Club Star Second-Round Victor In Handball Tourney | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/26-homes-to-be-built-15-acres-of-blanchard-estate-in-south-orange.html | 26 HOMES TO BE BUILT; 15 Acres of Blanchard Estate In South Orange to Be Developed | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/fare-income-up-16-for-the-santa-fe-railroad-reports-revenue-of.html | FARE INCOME UP 16% FOR THE SANTA FE; Railroad Reports Revenue of $15,629,081 in 1936, Against $13,451,494 in '35 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/highway-loan-by-peru-lima-to-raise-5000000-soles-at-6-per-cent.html | HIGHWAY LOAN BY PERU; Lima to Raise 5,000,000 Soles at 6 Per Cent Internally | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/poisoned-food-kills-boy-14.html | Poisoned Food Kills Boy, 14 | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/spiritual-sitdowns-called-church-peril-thousands-of-members.html | SPIRITUAL SIT-DOWNS CALLED CHURCH PERIL; Thousands of Members Shirking God's Business, the Rev. J. B. Langstaff Says | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/quiet-markets-expected-london-does-not-look-for-any-liveliness.html | QUIET MARKETS EXPECTED; London Does Not Look for Any Liveliness Before the Budget | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/tera-medical-bill-2487000-in-state-dr-davis-reportscut-in-1936-of.html | TERA MEDICAL BILL $2,487,000 IN STATE; Dr. Davis Reports-Cut in 1936 of $854,000 in Expenses Other Than for Hospitalization | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/miss-perkins-to-rescue-takes-forlorn-japanese-textile-delegates.html | MISS PERKINS TO RESCUE; Takes Forlorn Japanese Textile Delegates Sight-Seeing in Car | True | Special to THE NEW YORK TIMES | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-john-walter.html | MRS. JOHN WALTER | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/montreal-fire-spares-church.html | Montreal Fire Spares Church | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/roosevelt-speech-on-april-14.html | Roosevelt Speech on April 14 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dr-manning-confirms-44-bishop-officiates-at-st-agness-where-he-once.html | DR. MANNING CONFIRMS 44; Bishop Officiates at St. Agnes's, Where He Once Was Vicar | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/factory-men-to-meet.html | Factory Men to Meet | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/confer-on-head-ills-dentists-optometrists-and-doctors-hold-joint.html | CONFER ON HEAD ILLS; Dentists, Optometrists and Doctors Hold Joint Meeting | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wetherills-boat-larchmont-victor-wench-new-class-x-dinghy-scores.html | WETHERILL'S BOAT LARCHMONT VICTOR; Wench, New Class X Dinghy, Scores 134 Points With 3 Triumphs in 7 Races | True | By James Robbins | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/felicitated-by-pope-father-mahoney-receives-message-on-his-golden.html | FELICITATED BY POPE; Father Mahoney Receives Message on His Golden Jubilee | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/farm-machine-output-up-big-gain-shown-in-1936-for-grain-threshers.html | FARM MACHINE OUTPUT UP; Big Gain Shown in 1936 for Grain Threshers, Tractors, Combines | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/close-finishes-feature-womens-title-swimming-meet-miss-petri-takes.html | Close Finishes Feature Women's Title Swimming Meet; MISS PETRI TAKES 7TH TITLE IN ROW | True | By Frank Elkins | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/w-e-daughtrey-slain-ormer-hampdensydney-athletics-star-is-stabbed.html | W. E. DAUGHTREY SLAIN; ormer Hampden-Sydney Athletics Star Is Stabbed on Ferry | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bar-group-forms-an-arbitration-panel-legislative-action-sought-to.html | Bar Group Forms an Arbitration Panel; Legislative Action Sought to Simplify Law | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/gives-steelrolling-license.html | Gives Steel-Rolling License | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/banner-turf-year-is-seen-by-swope-racing-boom-throughout-the.html | BANNER TURF YEAR IS SEEN BY SWOPE; Racing Boom Throughout the Country to Aid New York, Says Commission Head | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/bourse-has-quiet-week-prices-in-paris-harden-then-fall-and-rise.html | BOURSE HAS QUIET WEEK; Prices in Paris Harden, Then Fall and Rise Again at the End | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/stars-take-western-title.html | Stars Take Western Title | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/french-town-spruces-up-for-windsors-wedding.html | French Town Spruces Up For Windsor's Wedding | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/stone-webster-earned-1772937-profit-in-1936-compares-with-92628.html | STONE & WEBSTER EARNED $1,772,937; Profit in 1936 Compares With $92,628 Reported for the Preceding Year | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/chief-awards-at-elizabeth.html | Chief Awards at Elizabeth | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wide-variety-seen-in-art-exhibitions-two-score-of-new-displays-will.html | WIDE VARIETY SEEN IN ART EXHIBITIONS; Two Score of New Displays Will Be on View Before the End of the Week | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/british-commodities-reach-a-new-record-the-economists-index-was-872.html | BRITISH COMMODITIES REACH A NEW RECORD; The Economist's Index Was 87.2 on March 31, Against 85 March 10 | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/british-capital-issues.html | British Capital Issues | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/league-of-composers-benefit.html | League of Composers Benefit | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/german-prices-recede-wholesale-index-was-1061-on-march-241062-week.html | GERMAN PRICES RECEDE; Wholesale Index Was 106.1 on March 24—106.2 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/narcotic-drive-praised-prosecutor-extols-customs-men-for-increase.html | NARCOTIC DRIVE PRAISED; Prosecutor Extols Customs Men for Increase in Seizures | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/forum-by-institute-of-banking.html | Forum by Institute of Banking | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/john-wilkies-have-daughter.html | John Wilkies Have Daughter | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/discretion-for-juries.html | DISCRETION FOR JURIES | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/ship-firm-ordered-to-deal-with-union-nlrb-rules-the-cosmopolitan.html | SHIP FIRM ORDERED TO DEAL WITH UNION; NLRB Rules the Cosmopolitan Company Must Bargain With Engineers' Group | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/george-ade-assails-roosevelt-court-aim-humorist-says-president.html | GEORGE ADE ASSAILS ROOSEVELT COURT AIM; Humorist Says President Seeks to Become the 'One-Man Ruler' of Nation's Destinies | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/la-guardia-to-welcome-airliner.html | La Guardia to Welcome Airliner | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/net-tour-planned-for-british-squad-team-contests-arranged-for.html | NET TOUR PLANNED FOR BRITISH SQUAD; Team Contests Arranged for Oxford-Cambridge After Yale-Harvard Match | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/formosa-governor-to-tour-south-seas-kobayashi-on-trip-this-summer.html | FORMOSA GOVERNOR TO TOUR SOUTH SEAS; Kobayashi, on Trip This Summer, Will Give Reassurances on Japan's Policy in Region | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/eight-move-ahead-in-title-fencing-gain-the-metropolitan-semifinals.html | EIGHT MOVE AHEAD IN TITLE FENCING; Gain the Metropolitan Semi-Finals for U. S. Senior Foils—Giolito Injured | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/inner-mongolians-turn-on-japanese-blundering-tactics-of-tokyo.html | INNER MONGOLIANS TURN ON JAPANESE; Blundering Tactics of Tokyo Militarists Are Said to Have Alienated Population | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/reichs-tax-receipts-larger.html | Reich's Tax Receipts Larger | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/trade-pact-planned-by-u-s-with-ecuador-tariff-concessions-and.html | TRADE PACT PLANNED BY U. S. WITH ECUADOR; Tariff Concessions and Binding of Certain Goods on Free List Will Be Considered | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/milk-price-war-still-on-unadvertised-brands-selling-for-5-to-8.html | MILK PRICE WAR STILL ON; Unadvertised Brands Selling for 5 to 8 Cents a Quart | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/grounded-ship-freed-on-coast.html | Grounded Ship Freed on Coast | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/pope-greets-pilgrims-french-group-first-received-since-his-illness.html | POPE GREETS PILGRIMS; French Group, First Received Since His Illness, Brings a Gift | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/farley-at-irish-meeting-presides-at-induction-of-officers-of-united.html | FARLEY AT IRISH MEETING; Presides at Induction of Officers of United Counties Association | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/indians-top-giants-in-10th-after-feller-and-hubbell-blank-rivals-5.html | Indians Top Giants in 10th After Feller and Hubbell Blank Rivals 5 Innings; GIANTS BOW, 2 TO 1, ON WALK WITH 3 ON | True | By John Drebinger | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/romagna-brothers-win-capture-honors-in-dinghy-series-at-port.html | ROMAGNA BROTHERS WIN; Capture Honors in Dinghy Series at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/engagements.html | Engagements | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/c-a-hayward.html | C. A. HAYWARD | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/taxexempt-base-for-housing-cited-h-a-gray-director-for-wpa-calls-it.html | TAX-EXEMPT BASE FOR HOUSING CITED; H. A. Gray, Director for WPA, Calls It Essential Factor for Public Projects | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/garino-sets-pace-in-n-y-a-c-shoot-takes-majority-of-prizes-at.html | GARINO SETS PACE IN N. Y. A. C. SHOOT; Takes Majority of Prizes at Travers Island--Breaks 96 for Singles Laurels | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/frank-j-frey.html | FRANK J. FREY | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/sir-john-h-luscombe-of-lloyds-in-london-served-as-underwriter-61.html | SIR JOHN H. LUSCOMBE OF LLOYD'S IN LONDON; Served as Underwriter 61 Years Till Retirement in 1931--He Was Knighted in 1902 | True | Special Cable to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/film-guild-talks-strike-leaders-say-it-is-ready-to-act-if.html | FILM GUILD TALKS STRIKE; Leaders Say It Is Ready to Act if Recognition Is Denied | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wider-base-urged-for-income-levy-20th-century-fund-experts-would.html | WIDER BASE URGED FOR INCOME LEVY; 20th Century Fund Experts Would Reduce Exemptions to $500 and $1,000 | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/miss-alice-kingsbury-waterbury-woman-dies-at-78-in-house-where-she.html | MISS ALICE KINGSBURY; Waterbury Woman Dies at 78 in House Where She Was Born | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/unity-of-germans-aim-of-nazi-radio-shortwave-network-covers-the.html | UNITY OF GERMANS AIM OF NAZI RADIO; Short-Wave Network Covers the World in an Effort to Bind 'Racial Comrades' | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/young-mussolini-out-of-race.html | Young Mussolini Out of Race | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/steel-rate-at-91-pittsburgh-finds-needs-of-buyers-not-priority-of.html | STEEL RATE AT 91 PITTSBURGH FINDS; Needs of Buyers, Not Priority of Orders, Now Guide Mills in Rationing Deliveries | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/supply-contracts-of-10119044-let-twelve-government-agencies-make.html | SUPPLY CONTRACTS OF $10,119,044 LET; Twelve Government Agencies Make 147 Awards in Week Under Labor Measure | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/harry-c-turner-former-manager-of-carrie-nation-also-aided-champ.html | HARRY C. TURNER; Former Manager of Carrie Nation Also Aided Champ Clark | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/thiede-wpa-conductor-bostonian-is-guest-leader-of-federal-symphony.html | THIEDE WPA CONDUCTOR; Bostonian Is guest leader of Federal Symphony Heree | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/361-policemen-win-merit-citations-24-receive-honorable-mention-the.html | 361 POLICEMEN WIN MERIT CITATIONS; 24 Receive Honorable Mention, the Highest Rating, for Outstanding Work | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/change-suggested-in-cornwall-road-regional-plan-group-offers-an.html | CHANGE SUGGESTED IN CORNWALL ROAD; Regional Plan Group Offers an Alternative to Disputed Storm King By-Pass Plan | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/westchester-clearings-rise.html | Westchester Clearings Rise | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/strong-law-is-urged-to-wipe-out-lynching-catholic-interracial.html | STRONG LAW IS URGED TO WIPE OUT LYNCHING; Catholic Interracial Conference Terms It a Foul Blot on the Country's History | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/new-york-fifteen-upset-by-12-to-3-french-rugby-clubs-strong-rally.html | NEW YORK FIFTEEN UPSET BY 12 TO 3; French Rugby Club's Strong Rally Turns Back Previously Unbeaten Rival | True | By Francis J. O'Riley | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/700pound-bronze-eagle-stolen-in-riverdale-japan-exhibited-it-in.html | 700-Pound Bronze Eagle Stolen in Riverdale; Japan Exhibited It in World's Fair of 1893 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/miss-florence-m-hyde-will-be-married-on-may-15-in-greenwich-to-h-j.html | Miss Florence M. Hyde Will Be Married On May 15 in Greenwich to H. J. Wynkoop 3d | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/little-nra-sought-by-union-printers-delegates-from-eastern-states.html | LITTLE NRA SOUGHT BY UNION PRINTERS; Delegates From Eastern States Adopt Program for Wage and Trade Stabilization | True | | C1B 331828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/new-japan-consul-away-since-14-sees-many-changes-in-home-town.html | New Japan Consul, Away Since '14, Sees Many Changes in 'Home Town'; Kaname Wakasugi, at N. Y. U. 23 Years Ago, Here to Take New Post--To Great Prince, Princess Chichibu Tomorrow | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/wheat-at-new-tops-worries-traders-operators-in-chicago-pit-nervous.html | WHEAT AT NEW TOPS WORRIES TRADERS; Operators in Chicago Pit Nervous, Not Knowing How High It Will Go | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/commodity-average-up-here-and-abroad-advance-last-week-in-u-s-and.html | COMMODITY AVERAGE UP HERE AND ABROAD; Advance Last Week in U. S. and England to Highest of Year | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/mrs-a-a-van-der-poel-the-former-gertrude-welling-of-new-york-dies.html | MRS. A. A. VAN DER POEL; The Former Gertrude Welling of New York Dies In London | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/dr-f-c-langenberg-noted-met-allurgist-vice-president-and-director.html | DR. F. C. LANGENBERG, NOTED MET ALLURGIST; Vice President and Director of Research of U. S. Pipe and Foundry Is Dead at 47 | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/40passenger-plane-is-designed-for-a-new-airline-over-atlantic.html | 40-Passenger Plane Is Designed For a New Airline Over Atlantic; Commerce Bureau Reveals That Martin Company Plans the Biggest Airliners in America, to Span Ocean in 18 3/4 to 21 Hours--New York Would Be the Terminal | True | Special to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/cantoni-leads-in-race-uruguayan-first-in-opening-stage-of-1920mile.html | CANTONI LEADS IN RACE; Uruguayan First in Opening Stage of 1,920-Mile Auto Test | True | | C1B 331828 |
| 1937-04-05 | 1937-04-05 | https://www.nytimes.com/1937/04/05/archives/29-americans-held-at-french-border-party-heading-for-spain-is-the.html | 29 AMERICANS HELD AT FRENCH BORDER; Party Heading for Spain Is the Second Arrested Under Ban on Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 331828 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/births.html | Births | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/average-only-half-a-fish-anglers-in-new-york-state-streams-find.html | AVERAGE ONLY HALF A FISH; Anglers in New York State Streams Find Sport 'Not So Good' | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/text-of-hulls-address-before-woodrow-wilson-foundation-joy-evoked.html | Text of Hull's Address Before Woodrow Wilson Foundation; Joy Evoked by the Appeal | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/canzoneri-scores-stops-levy-in-7th-referee-calls-halt-to-newark.html | CANZONERI SCORES; STOPS LEVY IN 7TH; Referee Calls Halt to Newark Fight After Trenton Boxer Is Floored Eight Times | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/wendelins-work-wins-him-advance-double-promotion-rewards-his.html | WENDELIN'S WORK WINS HIM ADVANCE; Double Promotion Rewards His Direction of Embassy in Spanish War Turmoil | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/adolf-deissmann-theologian-dead-berlin-professor-was-relieved-of.html | ADOLF DEISSMANN, THEOLOGIAN, DEAD; Berlin Professor Was Relieved of Post After Protest on Nazi Bishop's Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bays-100140000-eggs-to-avert-fall-in-prices.html | Bays 100,140,000 Eggs To Avert Fall in Prices | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/events-today.html | EVENTS TODAY | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/french-to-ask-u-s-about-volunteers-magistrate-at-toulouse-where-29.html | FRENCH TO ASK U. S. ABOUT VOLUNTEERS; Magistrate at Toulouse, Where 29 Americans Are Held, Seeks Information on Enlisting | True | Wireless to THE NEW YORK TIMES | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/report-rector-executed-valencia-officials-say-prof-alas-of-oviedo.html | REPORT RECTOR EXECUTED; Valencia Officials Say Prof. Alas of Oviedo Was Slain by Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mining-listings-suspended.html | Mining Listings Suspended | True | Special to THE NEW YORK TIMES | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/henry-jayne-mills-mayor-of-kinderhook-n-y-also-a-director-of-bank.html | HENRY JAYNE MILLS; Mayor of Kinderhook, N. Y., Also a Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/junior-ccc-enrollment-today.html | Junior CCC Enrollment Today | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/7-acres-of-toys-in-yule-preview-15000-playthings-from-clipper.html | 7 ACRES OF TOYS IN YULE PREVIEW; 15,000 Playthings, From Clipper Planes to Old-Fashioned Marbles, at Fair | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/yale-gridiron-squad-opens-outdoor-work-baseball-players-and-oarsmen.html | YALE GRIDIRON SQUAD OPENS OUTDOOR WORK; Baseball Players and Oarsmen Also Are Active as Spring Term Gets Under Way | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/attacks-on-jews-protested.html | Attacks on Jews Protested | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/utilitys-successor-files-data-with-sec-great-lakes-company-tells.html | UTILITY'S SUCCESSOR FILES DATA WITH SEC; Great Lakes Company Tells How It Is Assuming Obligations of Predecessor Group | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/copper-declines-abroad-european-base-port-sales-reported-at.html | COPPER DECLINES ABROAD; European Base Port Sales Reported at 15.90c-17c Here | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/new-fair-exhibit-planned-goodwill-and-peace-committee-formedmrs.html | NEW FAIR EXHIBIT PLANNED; Good-Will and Peace Committee Formed-Mrs. Astor Heads It | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-charles-seaman.html | MRS. CHARLES SEAMAN | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/how-senate-voted-on-call-to-condemn-sitdowners.html | How Senate Voted on Call To Condemn Sit-Downers | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/taxes-will-take-half-of-mcormick-estate-10397942-due-government-and.html | TAXES WILL TAKE HALF OF M'CORMICK ESTATE; $10,397,942 Due Government and $1,289,298 to Illinois on Harvester Wealth | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-page-takes-fourshot-lead-in-midsouth-golf-by-scoring-78-chapel.html | Mrs. Page Takes Four-Shot Lead In Mid-South Golf by Scoring 78; Chapel Hill Star Is Five Under Women's Par at Half-Way Mark in Medal Play Tourney-Miss Guilfoil and Mrs. Scheidt Tie for Second-Final 18 Holes Today | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/recommended-for-promotion-by-president.html | RECOMMENDED FOR PROMOTION BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/chicago-bowlers-earn-places-among-leaders-in-a-b-c-championship.html | Chicago Bowlers Earn Places Among Leaders in A. B. C. Championship Meet; LANGE TIES FOR 3D IN ALL-EVENT RACE | True | By Lewis B, Funke | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/wood-field-and-stream-big-fish-in-bahamas.html | Wood, Field and Stream; Big Fish in Bahamas | True | By Lincoln A. Werden | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/b-p-kerfoots-on-wedding-trip.html | B. P. Kerfoots on Wedding Trip | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bond-traders-field-day-fixed.html | Bond Traders' Field Day Fixed | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/hull-sees-disaster-in-armament-race-only-a-military-explosion-or.html | HULL SEES DISASTER IN ARMAMENT RACE; Only a Military Explosion or Economic Collapse Can Come of It, He Asserts | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/hoffman-ends-feud-over-bergen-jobs-governor-sends-score-of.html | HOFFMAN ENDS FEUD OVER BERGEN JOBS; Governor Sends Score of Appointments to Senate and Van Winkle Makes No Fight | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/trustee-removal-asked-certificate-holder-protests-trust-company.html | TRUSTEE REMOVAL ASKED; Certificate Holder Protests Trust Company Action in Mortgage Case | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/23-nations-seeking-big-economic-deals-sugar-parley-opens-in-london.html | 23 NATIONS SEEKING BIG ECONOMIC DEALS; Sugar Parley Opens in London With the Conferees Hoping for Wide Discussions | True | By Charles W. Hurd | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/japan-now-seeks-chinas-friendship-cabinet-makes-this-a-plank-in-the.html | JAPAN NOW SEEKS CHINA'S FRIENDSHIP; Cabinet Makes This a Plank in the Platform on Which it Goes Into the Elections | True | By Hugh Byas | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/holc-upheld-here-by-circuit-court-congress-in-creating-the-law.html | HOLC UPHELD HERE BY CIRCUIT COURT; Congress in Creating the Law Relied on Its Power to Tax and Borrow, Judges Find | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/puerto-rico-urged-to-back-fair.html | Puerto Rico Urged to Back Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dr-cutten-warns-on-court-change-colgate-head-says-tampering-with.html | DR. CUTTEN WARNS ON COURT CHANGE; Colgate Head Says Tampering With the Bench Would Hurt Church and Education | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sec-grants-4-pleas-for-withdrawals-stop-order-proceedings-started.html | SEC GRANTS 4 PLEAS FOR WITHDRAWALS; Stop Order Proceedings Started Against Two Concerns Also Are Dismissed | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dividend-hinted-on-steel-common-taylor-tells-the-stockholders-their.html | DIVIDEND HINTED ON STEEL COMMON; Taylor Tells the Stockholders Their Patience May Soon Be 'Well Rewarded' | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rangers-favored-at-6-to-5-to-annex-stanley-cup-opener-tonight-at.html | Rangers Favored at 6 to 5 to Annex Stanley Cup Opener Tonight at Garden; TITLE SERIES START WILL DRAW 16,000 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/district-leader-honored-1500-democrats-attend-dinner-for-william.html | DISTRICT LEADER HONORED; 1,500 Democrats Attend Dinner for William Solomon | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bond-notes.html | BOND NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/act-to-protect-fort-lee-bonds.html | Act to Protect Fort Lee Bonds | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/carl-b-auel-expert-on-industrial-relations-and-safety-in-factories.html | CARL B. AUEL; Expert on Industrial Relations and Safety in Factories | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/shirley-newkirk-to-be-wed-april-27-will-become-bride-of-john-h.html | SHIRLEY NEWKIRK TO BE WED APRIL 27; Will Become Bride of John H. Tyson 2d in Church at Old Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/leechapman.html | Lee-Chapman | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/ceuta-is-bombarded-by-loyalist-warship-more-than-60-shells-are-sent.html | CEUTA IS BOMBARDED BY LOYALIST WARSHIP; More Than 60 Shells Are Sent Into Spanish Moroccan Town--Deserters in Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/big-plane-hunted-in-arizona-snows-boys-report-of-hearing-crash-on.html | BIG PLANE HUNTED IN ARIZONA SNOWS; Boy's Report of Hearing Crash on Mountain Near Alpine Is Searchers' Clue | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/wilson-bets-1-hat-to-8.html | Wilson Bets 1 Hat to 8 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/john-w-shepherd.html | JOHN W. SHEPHERD | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/townley-brings-in-queen-mary.html | Townley Brings in Queen Mary | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mcgoughryan.html | McGough-Ryan | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/emil-broeker-founder-of-american-ribbon-and-carbon-company-of.html | EMIL BROEKER; Founder of American Ribbon and Carbon Company of Rochester | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/a-permanent-ccc.html | A PERMANENT CCC | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/4-gangsters-guilty-of-50000-burglary-three-convicted-in-48th-street.html | 4 GANGSTERS GUILTY OF $50,000 BURGLARY; Three Convicted in 48th Street Robbery Face Possibility of Life Terms on Records | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/for-valor.html | FOR VALOR | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bowie-racing-chart-arlington-downs-entries.html | BOWIE RACING CHART; Arlington Downs Entries | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mreynolds-voices-sarcastic-dissent-quitting-written-opinion-to.html | M'REYNOLDS VOICES SARCASTIC DISSENT; Quitting Written Opinion to Quote Stone, He Defends 'Predilections' | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/chaddock-for-census-adviser.html | Chaddock for Census Adviser | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/new-home-urged-for-amherst-club-alternative-to-modernization-is.html | NEW HOME URGED FOR AMHERST CLUB; Alternative to Modernization Is Bankruptcy, Committee Reports to Members | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/loder-turiello-box-draw.html | Loder, Turiello Box Draw | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mayor-champions-the-small-home-would-like-all-to-live-in-one-and.html | MAYOR CHAMPIONS THE SMALL HOME; Would Like All to Live in One and Two Family Houses on Land Still Idle in City | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/18000-see-montanez-win-unanimous-verdict-over-ambers-in-non-title.html | 18,000 See Montanez Win Unanimous Verdict Over Ambers in Non- Title Bout; MONTANEZ DEFEATS AMBERS AT GARDEN | True | By Joseph C. Nichols | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rev-samuel-j-greenfield-leader-in-upstate-conference-of-methodist.html | REV. SAMUEL J. GREENFIELD; Leader in Up-State Conference of Methodist Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/cohen-to-study-wheeling-vote.html | Cohen to Study Wheeling Vote | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/navy-crew-coach-injured.html | Navy Crew Coach Injured | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/phoenix-securities-would-lift-top-pay-board-will-ask-stockholders.html | PHOENIX SECURITIES WOULD LIFT TOP PAY; Board Will Ask Stockholders to Let Groves and Mack Go on Sharing Profits | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/alexander-m-fairlamb-executive-of-the-air-reduction-company.html | ALEXANDER M. FAIRLAMB; Executive of the Air Reduction Company Succumbs at 61 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/building-plans-filed-new-apartments-to-be-built-in-manhattan-and.html | BUILDING PLANS FILED; New Apartments to Be Built In Manhattan and Bronx | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dies-after-eighty-transfusions.html | Dies After Eighty Transfusions | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/marion-steam-shovel-elects.html | Marion Steam Shovel Elects | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gainer-upsets-ponzi-125-to-107-four-tied-for-lead-in-cue-play.html | Gainer Upsets Ponzi, 125 to 107; Four Tied for Lead in Cue Play; Philadelphian Forfeits 60 Points on Scratches in World Pocket Billiard Contest--Caras, Defending Champion, Scores Over Diehl, 125 to 95--Camp and Crane Are Victors | True | By Louis Effrat | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/christopher-dalton-noted-a-a-u-official-attendant-at-brooklyn.html | CHRISTOPHER DALTON, NOTED A. A. U. OFFICIAL; Attendant at Brooklyn Supreme Court Dies-Served 30 Years as Timer at Athletic Meets | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gordon-d-davie-quebec-shipbuilder-cited-for-notable-service-in.html | GORDON D. DAVIE, QUEBEC SHIPBUILDER; Cited for 'Notable Service' in Building 325 Launches for British Admiralty in War | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/reserve-balances-rise-in-the-week-member-bank-reports-show-a-drop.html | RESERVE BALANCES RISE IN THE WEEK; Member Bank Reports Show a Drop in Demand Deposits--Time Deposits Rise | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/howard-s-eckles-philadelphia-chemist-also-head-of-senior-golf.html | HOWARD S. ECKLES; Philadelphia Chemist Also Head of Senior Golf Association | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dr-krutch-returns-to-columbia-in-fall-literary-critic-will-become.html | DR. KRUTCH RETURNS TO COLUMBIA IN FALL; Literary Critic Will Become Professor of English - Six Other Appointments | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/report-telephone-gains-the-new-york-and-bell-of-pennsylvania.html | REPORT TELEPHONE GAINS; The New York and Bell of Pennsylvania Companies Give Data | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/veteran-priest-honored.html | Veteran Priest Honored | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sally-m-brown-betrothed.html | Sally M. Brown Betrothed | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/storm-over-mcnaboe-he-resigns-as-committee-head-fails-to-press-vote.html | STORM OVER McNABOE; He 'Resigns' as Committee Head, Fails to Press Vote, Stays | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/services-are-held-for-fred-f-shedd-rev-lester-e-evans-officates-at.html | SERVICES ARE HELD FOR FRED F. SHEDD; Rev. Lester E. Evans Officates at Rites in Haverhill, Mass., for Philadelphia Editor | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/spring-and-summer-millinery-exhibited-transparent-designs-favored.html | SPRING AND SUMMER MILLINERY EXHIBITED; Transparent Designs Favored in Sheer, Stiff Straws-New Colors Introduced | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/offers-tobaccoless-cigarette.html | Offers Tobaccoless 'Cigarette | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rob-apartmentoffice-thugs-hold-up-renting-agents-in-east-55th-st.html | ROB APARTMENT-OFFICE; Thugs Hold Up Renting Agents in East 55th St., Take $2,000 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/starts-tokyolondon-flight.html | Starts Tokyo-London Flight | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sex-instruction-in-schools-urged-nurses-institute-is-told-that.html | SEX INSTRUCTION IN SCHOOLS URGED; Nurses' Institute Is Told That Venereal Disease Is City's Chief Health Problem | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/miss-eloise-lane-plans-her-bridal-brooklyn-girl-will-be-married-to.html | MISS ELOISE LANE PLANS HER BRIDAL; Brooklyn Girl Will Be Married to Edwin Willis Hicks of Westbury on April 17 | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dragon-swimmers-win-487.html | Dragon Swimmers Win, 48-7 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fire-record.html | Fire Record | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-henry-leroy-finch-gives-reception-for-her-aides-in-butterfly.html | Mrs. Henry Leroy Finch Gives Reception For Her Aides in Butterfly Ball Benefit | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/italians-now-say-france-aids-spain-spokesman-asserts-rome-may-quit.html | ITALIANS NOW SAY FRANCE AIDS SPAIN; Spokesman Asserts Rome May Quit Neutrality Accord if Charges Are Sustained | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/peden-audy-win-bike-race.html | Peden, Audy Win Bike Race | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/textile-men-split-on-40hour-week-british-delegation-is-divided-as.html | TEXTILE MEN SPLIT ON 40-HOUR WEEK; British Delegation Is Divided as Government Member Opposes World Action | True | By Louis Stark | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fire-department.html | Fire Department | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/risko-outpoints-lubin-catholic-youth-heavyweight-victor-in-n-y-a-c.html | RISKO OUTPOINTS LUBIN; Catholic Youth Heavyweight Victor In N. Y. A. C. Amateur Bouts | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/andrew-e-smith-book-publisher-president-of-grolier-society-dieshad.html | ANDREW E. SMITH, BOOK PUBLISHER; President of Grolier Society Dies-Had Specialized in Works for the Young | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sec-hearing-on-bagdad-copper.html | SEC Hearing on Bagdad Copper | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-civil-service.html | The Civil Service | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/roosevelt-urges-permanent-ccc-president-in-special-message-asks.html | ROOSEVELT URGES PERMANENT CCC; President in Special Message Asks Congress to Enact Needed Legislation | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/spaniards-in-france-called-up.html | Spaniards in France Called Up | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/former-actress-ends-life-by-gas-anna-laughlin-star-25-years-ago.html | FORMER ACTRESS ENDS LIFE BY GAS; Anna Laughlin, Star 25 Years Ago, Says in Rambling Note Daughter 'Forsook' Her | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/germany-to-pay-22474736-in-war-claims-chiefly-in-black-tom-and.html | Germany to Pay $22,474,736 in War Claims, Chiefly in Black Tom and Kingsland Blasts | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/books-published-today.html | Books Published Today | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bridal-couple-killed-with-friend-in-crash-highway-collision-in.html | BRIDAL COUPLE KILLED WITH FRIEND IN CRASH; Highway Collision in Pennsylvania Fatal to New Yorkers Soon After Marriage | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dodgers-colors-to-be-kelly-green-new-note-for-uniforms-both-at-home.html | DODGERS COLORS TO BE KELLY GREEN; New Note for Uniforms, Both at Home and Abroad, Revealed by Secretary Gorman | True | By Roscoe McGowen | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sales-in-brooklyn-600000-apartment-to-be-built-in-sterling-place.html | SALES IN BROOKLYN; $600,000 Apartment to Be Built in Sterling Place | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rockwell-kent-aids-loyalists.html | Rockwell Kent Aids Loyalists | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/article-1-no-title-846382-cleared-by-bloomingdal.html | Article 1 -- No Title; $846,382 CLEARED BY BLOOMINGDAL?? | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/cleveland-exchange-in-first-plea-of-kind-asks-to-delist-north.html | Cleveland Exchange, in First Plea of Kind, Asks to Delist North American Securities Co. | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/deportation-plan-fought-naturalization-leader-says-alien-ban-would.html | DEPORTATION PLAN FOUGHT; Naturalization Leader Says Alien Ban Would Not Aid Jobless | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/freeman-deplores-pagan-new-york-bishop-at-reformed-groups-luncheon.html | FREEMAN DEPLORES 'PAGAN' NEW YORK; Bishop, at Reformed Group's Luncheon Here, Points to Half-Empty Churches | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/10-pay-rise-given-by-film-producers-actors-whose-guild-threatens.html | 10% PAY RISE GIVEN BY FILM PRODUCERS; Actors, Whose Guild Threatens Strike, and Painters Are the Only Groups Not Covered | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/tells-investment-policy-home-insurance-company-not-buying-common.html | TELLS INVESTMENT POLICY; Home Insurance Company Not Buying Common Shares Now | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fine-plays-brilliantly-to-beat-alekhine-in-contest-at-margate-young.html | Fine Plays Brilliantly to Beat Alekhine in Contest at Margate; Young U. S. Chess Expert Forces Resignation of Former World Champion After 60 Moves--Remains Tied for First Place With Keres of Estonia, Who Turns Back Tylor | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fondaoverman.html | Fonda--Overman | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/lindbergh-reward-voted-hoffman-says-he-will-sign-measure-to-pay.html | LINDBERGH REWARD VOTED; Hoffman Says He Will Sign Measure to Pay $25,000 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/nine-oldtime-storekeepers-hold-reunion-at-opening-of-national.html | Nine Old-Time Storekeepers Hold Reunion At Opening of National Grocers' Week | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/child-to-gm-buckinghams-jr.html | Child to G.M. Buckinghams Jr. | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sitdown-wife-loses-her-fight-for-alimony.html | Sit-Down Wife Loses Her Fight for Alimony | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bronx-river-road-is-voted-to-state-westchester-board-accepts.html | BRONX RIVER ROAD IS VOTED TO STATE; Westchester Board Accepts Compromise When Offer of All Parkways Is Refused | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sculptor-hunted-as-triple-slayer-linked-to-weapon-alarm-out-for-for.html | SCULPTOR HUNTED AS TRIPLE SLAYER; LINKED TO WEAPON; Alarm Out for Former Asylum Mea Inmate Who Once Roomed in the Gedeon Home | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/9-rockefeller-plaza-gets-10-new-tenants-recently-opened-skyscraper.html | 9 ROCKEFELLER PLAZA GETS 10 NEW TENANTS; Recently Opened Skyscraper Among Buildings in Which Office Space Is Leased | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/police-department.html | Police Department | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/lott-will-coach-us-doubles-team-to-help-get-davis-cup-squad-ready.html | LOTT WILL COACH U.S. DOUBLES TEAM; To Help Get Davis Cup Squad Ready for the Anticipated Match With Australia | True | By Allison Danzig | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/news-men-strike-on-the-l-i-press-jamaica-union-demands-wage-rise.html | NEWS MEN STRIKE ON THE L. I. PRESS; Jamaica Union Demands Wage Rise, 5-Day Week and That Union Be Recognized | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/aid-perfect-shipping-drive.html | Aid 'Perfect Shipping' Drive | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/milk-price-war-goes-on-some-independent-dealers-cut-cost-to-5-cents.html | MILK PRICE WAR GOES ON; Some Independent Dealers Cut Cost to 5 Cents a Quart | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/louis-l-austerlitz-hotel-food-manager-served-in-hungarian-army-in.html | LOUIS L. AUSTERLITZ; Hotel Food Manager Served In Hungarian Army in War | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/davies-forecasts-capitalist-russia-ambassador-back-from-post-in.html | DAVIES FORECASTS CAPITALIST RUSSIA; Ambassador, Back From Post in Moscow, Says Industry Now Has Profit System | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/louis-luckman-trial-for-perjury-opens-three-jurors-chosen-and.html | LOUIS LUCKMAN TRIAL FOR PERJURY OPENS; Three Jurors Chosen and Locked in Hotel to 'Avoid Public Contact' | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/pershing-in-plea-for-preparedness-he-recalls-our-difficulties-in.html | PERSHING IN PLEA FOR PREPAREDNESS; He Recalls Our Difficulties in 1917 With No Army and Only Makeshift Plans | True | By General John J. Pershing | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/merchant-ends-life-in-home.html | Merchant Ends Life in Home | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/iturbi-changes-program.html | Iturbi Changes Program | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gorham-stockholders-to-vote.html | Gorham Stockholders to Vote | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bullet-ends-life-of-dr-fahnestock-wife-finds-body-in-bathroom-on.html | BULLET ENDS LIFE OF DR. FAHNESTOCK; Wife Finds Body in Bathroom on the Top Floor of Their Fifth Avenue Home | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/benes-acclaimed-on-belgrade-visit-yugoslav-crowds-give-ovation-to.html | BENES ACCLAIMED ON BELGRADE VISIT; Yugoslav Crowds Give Ovation to Czechoslovak President in Spite of Curbs by Police | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fred-r-e-pollard.html | FRED R. E. POLLARD | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/profittaking-cuts-advance-in-cotton-list-moves-up-about-1-a-bale.html | PROFIT-TAKING CUTS ADVANCE IN COTTON; List Moves Up About $1 a Bale, but Ends With Gains of 2 to 11 Points | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-w-f-coulthart.html | MRS. W. F. COULTHART | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/union-curb-put-up-to-house-in-a-bill-hoffman-of-michigan-sponsors.html | UNION CURB PUT UP TO HOUSE IN A BILL; Hoffman of Michigan Sponsors Move to Compel Registration and Punish Sit-Downs | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/pay-rises-demanded-by-blind-workers-better-conditions-also-asked-in.html | PAY RISES DEMANDED BY BLIND WORKERS; Better Conditions Also Asked in Two Shops Which Hold They Do Not Operate for Profit | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gets-utilities-post.html | GETS UTILITIES POST | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/london-riflemen-to-tour.html | London Riflemen to Tour | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/to-prolong-cadillac-drive.html | To Prolong Cadillac Drive | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/farewell-for-creighton-100-at-brooklyn-dinner-honor-bishop-going-to.html | FAREWELL FOR CREIGHTON; 100 at Brooklyn Dinner Honor Bishop, Going to Michigan | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/capt-charles-m-nichols-commanded-many-vessels-during-careerdies-in.html | CAPT. CHARLES M. NICHOLS; Commanded Many Vessels During Career-Dies in Maine at 86 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fansteel-reports-sales-gain.html | Fansteel Reports Sales Gain | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/house-move-begun-to-push-court-bill-senate-held-slow-ohio-democrat.html | HOUSE MOVE BEGUN TO PUSH COURT BILL; SENATE HELD SLOW; Ohio Democrat Clears Way for Petition to Force the Measure to Floor | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/kimberlyclark-grants-new-rise.html | Kimberly-Clark Grants New Rise | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/earhart-navigator-arrested.html | Earhart Navigator Arrested | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/murphy-demands-chrysler-peace-he-puts-pressure-on-company-and-lewis.html | MURPHY DEMANDS CHRYSLER PEACE; He Puts Pressure on Company and Lewis to End Strike and Reopen Plants | True | By Russell B. Porter | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/six-children-die-in-fire-parents-badly-burned-in-blaze-near-port.html | SIX CHILDREN DIE IN FIRE; Parents Badly Burned in Blaze Near Port Allegany, Pa. | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/perry-tops-tilden-again-scores-in-four-sets-at-boston5000-watch-the.html | PERRY TOPS TILDEN AGAIN; Scores in Four Sets at Boston-5,000 Watch the Match | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dooling-men-confident-say-no-tammany-meeting-will-be-held-before.html | DOOLING MEN CONFIDENT; Say No Tammany Meeting Will Be Held Before Leader's Return | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/steel-founders-lunoheon.html | Steel Founders Lunoheon | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/charles-g-macri-traffic-manager-for-distilling-company-here.html | CHARLES G. MACRI; Traffic Manager for Distilling Company Here | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/actress-buys-plot-for-country-home-mme-daykarhanova-to-build.html | ACTRESS BUYS PLOT FOR COUNTRY HOME; Mme. Daykarhanova to Build Dwelling on 2 1/2 - Acre Croton Farms Site | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dueling-allowed-for-all-germans-defense-of-honor-formerly.html | DUELING ALLOWED FOR ALL GERMANS; Defense of Honor, Formerly Restricted to Favored Few, Is Made Right of All | True | By Otto D. Tolischus | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/james-j-boaney.html | JAMES J. BOANEY | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/buys-20-bellanca-planes-air-france-acquires-new-ships-for-use-in.html | BUYS 20 BELLANCA PLANES; Air France Acquires New Ships for Use in Mail Service | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/stock-offering.html | STOCK OFFERING | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/daughter-to-mrs-f-e-vilas.html | Daughter to Mrs. F. E. Vilas | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/city-school-bills-hit-in-assembly-republicans-charge-freezein-of.html | CITY SCHOOL BILLS HIT IN ASSEMBLY; Republicans Charge' Freeze-In' of Tammany Officials-Vote Is Set for Today | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-westinghouse-wed-to-j-f-miller-widow-of-air-brake-inventors.html | MRS. WESTINGHOUSE WED TO J. F. MILLER; Widow of Air Brake Inventor's Brother Is Bride of Head of Westinghouse Concern | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/young-voters-fight-renaming-la-guardia-committee-headed-by-r-c.html | YOUNG VOTERS FIGHT RENAMING LA GUARDIA; Committee Headed by R. C. Patton in 15th A. D. Threatens to Bolt to Democrats | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/news-of-the-stage-babes-in-arms-postponed-from-april-13-to-16the.html | NEWS OF THE STAGE; ' Babes in Arms' Postponed From April 13 to 16The Martin Beck to Install Cooling System | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/johnson-is-named-textile-adviser-former-nra-head-retained-by-silk.html | JOHNSON IS NAMED TEXTILE ADVISER; Former NRA Head Retained by Silk Printers to Improve Conditions in Industry | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/moore-is-winner-in-college-chess-harvard-player-takes-three-matches.html | MOORE IS WINNER IN COLLEGE CHESS; Harvard Player Takes Three Matches and Draws One to-Lead in Title Tourney | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/business-failures-down-figure-in-nation-last-week-185-dun.html | BUSINESS FAILURES DOWN; Figure in Nation Last Week 185, Dun & Bradstreet Reports | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/venerable-archive-to-return-to-virginia-marriage-bond-of-jeffersons.html | VENERABLE ARCHIVE TO RETURN TO VIRGINIA; Marriage Bond of Jefferson's Daughter Was Center of Legal Fight Here | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/english-setter-clubs-stake-goes-to-haw-branchwilling-sitterdings.html | English Setter Club's Stake Goes to Haw Branchwilling, SITTERDING'S DOG TRIUMPHS IN FIELD | True | By Henry R. Ilsley | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/corn-up-2-to-3-38c-again-tops-grains-the-may-opens-4c-a-bushel.html | CORN, UP 2 TO 3 3/8C, AGAIN TOPS GRAINS; The May Opens 4c a Bushel Higher in Chicago and Hits $1.331/8, Best Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/studies-trust-investing-central-hanover-bank-issues-a-booklet-on.html | STUDIES TRUST INVESTING; Central Hanover Bank Issues a Booklet on the Problem | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/traders-group-to-dine-april-23.html | Traders' Group to Dine April 23 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/charles-r-aikman-policeman-35-years-retired-lieutenant-was-long.html | CHARLES R. AIKMAN, POLICEMAN 35 YEARS; Retired Lieutenant Was Long Assigned to the Waterfront Area-Dies at Age of 73 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gov-lehmans-message-on-minimum-wage-bill-question-of-limiting.html | Gov. Lehman's Message on Minimum Wage Bill; Question of Limiting | True | Special to THE NEW YORK TIMES.. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/colombian-line-confers-on-mail.html | Colombian Line Confers on Mail | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mrs-e-p-charlton-hostess-in-florida-she-entertains-in-honor-of-mrs.html | MRS. E. P. CHARLTON HOSTESS IN FLORIDA; She Entertains in Honor of Mrs. Herbert E. Cale at Luncheon and Bridge in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/throng-waits-in-vain-for-wagner-decision-april-26-is-now-predicted.html | Throng Waits in Vain for Wagner Decision; April 26 Is Now Predicted as Likely Date | True | Special to THE NEW YORK TIMES | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/ford-plant-hums-in-kansas-city-all-employes-are-back-including.html | FORD PLANT HUMS IN KANSAS CITY; All Employes Are Back, Including Strikers, Many Wearing Union Buttons | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/golden-rose-is-given-to-queen-by-the-pope-honor-is-conferred-on.html | GOLDEN ROSE IS GIVEN TO QUEEN BY THE POPE; Honor Is Conferred on Elena at Palace by a Delegation Sent From the Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/king-christian-is-thrown-by-horse-but-is-not-hurt.html | King Christian Is Thrown By Horse, but Is Not Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/worthington-pump-busy-company-to-use-holyoke-plant-closed-for-15.html | WORTHINGTON PUMP BUSY; Company to Use Holyoke Plant, Closed for 15 Years | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/letter-s-to-the-times-police-power-of-the-state.html | Letter s to The Times; Police Power of the State | True | MAZIE V. CARUTHERS. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/panamas-business-good-at-highest-level-in-march-since-u-8-fleets.html | PANAMA'S BUSINESS GOOD; At Highest Level In March Since U. 8. Fleet's Visit a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/229-sanitation-aides-seek-scholarships-four-street-sweepers-and.html | 229 SANITATION AIDES SEEK SCHOLARSHIPS; Four Street Sweepers and Four Truck Drivers Among Those Applying for N. Y. U. Courses | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/capital-recalls-war-fervor-of17-defense-of-neutral-rights-then.html | CAPITAL RECALLS WAR FERVOR OF'17; Defense of Neutral Rights Then Contrasts With Proposed Renunciation Now | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/93-report-at-syracuse-start-spring-football-practice-under-solem.html | 93 REPORT AT SYRACUSE; Start Spring Football Practice Under Solem, New Coach | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/abstract-artists-open-show-today-they-arrange-demonstration-of.html | ABSTRACT ARTISTS OPEN SHOW TODAY; They Arrange 'Demonstration of Revolt Against Literary Subject--Paintings' | True | By Edward Alden Jewell | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/treasury-bills-are-sold-72day-and-273day-issues-both-are.html | TREASURY BILLS ARE SOLD; 72-Day and 273-Day Issues Both Are Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/m-f-walsh-for-port-authority.html | M. F. Walsh for Port Authority | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/book-notes.html | BOOK NOTES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/-constant-sinner-staged-lionel-browns-play-presented-at-q-theatre.html | ' CONSTANT SINNER' STAGED; Lionel Brown's Play Presented at Q Theatre in London | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/endorse-bill-on-lossleaders.html | Endorse Bill on Loss-Leaders | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fewer-aliens-employed-in-reich.html | Fewer Aliens Employed in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bank-surplus-bill-passes.html | Bank Surplus Bill Passes | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/broughton-rangers-win-top-st-helens-178-in-english-rugby-league.html | BROUGHTON RANGERS WIN; Top St. Helen's, 17-8, in English Rugby League Contest | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/would-cut-air-mail-rates.html | Would Cut Air Mail Rates | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/republicans-lead-for-8-offices-democrat-for-one-in-michigan-chief.html | Republicans Lead for 8 Offices, Democrat for One in Michigan; Chief Returns Are From Rural Areas and Democrats Claim City Vote Will Give Them Sweep--Court and Sit-In Issues Held Reflected--Flint Swamps Union Slate | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/manhattan-starts-football-practice-coach-meehan-directs-a-squad-of.html | MANHATTAN STARTS FOOTBALL PRACTICE; Coach Meehan Directs a Squad of 41 Candidates in First Workout of Spring | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/harvard-tied-33-in-bermuda-rugby-records-try-early-in-second-half.html | HARVARD TIED, 3-3, IN BERMUDA RUGBY; Records Try Early in Second Half, but Home Team Evens Count on Free Kick | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dufton-turns-back-collins-in-5-games-enters-semifinals-in-world.html | DUFTON TURNS BACK COLLINS IN 5 GAMES; Enters Semi-Finals in World Open Squash--Iannicelli Triumphs Over Hall | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dunlap-wastes-70-in-pinehurst-golf-rain-halts-northsouth-amateur.html | DUNLAP WASTES 70 IN PINEHURST GOLF; Rain Halts North-South Amateur and Qualifying Round Will Start Over Today | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bond-offerings-by-municipalities-new-mexico-asks-bids-april-20-on.html | BOND OFFERINGS BY MUNICIPALITIES; New Mexico Asks Bids April 20 on $2,000,000 Highway Issue Maturing 1946 to 1949 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/theyve-got-to-be-good.html | THEY'VE GOT TO BE GOOD | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/ricks-is-exonerated-nassau-grand-jury-fails-to-indict-man-with.html | RICKS IS EXONERATED; Nassau Grand Jury Fails to Indict Man With Policeman's Pistol | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/queens-building-plans-running-far-above-1936.html | Queens Building Plans Running Far Above 1936 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/a-gardner-school-party.html | A Gardner School Party | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/byrnes-defeated-but-compels-colleagues-to-take-record-vote-on-labor.html | BYRNES DEFEATED; But Compels Colleagues to Take Record Vote on Labor Policy | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/british-jobber-here.html | BRITISH JOBBER HERE | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/reich-hits-at-late-mrs-einstein.html | Reich Hits at Late Mrs. Einstein | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/terminal-meeting-delayed.html | Terminal Meeting Delayed | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-play-scratched.html | THE PLAY; Scratched | True | By Brooks Atkinson | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/five-fascist-leaders-indicted-in-paris-col-de-la-rocque-and-aides.html | FIVE FASCIST LEADERS INDICTED IN PARIS; Col. de la Rocque and Aides to Be Tried for 'Inciting to Riot'--He Defies Blum | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/alice-steinhardt-becomes-engaged-daughter-of-park-av-couple-will-be.html | ALICE STEINHARDT BECOMES ENGAGED; Daughter of Park Av. Couple Will Be Married to E. Henry Sondheimer | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/photographers-art-shown-at-princeton-31-exhibitors-are-represented.html | PHOTOGRAPHERS' ART SHOWN AT PRINCETON; 31 Exhibitors Are Represented in Camera Club Show, With Diverse Subjects Treated | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-screen-stealing-a-march-on-the-ringlings-the-rialto-has-its-own.html | THE SCREEN; Stealing a March on the Ringlings, the Rialto Has Its Own Big Show in Flaherty's 'Elephant Boy' | True | By Frank S. Nugent | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/queens-bar-halts-inquiry.html | Queens Bar Halts Inquiry | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/jones-victor-over-rust.html | Jones Victor Over Rust | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/opening-gains-cut-in-treasury-bonds-modest-improvement-rules-at.html | OPENING GAINS CUT IN TREASURY BONDS; Modest Improvement Rules at Close as New Open-Market Policy Disappoints | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fire-in-a-loyalist-freighter.html | Fire in a Loyalist Freighter | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/screen-actresss-gems-stolen.html | Screen Actress's Gems Stolen | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/measles-close-boonton-schools.html | Measles Close Boonton Schools | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/results-in-playoffs.html | Results in Play-Offs | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/republican-changeurged-hamilton-fish-says-liberal-leadership-is.html | REPUBLICAN CHANGEURGED; Hamilton Fish Says Liberal Leadership Is Vital to Party Success | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dr-frederick-e-king.html | DR. FREDERICK E. KING | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/lowers-child-labor-age-moffat-sets-it-at-16-in-amending-his-state.html | LOWERS CHILD LABOR AGE; Moffat Sets It at 16 in Amending His State Prohibitory Bill | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/insurgents-seize-key-town-in-north-ochandiano-is-only-six-miles.html | INSURGENTS SEIZE KEY TOWN IN NORTH; Ochandiano Is Only Six Miles From Durango, Whence Good Roads Lead to Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/explains-strike-ouster-submarine-builder-says-sitdown-menaced-navy.html | EXPLAINS STRIKE OUSTER; Submarine Builder Says Sit-Down Menaced Navy Secrets | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/historic-shore-hotel-destroyed-by-fire-grand-atlantic-once-noted.html | HISTORIC SHORE HOTEL DESTROYED BY FIRE; Grand Atlantic, Once Noted Atlantic City Hostelry, Is Total Loss-3 Are Hurt | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/airliner-forced-down-off-peru.html | Airliner Forced Down Off Peru | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/germany-protests-south-african-ban-sends-a-sharp-note-criticizing.html | GERMANY PROTESTS SOUTH AFRICAN BAN; Sends a Sharp Note Criticizing Union's Curb on Germans in the Mandated Territory | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mayor-aids-book-drive-presents-volume-at-opening-of-marine-library.html | MAYOR AIDS BOOK DRIVE; Presents Volume at Opening of Marine Library Camaign | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/paris-stores-stay-closed-on-monday-henceforth.html | Paris Stores Stay Closed On Monday Henceforth | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/moses-asserts-wpa-is-scuttling-parks-he-reveals-notice-announcing.html | MOSES ASSERTS WPA IS SCUTTLING PARKS; He Reveals Notice Announcing Removal of All Men Unless He Turns Over Control | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/league-title-goes-to-marshall-club-records-1-12-points-against.html | LEAGUE TITLE GOES TO MARSHALL CLUB; Records 1 1/2 Points Against Manhattan Group to Clinch Chess Championship | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/w-p-lipscomb-weds-miss-florence-taub-marriage-of-american-woman-and.html | W. P. LIPSCOMB WEDS MISS FLORENCE TAUB; Marriage of American Woman and British Playwright Takes Place in London | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/newark-lights-out-17-minutes.html | Newark Lights Out 17 Minutes | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/edward-windsor-is-freed-on-refusal-to-pay-hotel.html | Edward Windsor Is Freed On Refusal to Pay Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mayor-inspects-school-site.html | Mayor Inspects School Site | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/wilmington-drops-its-general-strike-central-labor-union-votes-an.html | WILMINGTON DROPS ITS GENERAL STRIKE; Central Labor Union Votes an Indefinite Postponement as Truck Negotiations Begin | True | From a Staff Correspondent. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/1000-stage-sitdown-in-minnesota-senate-lobbyists-seeking-farm-and.html | 1,000 STAGE SIT-DOWN IN MINNESOTA SENATE; Lobbyists Seeking Farm and Labor Aid Say They Will Stay Till Demands Are Met | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/miss-perkins-predicts-passing-of-sitdowns.html | Miss Perkins Predicts Passing of Sit-Downs | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/shoe-makers-face-high-leather-cost-shortage-due-to-use-of-skins.html | SHOE MAKERS FACE HIGH LEATHER COST; Shortage Due to Use of Skins Abroad for Gas Masks and Soldiers' Footwear | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/greeks-demonstrate-a-gainst-dictatorship-20000-in-the-athens.html | GREEKS DEMONSTRATE A GAINST DICTATORSHIP; 20,000 in the Athens Cathedral Shout 'Down With Tyranny'- Another Group Routed | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/five-homers-help-yankees-win-132-rolfe-dickey-gehrig-selkirk.html | FIVE HOMERS HELP YANKEES WIN, 13-2; Rolfe, Dickey, Gehrig, Selkirk, Lazzeri Hit for Circuit Against Galveston | True | By James P. Dawson | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/eleanor-b-kilham-retired-physician-french-government-honored-her.html | ELEANOR B. KILHAM, RETIRED PHYSICIAN; French Government Honored Her for Work During World War--She Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/audit-company-wins-tax-case-decision-appellate-division-rules-it.html | AUDIT COMPANY WINS TAX CASE DECISION; Appellate Division Rules It Need Not Produce Data on Former State Examiner | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/college-and-school-results.html | College and School Results | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/advertising-news-and-notes-store-linage-rise-small.html | Advertising News and Notes; Store Linage Rise Small | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/francesco-a-petronio.html | FRANCESCO A. PETRONIO | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sale-madein-journal-square.html | Sale Made-in Journal Square | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/princetons-nine-beats-panzer-207-tigers-hammer-north-jersey-college.html | PRINCETON'S NINE BEATS PANZER, 20-7; Tigers Hammer North Jersey College Pitchers for Total of Seventeen Hits | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/big-banks-here-cut-u-s-bond-holdings-chase-national-and-national.html | BIG BANKS HERE CUT U. S. BOND HOLDINGS; Chase National and National City Statements Also Show Deposits and Assets Off | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fleet-puts-to-sea-to-drill-for-war-warships-limbering-up-for-vast.html | FLEET PUTS TO SEA TO DRILL FOR 'WAR'; Warships 'Limbering Up' for Vast Pacific Manoeuvres Beginning April 16 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/topics-in-wall-street-the-inevitable-conflict.html | TOPICS IN WALL STREET; The Inevitable Conflict | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/little-egypt-syrian-dancer-was-sensation-of-chicago-worlds-fair-in.html | LITTLE EGYPT; Syrian Dancer Was Sensation of Chicago World's Fair in 1893 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/strauss-beats-crozier-among-winners-in-semifinals-of-poggenburg-cup.html | STRAUSS BEATS CROZIER; Among Winners in Semi-Finals of Poggenburg Cup Cue Play | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/harvard-players-hot-springs-guests-mr-and-mrs-fay-ingalls-give.html | HARVARD PLAYERS HOT SPRINGS GUESTS; Mr. and Mrs. Fay Ingalls Give Party for Hasty Pudding Club Before Performance | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fire-destroys-cadets-school.html | Fire Destroys Cadets' School | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/h-r-stern-jr-weds-mrs-h-s-stamps-ceremony-at-waldorfastoria.html | H. R. STERN JR. WEDS MRS. H. S. STAMPS; Ceremony at Waldorf-Astoria Followed by Reception for Close Friends | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/chicago-poloists-arrive-for-series-will-face-ny-a-c-tomorrow-in.html | CHICAGO POLOISTS ARRIVE FOR SERIES; Will Face N.Y. A. C. Tomorrow in Senior Division of the East-West Competition | True | By Robert F. Kelley | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/kamrath-double-victor-allison-surface-and-buxby-also-win-in-houston.html | KAMRATH DOUBLE VICTOR; Allison, Surface and Buxby Also Win in Houston Tennis | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/deaths.html | Deaths | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/plane-loses-propeller-pilot-glides-to-safety.html | Plane Loses Propeller, Pilot Glides to Safety | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/aaa-offers-plan-to-aid-dust-bowl-1750000-annual-program-would-cover.html | AAA OFFERS PLAN TO AID 'DUST BOWL'; $1,750,000 Annual Program Would Cover 90 Counties in Five States | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/central-control-of-schools-sought-proposed-bylaws-would-strip-board.html | CENTRAL CONTROL OF SCHOOLS SOUGHT; Proposed By-Laws Would Strip Board of Superintendents of Many of Its Powers | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bonds-refunded-by-atlantic-city-holders-of-94-of-26936000.html | BONDS REFUNDED BY ATLANTIC CITY; Holders of 94% of $26,936,000 Outstanding Assent to Plan of Exchange | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sports-today.html | Sports Today | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/coronation-services-cut-by-hour-from-1911-rites.html | Coronation Services Cut By Hour From 1911 Rites | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sec-exemption-asked-philadelphia-utility-files-plea-on-590000-note.html | SEC EXEMPTION ASKED; Philadelphia Utility Files Plea on $590,000 Note Issue | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/harold-s-jacobus.html | HAROLD S. JACOBUS | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dr-william-brash-dentist-here-since-1908-also-had-an-office-in.html | DR. WILLIAM BRASH; Dentist Here Since 1908 Also Had an Office in Asbury Park | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rev-aloysius-pfeil-services.html | Rev. Aloysius Pfeil Services | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/major-lyman-l-simms.html | MAJOR LYMAN L. SIMMS | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/santos-wins-in-colombia-his-backers-for-presidency-capture-majority.html | SANTOS WINS IN COLOMBIA; His Backers for Presidency Capture Majority of the House | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/weighs-sao-paulo-case-brazils-electoral-tribunal-to-decide-fight.html | WEIGHS SAO PAULO CASE; Brazil's Electoral Tribunal to Decide Fight About Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/lehman-submits-minimum-pay-plan-to-legislature-measure-restricted.html | LEHMAN SUBMITS MINIMUM PAY PLAN TO LEGISLATURE; Measure Restricted to Women and Minors, Despite Roosevelt's Views | True | By W. A. Warn | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/preferred-stock-sold-hinde-dauch-paper-co-plans-no-public-offering.html | PREFERRED STOCK SOLD; Hinde & Dauch Paper Co. Plans No Public Offering | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/business-world-wholesale-orders-spotty.html | Business World; Wholesale Orders Spotty | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/spalding-guide-ready-baseballs-authoritative-review-made-notable-by.html | SPALDING GUIDE READY; Baseball's Authoritative Review Made Notable by Pictures | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Albert D. Phelps | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/quiroga-presents-first-recital-here-spanish-violinist-is-heard-by.html | QUIROGA PRESENTS FIRST RECITAL HERE; Spanish Violinist Is Heard by Audience That Includes Many Musicians | True | By H. Howard Taubman | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rug-prices-advanced-by-leading-makers-smith-and-mohawk-mills-raise.html | RUG PRICES ADVANCED BY LEADING MAKERS; Smith and Mohawk Mills Raise Levels 5%-Buyers Looked for Increase Later | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/cocoa-knocks-out-jessurun.html | Cocoa Knocks Out Jessurun | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/railway-statements-rock-island.html | RAILWAY STATEMENTS; Rock Island | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/stipulate-with-commission.html | Stipulate With Commission | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/standings-in-bowling-congress.html | Standings in Bowling Congress | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sanford-b-pomeroy-american-artist-spent-more-than-half-century-in.html | SANFORD B. POMEROY; American Artist Spent More Than Half Century in Paris | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/prince-chichibu-arrives-here-today-brother-of-japans-emperor-and.html | PRINCE CHICHIBU ARRIVES HERE TODAY; Brother of Japan's Emperor and Consort on Way to Coronation of George VI | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dorothy-freeman-honored-at-supper-dance-mrs-m-buckner-royall.html | Dorothy Freeman Honored at Supper Dance; Mrs. M. Buckner Royall Hostess at Party | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/albert-n-motz.html | ALBERT N. MOTZ | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rosemary-maloney-wed-in-pittsburgh-ceremony-for-her-and-donald.html | ROSEMARY MALONEY WED IN PITTSBURGH; Ceremony for Her and Donald McLoughlin of New York in St. Paul's Cathedral | True | Special to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/ohio-player-leads-in-masters-bridge-dr-louis-mark-of-columbus-tops.html | OHIO PLAYER LEADS IN MASTERS BRIDGE; Dr. Louis Mark of Columbus Tops Field of 36 Experts as Individual Play Opens | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/shipping-and-mails-foreign-portsarrivals-and-departures.html | SHIPPING AND MAILS; Foreign Ports-Arrivals and Departures | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/7-killed-as-bus-dives-into-river.html | 7 Killed as Bus Dives Into River | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-lesson.html | THE LESSON | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/manhattan-names-barkaus.html | Manhattan Names Barkaus | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/stock-is-offered-of-auto-supply-126000-shares-of-new-10-par-issue.html | STOCK IS OFFERED OF AUTO SUPPLY; 126,000 Shares of New $10 Par Issue Put on Market by Banking Group | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/hails-religious-freedom-roosevelt-urges-tolerance-in-message-to.html | HAILS RELIGIOUS FREEDOM; Roosevelt Urges Tolerance in Message to Calvert Group Here | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/steel-ingot-output-off-9-to-899-in-week.html | Steel Ingot Output Off .9% to 89.9% in Week | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/69712-hold-national-dairy.html | 69,712 Hold National Dairy | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/green-says-lewis-would-be-a-hitler-cio-held-a-means-to-realize.html | GREEN SAYS LEWIS WOULD BE A HITLER; C.I.O. Held a Means to Realize 'Consuming Ambition' of Its Leader to Be Dictator | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/kings-jury-sworn-in-racket-inquiry-geoghan-says-investigation-will.html | KINGS JURY SWORN IN RACKET INQUIRY; Geoghan Says Investigation Will Last Three MonthsStaff of 30 Is Ready | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/denies-offer-to-pompez-dewey-aide-in-mexico-tells-of-plan-to-return.html | DENIES OFFER TO POMPEZ; Dewey Aide in Mexico Tells of Plan to Return Racketeer | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/indians-top-giants-on-triple-by-hale-drive-off-gumbert-in-eighth.html | INDIANS TOP GIANTS ON TRIPLE BY HALE; Drive Off Gumbert in Eighth Scores Three and Decides Baton Rouge Game, 6-5 | True | By John Drebinger | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/automobile-output-again-cut-by-strikes-but-first-quarter-registered.html | Automobile Output Again Cut by Strikes, But First Quarter Registered New Record | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/gains-continue-in-foreign-rates-sterling-rises-to-4901316-highest.html | GAINS CONTINUE IN FOREIGN RATES; Sterling Rises to $4.9013-16, Highest Price Since Jan. 26--Closes Up 11-16 Cent | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/hoffman-vetoes-relief-measure-governor-calls-diversion-of-road.html | HOFFMAN VETOES RELIEF MEASURE; Governor Calls Diversion of Road Funds for the Needy 'Dishonest and Unsound' | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/new-rates-to-haul-autos-here-urged-port-authority-sends-brief-to-i.html | NEW RATES TO HAUL AUTOS HERE URGED; Port Authority Sends Brief to I. C. C. Asking Adoption of Proposed Rail Tariffs | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/russeks-sales-up-219-in-12-months-profit-in-13-months-to-feb-27-was.html | RUSSEKS SALES UP 21.9% IN 12 MONTHS; Profit in 13 Months to Feb. 27 Was $3.07 a Share, Against $1.75 in 1936 Report | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/tibbett-reelected-guild-of-musical-artists-again-names-him.html | TIBBETT RE-ELECTED; Guild of Musical Artists Again Names Him President | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/east-side-houses-in-new-ownership-properties-in-east-49th-90th-and.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Properties in East 49th, 90th and 92d Streets Figure in Realty Deals | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/treasury-forced-to-borrow-again-hope-of-completing-the-fiscal-year.html | TREASURY FORCED TO BORROW AGAIN; Hope of Completing the Fiscal Year Without Seeking 'New Money' Has Been Dashed | True | By Turner Catledge | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/to-have-home-in-bermuda.html | To Have Home in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sir-william-berry-navy-constructor-director-of-warship-building-for.html | SIR WILLIAM BERRY, NAVY CONSTRUCTOR; Director of Warship Building for the British Admiralty Is Dead at 72 | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/juliana-and-prince-due-at-hague.html | Juliana and Prince Due at Hague | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/lauro-gains-at-handball-beats-duffy-in-national-a-a-u-tourney-at.html | LAURO GAINS AT HANDBALL; Beats Duffy in National A. A. U. Tourney at Brooklyn Central | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/whopper-tops-list-of-32-in-paumonok-draws-126pound-impost-for.html | WHOPPER TOPS LIST OF 32 IN PAUMONOK; Draws 126-Pound Impost for Inaugural Feature April 15 at Jamaica | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/miss-ruth-crane-engaged-to-wed-betrothal-of-newark-girl-to-john.html | MISS RUTH CRANE ENGAGED TO WED; Betrothal of Newark Girl to John Ballantine Young IsAnnounced by Parents | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/books-of-the-times-subtlety-and-grace.html | BOOKS OF THE TIMES; Subtlety and Grace | True | By Ralph Thompson | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/army-day-to-be-observed-in-city-by-patriotic-and-antiwar-groups.html | Army Day to Be Observed in City By Patriotic and Anti-War Groups; Salvation Army to Open Drive for $600,000 on Anniversary of Our Entry Into Conflict--Nye to Speak at Peace Dinner--Parade Saturday | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/explain-dress-tax-agreement.html | Explain Dress Tax Agreement | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/frank-bailey-rowell.html | FRANK BAILEY ROWELL | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/miss-rankin-urges-peace-work.html | Miss Rankin Urges Peace Work | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/george-peck-directed-the-world-tour-of-tom-thumbs-for-p-t-barnum.html | GEORGE PECK; Directed the World Tour of Tom Thumbs for P. T. Barnum | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/in-washington-next-step-in-struggle-to-aid-croppers.html | In Washington; Next Step in Struggle to Aid 'Croppers' | True | By Arthur Krock | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/stocks-in-london-paris-and-berlin-british-open-their-newaccount.html | STOCKS IN LONDON, PARIS AND BERLIN; British Open Their NewAccount Cheerfully-Government Funds Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/flynn-not-wounded-madrid-defense-junta-displeased-by-report.html | FLYNN NOT WOUNDED; Madrid Defense Junta Displeased by Report Concerning Actor | True | Wireless to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/fosslesher.html | Foss-Lesher | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/mcdonaldhall.html | McDonald-Hall | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/states-make-most-from-gasoline-tax-all-but-fifteen-find-it-best.html | STATES MAKE MOST FROM GASOLINE TAX; All but Fifteen Find It Best Source of Revenue, a Dun & Bradstreet Study Shows | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/george-a-sollenberger.html | GEORGE A. SOLLENBERGER | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/braddock-reaches-wisconsin-camp-starts-training-for-louis-bout.html | Braddock Reaches Wisconsin Camp, Starts Training for Louis Bout; Plans Five Weeks of Rough Work on Wooded Estate Near Stone Lake-Trainer and Two Sparring Mates Accompany Champion-Hikes and Tree Chopping on Program | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/f-f-french-firm-buys-in-jamaica-company-extends-its-holdings-by-the.html | F. F. FRENCH FIRM BUYS IN JAMAICA; Company Extends Its Holdings by the Purchase of Two Buildings in Queens | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/140-of-speediest-russian-planes-help-loyalists-rule-spains-skies.html | 140 of Speediest Russian Planes Help Loyalists Rule Spain's Skies; American-Motored Pursuiters Capable of 280 Miles an Hour and Bombers of 270 Miles-Many Craft Said to Have Been 'Bootlegged' Through France | True | Special Cable to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/rev-james-f-farrell-pastor-st-lucys-catholic-church-in-syracuse.html | REV. JAMES F. FARRELL; Pastor St. Lucy's Catholic Church in Syracuse Dies in India | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/cio-foe-quits-socialists-head-of-wisconsin-a-f-of-l-assails-support.html | C.I.O. FOE QUITS SOCIALISTS; Head of Wisconsin A. F. of L. Assails Support of Lewis | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/trotsky-to-testify-as-hostile-witness-inquiry-in-mexico-to-seek-the.html | TROTSKY TO TESTIFY AS 'HOSTILE WITNESS; Inquiry in Mexico to Seek the Truth, Committee Counsel Says--'Whitewash' Idea Rejected | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/senators-subdue-cards-in-ninth-43-on-triple-by-pitcher-linke-hurler.html | Senators Subdue Cards in Ninth, 4-3, on Triple by Pitcher Linke; Hurler Wins Own Game After Allowing St. Louis to Tie Score in Eighth-White Sox Get Seven Runs in One Inning to Halt Cubs, 13-9-News of Other Clubs | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 331829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/news-of-the-screen-lily-pons-to-star-in-remake-of-kikianna-sten-to.html | NEWS OF THE SCREEN; Lily Pons to Star in Remake of 'Kiki'--Anna Sten to Return in 'Gorgeous'-New Role for Miss Bainter | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/frank-f-kister-head-of-railway-supply-company-succumbs-here-at-64.html | FRANK F. KISTER; Head of Railway Supply Company Succumbs Here at 64 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/reds-seek-knot-holers-cincinnati-club-invites-schoolboys-to-attend.html | REDS SEEK 'KNOT HOLERS'; Cincinnati Club Invites Schoolboys to Attend Free Ball Games | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/trained-dog-killed-after-masters-death-animal-that-attacked.html | TRAINED DOG KILLED AFTER MASTER'S DEATH; Animal That Attacked Patrolman, Causing Fatal Shot, Is Destroyed by S. P. C. A. | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/perifox-1009-in-derby-only-the-hour-101-rated-above-woodwards-colt.html | PERIFOX 100-9 IN DERBY; Only The Hour, 10-1, Rated Above Woodward's Colt at Epsom | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dr-william-r-stone.html | DR. WILLIAM R. STONE | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/bruns-gets-mat-verdict-declared-coliseum-winner-when-virag-misses.html | BRUNS GETS MAT VERDICT; Declared Coliseum Winner When Virag Misses Tackle | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/w-forbes-morgan-sued-w-t-starr-former-brokerage-partner-demands.html | W. FORBES MORGAN SUED; W. T. Starr, Former Brokerage Partner, Demands $10,000 | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/george-washington-defeats-bryant-81-goldstein-and-zografas-excel-on.html | GEORGE WASHINGTON DEFEATS BRYANT, 8-1; Goldstein and Zografas Excel on Mound-Results of Other School Contests | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/hears-hospital-strikers-mayor-willing-to-intercede-in-brooklyn.html | HEARS HOSPITAL STRIKERS; Mayor Willing to Intercede in Brooklyn Dispute | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/dinner-given-here-for-mildred-davis-prospective-bride-and-fiance.html | DINNER GIVEN HERE FOR MILDRED DAVIS; Prospective Bride and Fiance, John B. Gates, Are Honored at Party in St. Regis | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/the-reserve-bank-and-u-s-bonds.html | THE RESERVE BANK AND U. S. BONDS | True | | C1B 331829 |
| 1937-04-06 | 1937-04-06 | https://www.nytimes.com/1937/04/06/archives/paul-v-mcginnis-professional-steeplechase-rider-won-nine-races-in.html | PAUL V. McGINNIS; Professional Steeplechase Rider Won Nine Races in 1936 | True | Special to THE NEW YORK TIMES. | C1B 331829 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/315000-hospital-gift-c-b-winslow-gives-sum-for-white-plains.html | $315,000 HOSPITAL GIFT; C. B. Winslow Gives Sum for White Plains Buildings | True | Speical to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/theatre-council-meets-may-24.html | Theatre Council Meets May 24 | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/treasury-loses-again-in-goldclause-case-holder-of-liberty-bond.html | TREASURY LOSES AGAIN IN GOLD-CLAUSE CASE; Holder of Liberty Bond Refuses to Surrender It and Appeals Court Denies Rehearing | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/builder-bankrupt-owes-million.html | Builder Bankrupt, Owes Million | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/martial-displays-peace-pleas-mark-war-anniversary-president-reviews.html | MARTIAL DISPLAYS, PEACE PLEAS MARK WAR ANNIVERSARY; President Reviews Parade Held in Coincident Celebration of Army Day | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/-banzai-.html | " BANZAI " | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/exleaguers-aid-army-peckinpaugh-and-fonseca-at-drillbaseball-movie.html | EX-LEAGUERS AID ARMY; Peckinpaugh and Fonseca at Drill—Baseball Movie Shown | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/james-benny-lawyer-practiced-58-years-city-attorney-of-bayonne-for.html | JAMES BENNY, LAWYER, PRACTICED 58 YEARS; City Attorney of Bayonne for a Quarter Century and Brother of Ex-Representative Dies | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/benjamin-p-treacy-jersey-city-lawyer-was-special-master-in-chancery.html | BENJAMIN P. TREACY; Jersey City Lawyer Was Special Master in Chancery | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/circus-giant-busy-on-first-day-here-8foot-illinois-boy-visits-liner.html | CIRCUS GIANT BUSY ON FIRST DAY HERE; 8-Foot Illinois Boy Visits Liner, Tours Central Park and Chats With Visitors | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/first-lady-guest-of-senate-ladies-she-attends-their-luncheon-and.html | FIRST LADY GUEST OF SENATE LADIES; She Attends Their Luncheon and Watches Them Sew for the Red Cross | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/warns-on-child-names-nebraska-professor-says-odd-ones-imperil.html | WARNS ON CHILD NAMES; Nebraska Professor Says Odd Ones Imperil Personality Growth | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cruising-medal-for-marie-french-marine-artist-honored-for-crossing.html | CRUISING MEDAL FOR MARIE; French Marine Artist Honored for Crossing Atlantic In Arielle | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/150-picket-buffalo-city-hall.html | 150 Picket Buffalo City Hall | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/lewis-f-burrough-fought-in-war-with-spain-as-an-ensign-in-naval.html | LEWIS F. BURROUGH; Fought in War With Spain as an Ensign in Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/francos-nephews-seized-four-on-way-to-communicate-information-held.html | FRANCO'S NEPHEWS SEIZED; Four on Way to 'Communicate Information' Held by Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/business-leasing-hits-active-level-publishers-printers-and-food.html | BUSINESS LEASING HITS ACTIVE LEVEL; Publishers, Printers and Food Purveyors Listed in Brokers' Reports on Rentals | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/yugoslav-farmers-give-benes-ovation-peasants-line-railway-as-the.html | YUGOSLAV FARMERS GIVE BENES OVATION; Peasants Line Railway as the Czechoslovak President Goes to Alexander's Tomb | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/3406448-cleared-by-allied-stores-profit-for-fiscal-period-ended-jan.html | $3,406,448 CLEARED BY ALLIED STORES; Profit for Fiscal Period Ended Jan. 31, Compared With $4,581,759 Year Before | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/new-idea-inc-plans-issue.html | New Idea, Inc., Plans Issue | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/4100000-is-sought-for-hunter-buildings-higher-education-board-will.html | $4,100,000 IS SOUGHT FOR HUNTER BUILDINGS; Higher Education Board Will Make the Request--Maternity Leave Rule Is Changed | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/deaths.html | Deaths | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mrs-g-s-patterson-jr-has-son.html | Mrs. G. S. Patterson Jr. Has Son | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/soviet-planes-described-specifications-given-for-craft-now-used-by.html | SOVIET PLANES DESCRIBED; Specifications Given for Craft Now Used by Spanish Loyalists | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/will-intervene-in-rail-suit.html | Will Intervene in Rail Suit | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/to-raze-cathedral-and-use-a-trailer-bishop-hobson-of-cincinnati.html | TO RAZE CATHEDRAL AND USE A TRAILER; Bishop Hobson of Cincinnati Gets Diocesan Approval of Plan for 'Church on Wheels' | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bond-notes.html | BOND NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/prince-chichibu-is-greeted-here-he-and-princess-spend-busy-day-at.html | PRINCE CHICHIBU IS GREETED HERE; He and Princess Spend Busy Day at Reception, Luncheon, Sightseeing and Dinner | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/farm-power-loans-reach-42000000-rea-soon-will-allot-5000000-more.html | FARM POWER LOANS REACH $42,000,000; REA Soon Will Allot $5,000,000 More From 1936 Funds, Making $47,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/urges-state-tax-all-its-officials-lehman-asks-the-legislature-for.html | URGES STATE TAX ALL ITS OFFICIALS; Lehman Asks the Legislature for Measure Now to End Income Exemptions | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/jury-is-selected-for-luckman-trial-chosen-from-a-blueribbon-panel.html | JURY IS SELECTED FOR LUCKMAN TRIAL; Chosen From a Blue-Ribbon Panel to Give Judgment in Perjury Case | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wife-divorces-d-a-homan-grandniece-of-james-g-blaine-gets-decree-in.html | WIFE DIVORCES D. A. HOMAN; Grandniece of James G. Blaine Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hawaiians-score-in-aau-boxing-five-members-of-team-reach.html | HAWAIIANS SCORE IN A.A.U. BOXING; Five Members of Team Reach Semi-Finals--34 Contests Decided at St. Louis | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/utilities-appeal-test-of-1935-law-electric-bond-share-and-its.html | UTILITIES APPEAL TEST OF 1935 LAW; Electric Bond & Share and Its Co-Defendants Charge Errors in the Court's Opinion | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/retail-figures-rise-total-under-1937-figures-however-according-to.html | RETAIL FIGURES RISE; Total Under 1937 Figures, However, According to Review | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/lose-85yearold-right-to-free-reich-rail-rides.html | Lose 85-Year-Old Right To Free Reich Rail Rides | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/spanish-children-reach-crimea-as-soviet-wards.html | Spanish Children Reach Crimea as Soviet Wards | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bridge-bids-submitted-279700-figure-is-low-one-for-altering.html | BRIDGE BIDS SUBMITTED; $279,700 Figure Is Low One for Altering Manhattan Span | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/coleman-tosses-meske-triumphs-in-3702-with-a-flying-tacklemenacher.html | COLEMAN TOSSES MESKE; Triumphs in 37:02 With a Flying Tackle--Menacher Scores | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/river-downs-meeting-canceled.html | River Downs Meeting Canceled | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/o-w-longs-have-daughter.html | O. W. Longs Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/raybestos-earniings-up-manhattan-president-looks-for-95-cents-a.html | RAYBESTOS EARNIINGS UP; Manhattan President Looks for 95 Cents a Share in Quarter | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/queens-transactions-buyer-of-plot-in-whitestone-to-build-a.html | QUEENS TRANSACTIONS; Buyer of Plot in Whitestone to Build a Residence | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/16000-surplus-bothers-wisconsin-town-officials.html | $16,000 Surplus Bothers Wisconsin Town Officials | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/vanderlip-group-enters-reo-motors-proxies-are-asked-in-fight-to.html | VANDERLIP GROUP ENTERS REO MOTORS; Proxies Are Asked in Fight to Elect a Majority of the Directors | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/burnsdugan.html | Burns--Dugan | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/to-advise-london-builders.html | To Advise London Builders | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/world-gold-production-dips.html | World Gold Production Dips | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/de-camillis-first-on-honey-cloud-in-leonardtown-purse-at-maryland.html | De Camillis First on Honey Cloud in Leonardtown Purse at Maryland Course; HONEY CLOUD WINS OVER MUDDY TRACK | True | By Bryan Field | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/standard-oil-campaign-begins.html | Standard Oil Campaign Begins | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/army-law-for-brussels-will-be-applied-from-tomorrow-to-safeguard.html | ARMY LAW FOR BRUSSELS; Will Be Applied From Tomorrow to Safeguard Elections | True | Wireless to THE NEW YORK TIMES | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/profit-forecast-by-metal-concern-american-smeltings-earnings-for-2.html | PROFIT FORECAST BY METAL CONCERN; American Smelting's Earnings for 2 Months Put at Yearly Rate of $8.37 a Share | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/delisting-strikes-at-arbitragistss-concern-is-felt-at-possible.html | DELISTING STRIKES AT ARBITRAGISTSS; Concern Is Felt at Possible Delay in American Writing Paper's New Stock | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/15-tenement-houses-sold-in-foreclosure-block-front-on-west-side-of.html | 15 TENEMENT HOUSES SOLD IN FORECLOSURE; Block Front on West Side of 8th Av. at 51st Street Among Parcels Bid In | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/rebuff-plan-to-end-court-bill-hearing-friends-and-foes-alike-sit-on.html | REBUFF PLAN TO END COURT BILL HEARING; Friends and Foes Alike Sit on Sudden Move Proposed by Senator Hughes | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/aluminum-union-backs-a-f-l.html | Aluminum Union Backs A. F. L. | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/skeet-shoot-on-sunday.html | Skeet Shoot on Sunday | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/crosetti-and-lazzeri-connect-as-yankees-crush-dallas-154-champions.html | Crosetti and Lazzeri Connect As Yankees Crush Dallas, 15-4; Champions Continue Batting Bombardment of Texas Parks With 21 Hits--Dickey Withdraws When Foul Tip Bruises Finger--Gomez Unimpressive in 6-Inning Turn | True | By James P. Dawson | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/music-helen-frederick-heard.html | MUSIC; Helen Frederick Heard | True | By H. Howard Taubman | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bank-of-u-s-trial-todayy-state-to-be-heard-in-suits-against-55-for.html | BANK OF U. S. TRIAL TODAYY; State to Be Heard in Suits Against 55 for Stock Assessments | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/standard-brands-merger-royal-baking-powder-absorbed-by-the-parent.html | STANDARD BRANDS MERGER; Royal Baking Powder Absorbed by the Parent Company | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/steel-ingot-output-continued-to-advance-pressure-for-tonnage.html | Steel Ingot Output Continued to Advance; Pressure for Tonnage Running 15% Over '29 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/ban-voted-on-lake-george-planes.html | Ban Voted on Lake George Planes | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hawthorne-to-revive-gold-cup.html | Hawthorne to Revive Gold Cup | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/33-queens-houses-to-cost-4125000-farmers-estates-corp-files-plans.html | 33 QUEENS HOUSES TO COST $4,125,000; Farmers Estates Corp. Files Plans for Six-Story Flats in Rego Park | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hawses-english-setter-takes-members-allage-field-stake-florindale.html | Hawse's English Setter Takes Members' All-Age Field Stake; Florindale Zephyr, Handled by Owner, Runs Fine Heat to Defeat 35 Rivals in Medford Trials--Ivor Knoll Kandikid Places Second and Christiana Jake Third | True | BY Henry R. Ilsley | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/kills-father-73-and-self.html | Kills Father. 73, and Self | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/falls-through-hotel-marquee.html | Falls Through Hotel Marquee | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/stadium-concerts-list-5-conductors-van-hoogstraten-golschmann.html | STADIUM CONCERTS LIST 5 CONDUCTORS; Van Hoogstraten, Golschmann, Smallens, Raudenbush and Reiner to Share Baton | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/grieving-over-dead-dog-ends-life-at-pets-grave.html | Grieving Over Dead Dog, Ends Life at Pet's Grave | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/poland-accepts-biddle-his-transfer-there-opens-way-for-mrs-harriman.html | POLAND ACCEPTS BIDDLE; His Transfer There Opens Way for Mrs. Harriman in Norway | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/rev-john-j-thompkins-onetime-philippines-missionary-and-georgetown.html | REV. JOHN J. THOMPKINS; One-Time Philippines Missionary and Georgetown Lecturer | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/clears-4-in-bank-fraud-judge-directs-verdict-at-erie-pacases-of-3.html | CLEARS 4 IN BANK FRAUD; Judge Directs Verdict at Erie, Pa.--Cases of 3 Others Near Jury | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dress-group-plan-ready-chain-apparel-stores-platform-to-be.html | DRESS GROUP PLAN READY; Chain Apparel Stores' Platform to Be Submitted Soon | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/revised-p-r-t-plan-filed-in-philadelphia-transit-company-and-21.html | REVISED P. R. T. PLAN FILED IN PHILADELPHIA; Transit Company and 21 Underliers Would Be Made Into $132,819,028 Corporation | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/canadian-grain-stores-off.html | Canadian Grain Stores Off | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/savannah-is-without-a-mayor.html | Savannah Is Without a Mayor | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/son-to-mrs-john-c-curran.html | Son to Mrs. John C. Curran | True | | C1B 331853 |