Exhibit B6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/chain-store-sales-f-w-woolworth.html | CHAIN STORE SALES; F. W. Woolworth | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/weather-spoils-air-review.html | Weather Spoils Air Review | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sec-releases-pay-data-ludlum-steel-reveals-5-year-contract-with-h-g.html | SEC RELEASES PAY DATA; Ludlum Steel Reveals 5 - Year Contract With H. G. Batcheller | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/parents-fail-to-find-why-nazis-doom-son-father-and-mother-of-helmut.html | PARENTS FAIL TO FIND WHY NAZIS DOOM SON; Father and Mother of Helmut Hirsch Unable to Obtain Details at Prague Legation | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mayor-wilson-bares-feud-with-president-latter-held-peeved-at-ban-on.html | MAYOR WILSON BARES 'FEUD' WITH PRESIDENT; Latter Held 'Peeved' at Ban on Showing of Liberty Bell in Empire State Building | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/textile-delegates-clash-over-japan-british-speaker-warns-that.html | TEXTILE DELEGATES CLASH OVER JAPAN; British Speaker Warns That 'Sweating' Workers Does Not Bring Prosperity | True | By Louis Stark | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cotton-in-slump-on-foreign-sales-list-declines-1-a-bale-and-ends.html | COTTON IN SLUMP ON FOREIGN SALES; List Declines $1 a Bale and Ends With Losses of 12 to 20 Points | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/to-build-in-scarsdale-buyer-of-corner-plot-will-erect-stone.html | TO BUILD IN SCARSDALE; Buyer of Corner Plot Will Erect Stone Residence in Italian Style | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/arms-in-rumanian-cemetery.html | Arms in Rumanian Cemetery | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/shoe-styles-fixed-in-supreme-court-jury-of-fashion-experts-aids.html | SHOE STYLES FIXED IN 'SUPREME COURT'; Jury of Fashion Experts Aids Retail Tribunal in Ruling on Trend for Fall | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/deals-in-brooklyn-kenmore-place-apartment-house-sold-to-operator.html | DEALS IN BROOKLYN; Kenmore Place Apartment House Sold to Operator | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sees-no-peace-guarantee-j-g-mcdonald-says-neutrality-laws-will-not.html | SEES NO PEACE GUARANTEE; J. G. McDonald Says Neutrality Laws Will Not Prevent War | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/watchmans-nap-costly-his-charge-robbed-he-sprints-in-shorts-to.html | WATCHMAN'S NAP COSTLY; His Charge Robbed, He Sprints in Shorts to Police Station in Rain | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bridge-lead-held-by-boston-player-c-c-harveyhas-thin-margin-over.html | BRIDGE LEAD HELD BY BOSTON PLAYER; C. C. Harvey-Has Thin Margin Over Becker in Third Round of Masters' Tourney | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/will-advise-on-security-sales.html | Will Advise on Security Sales | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/ratify-gulf-states-steel-sale.html | Ratify Gulf States Steel Sale | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dies-after-his-acquittal-man-freedin-robbery-stricken-on-way-from.html | DIES AFTER HIS ACQUITTAL; Man Freed-in Robbery Stricken on Way From Brooklyn Court | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/anderson-in-semifinals-brooklyn-player-advances-in-a-a-u-title.html | ANDERSON IN SEMI-FINALS; Brooklyn Player Advances in A. A. U. Title Handball Tourney | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bank-assets-put-at-70114791000-controller-of-currency-finds.html | BANK ASSETS PUT AT $70,114,791,000; Controller of Currency Finds $12,869,660,000 Increase in 4 1/2 Years to Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hagyard-wedding-postponed.html | Hagyard Wedding Postponed | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/italy-is-arranging-film-link-to-reich-alliance-seen-as-intended-to.html | ITALY IS ARRANGING FILM LINK TO REICH; Alliance Seen as Intended to Break Firm American Hold on the Italian Market | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/business-machines-has-continued-gains-earnings-in-first-two-months.html | BUSINESS MACHINES HAS CONTINUED GAINS; Earnings in First Two Months of 1937 Best in History, Stockholders Hear | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/college-and-school-results.html | College and School Results | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/northwest-horse-trading-rises.html | Northwest Horse Trading Rises | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/rumors-of-peace.html | RUMORS OF PEACE | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hershey-striff-near-in-renewed-sitdown-parleys-by-c-i-o-union.html | HERSHEY STRIFF NEAR IN RENEWED SIT-DOWN; Parleys by C. I. O. Union Called Off--Non-Strikers Reported Ready to Storm Plant | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/friedkin-defeats-wach-in-8-rounds-brownsville-featherweight-is.html | FRIEDKIN DEFEATS WACH IN 8 ROUNDS; Brownsville Featherweight Is Victor Before 4,500 at Broadway Arena | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/results-in-playoffs-second-place.html | Results in Play-Offs; SECOND PLACE | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tammany-delays-vote-on-dooling-committee-will-await-return-of.html | TAMMANY DELAYS VOTE ON DOOLING; Committee Will Await Return of Leader Before Action on His Status | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/new-boys-club-head-honored-by-civitans-sanford-bates-calls-the.html | NEW BOYS' CLUB HEAD HONORED BY CIVITANS; Sanford Bates Calls the Youth Groups as Important as Adult Organizations | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/radio-fee-at-bouts-taxed-lehman-signs-bill-including-such-income-in.html | RADIO FEE AT BOUTS TAXED; Lehman Signs Bill Including Such Income in Gross Receipts | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mungo-nominates-randy-moore-as-preferred-dodger-catcher-hurler.html | Mungo Nominates Randy Moore As Preferred Dodger Catcher; Hurler Would Rather Have Converted Receiver Behind Bat Than Phelps When He Works--Grimes Sees Possibilities in Plan--Team Set to Leave, With Red Sox Game Off | True | By Roscoe McGowen | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/vote-for-state-aid-to-private-schools-ohio-senators-by-25-to-11.html | VOTE FOR STATE AID TO PRIVATE SCHOOLS; Ohio Senators, by 25 to 11, Again Pass Bill Which Would Help Finance Parochial Classes | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/elmer-dewitt-brothers.html | ELMER DEWITT BROTHERS | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/garden-fete-tomorrow-bazaar-at-sherrys-to-further-savealife-farm-in.html | GARDEN FETE TOMORROW; Bazaar at Sherry's to Further Save-A-Life Farm in Nyack | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/will-use-five-hurlers-today.html | Will Use Five Hurlers Today | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/coats-to-treat-with-c-i-o.html | Coats to Treat With C. I. O. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dewey-impartial-in-trotsky-inquiry-educator-on-arrival-in-mexico.html | DEWEY 'IMPARTIAL' IN TROTSKY INQUIRY; Educator, on Arrival in Mexico, Says Commission Seeks to Establish the Truth | True | By Frank L. Kluckhohn | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/city-field-begins-passenger-flying-floyd-bennett-airport-now-a.html | CITY FIELD BEGINS PASSENGER FLYING; Floyd Bennett Airport Now a Regular Stop on Route of American Airlines | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wright-l-gilbert-retired-contractor-was-uncle-of-s-parker-gilbert.html | WRIGHT L. GILBERT; Retired Contractor Was Uncle of S. Parker Gilbert | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fire-record.html | Fire Record | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dr-farrington-education-expert-head-of-bancroft-school-for-mentally.html | DR. FARRINGTON, EDUCATION EXPERT; Head of Bancroft School for Mentally Retarded Children--Dead at the Age of 56 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/marklecostenbader.html | Markle--Costenbader | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/disagree-at-wilmington-employers-reject-offer-to-end-strike-for.html | DISAGREE AT WILMINGTON; Employers Reject Offer to End Strike for Union Recognition | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/lehman-backs-bill-for-pneumonia-serum-would-provide-400000-free-aid.html | Lehman Backs Bill for Pneumonia Serum; Would Provide $400,000 Free Aid to Poor | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/102866951-value-of-lehman-corp-net-asset-worth-of-capital-stock-on.html | $102,866,951 VALUE OF LEHMAN CORP.; Net Asset Worth of Capital Stock on March 31 Put at $149.44 a Share | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/north-carolina-golfers-win.html | North Carolina Golfers Win | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/stottpeters.html | Stott--Peters | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/stanley-roths-have-a-son.html | Stanley Roths Have a Son | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/goldwater-lists-hospital-reforms-system-has-risen-far-above.html | GOLDWATER LISTS HOSPITAL REFORMS; System Has Risen Far Above 'Deplorable Condition' of 3 Years Ago, He Reports | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/listed-bonds-decline-average-price-of-9388-on-april-1-compared-with.html | LISTED BONDS DECLINE; Average Price of $93.88 on April 1 Compared With $96.64 on March 1 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sitdowners-quit-st-paul-capitol-senator-accuses-gov-benson-of.html | SIT-DOWNERS QUIT ST. PAUL CAPITOL; Senator Accuses Gov. Benson of Inciting Riot--Latter Praises Demonstrators | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/temple-and-harvard-nines-score-cornell-and-rutgers-bow-in-south.html | Temple and Harvard Nines Score; Cornell and Rutgers Bow in South; POWERFUL ATTACK WINS FOR HARVARD | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/princeton-beaten-in-rugby-game-63-bows-to-united-servicesteam-in.html | PRINCETON BEATEN IN RUGBY GAME, 6-3; Bows to United ServicesTeam in Bermuda as Penalty Goal by Fennessy Decides | True | Special Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/willson-products-sales-up-23.html | Willson Products Sales Up 23% | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/miss-couch-to-be-a-judae.html | Miss Couch to Be a Judae | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/col-green-had-miami-estate.html | Col. Green Had Miami Estate | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/j-m-hutton-tells-sec-his-firm-sold-stock-of-atlas-tack-to-investors.html | J. M. Hutton Tells SEC His Firm Sold Stock Of Atlas Tack to Investors, Not Speculators | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dewey-attacked-in-lucania-brief-unfair-tactics-in-vice-racket-trial.html | DEWEY ATTACKED IN LUCANIA BRIEF; Unfair Tactics in Vice Racket Trial Charged on Appeal--Law Declared Invalid | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/montanez-seeks-match-for-title-victor-in-overweight-fight-wants-to.html | MONTANEZ SEEKS MATCH FOR TITLE; Victor in Overweight Fight Wants to Meet Ambers Again for Lightweight Crown | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/pelham-against-court-plan.html | Pelham Against Court Plan | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/apparel-bureau-studies-program-practical-functioning-of-the.html | APPAREL BUREAU STUDIES PROGRAM; Practical Functioning of the Anti-Returns System Seen by Fall Wholesale Season | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/glucksandors-new-post-he-will-be-director-of-new-wpa-play-romance.html | GLUCK-SANDOR'S NEW POST; He Will Be Director of New WPA Play 'Romance of Robot' | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/6402306-cleared-by-ingersollrand-profit-of-it-and-subsidiaries-for.html | $6,402,306 CLEARED BY INGERSOLL-RAND; Profit of It and Subsidiaries for 1936 Equals $6.41 Each on the Common Shares | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/our-aims-in-war-defeated-nye-says-senator-proposes-6point-peace.html | OUR AIMS IN WAR DEFEATED, NYE SAYS; Senator Proposes 6-Point Peace Program to 500 at Dinner of Anti-Fascists Here | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sitdowns-close-3-gm-plants-one-all-a-joke-martin-declares-olds.html | Sit-Downs Close 3 G. M. Plants; One 'All a Joke,' Martin Declares; Olds Factory at Lansing Halts, and Forces Shutdown of the Fisher Body Unit--Gear and Axle Workers at Saginaw Also Seize Shops | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/outfitting-pushed-on-british-yachts-both-endeavours-to-be-ready-for.html | OUTFITTING PUSHED ON BRITISH YACHTS; Both Endeavours to Be Ready for Start of Voyage to America on May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/1811-new-corporations-filings-in-the-state-last-month-130-more-than.html | 1,811 NEW CORPORATIONS; Filings in the State Last Month 130 More Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/crash-kills-boy-on-bicycle.html | Crash Kills Boy on Bicycle | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/harvard-junior-fellows-five-youths-selected-to-receive-three-years.html | HARVARD JUNIOR FELLOWS; Five Youths Selected to Receive Three Years' Research Grants | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/grant-conquers-lapman-triumphs-63-36-62-in-third-round-of-tennis-at.html | GRANT CONQUERS LAPMAN; Triumphs, 6-3, 3-6, 6-2, in Third Round of Tennis at Houston | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/canal-tolls-rose-61274-march-total-was-2355149-from-536-ocean.html | CANAL TOLLS ROSE $61,274; March Total Was $2,355,149 From 536 Ocean Vessels | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/reich-raising-prices-on-exports-to-brazil-rubber-manufactures-up.html | REICH RAISING PRICES ON EXPORTS TO BRAZIL; Rubber Manufactures Up 40%--Quotations Are Withheld on Steel Products | True | Special Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dr-graves-gets-medal-commissioner-of-education-honored-by-holland.html | DR. GRAVES GETS MEDAL; Commissioner of Education Honored by Holland Society | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/democrats-gain-michigan-offices-win-five-in-state-election-from-the.html | DEMOCRATS GAIN MICHIGAN OFFICES; Win Five in State Election From the Republicans on Latest Returns | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dutch-hold-more-in-u-s-railroads-greater-stake-in-p-r-r-b-o-and.html | DUTCH HOLD MORE IN U. S. RAILROADS; Greater Stake in P. R. R., B. & O. and Others Shown in Data for 1936 Sent to I. C. C. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/in-washington-annoyed-congress-gets-hint-of-new-taxes.html | In Washington; Annoyed Congress Gets Hint Of New Taxes | True | By Arthur Krock | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/grains-are-lower-on-profittaking-stoploss-orders-close-to-the.html | GRAINS ARE LOWER ON PROFIT-TAKING; Stop-Loss Orders Close to the Market Uncovered in Corn--Losses 3 1/2 to 4c | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/freed-on-morals-charge-man-is-cleared-by-court-when-woman-drops.html | FREED ON MORALS CHARGE; Man Is Cleared by Court When Woman Drops Complaint | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/anne-kliegl-wed-to-naval-officer-bridal-to-lieutenant-james-francis.html | ANNE KLIEGL WED TO NAVAL OFFICER; Bridal to Lieutenant James Francis Byrne Takes Place in Holy Trinity Church | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/heefly-kentucky-derby-entry-wins-by-three-lengths-in-texas-leads.html | Heefly, Kentucky Derby Entry, Wins by Three Lengths in Texas; Leads All the Way in Scoring Over Play Pal in 6-Furlong Dask--Palan, Another Eligible for Churchill Downs Classic, Loses Place by Head After Slow Start | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/election-of-hunt-upset-in-jersey-circuit-court-holds-republican.html | ELECTION OF HUNT UPSET IN JERSEY; Circuit Court Holds Republican State Senator Not Entitled to Vote Certificate | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bingham-sunningdale-pro.html | Bingham Sunningdale Pro | True | Speical Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sitdown-started-by-gravediggers-workers-in-north-arlington-n-j.html | SIT-DOWN STARTED BY GRAVE-DIGGERS; Workers in North Arlington, N. J., Cemetery Plan Night and Day Vigil in Pay Fight | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/elizabeth-ardens-advertising.html | Elizabeth Arden's Advertising | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/louis-home-again-takes-allday-nap-not-even-his-appetite-keeps.html | LOUIS, HOME AGAIN, TAKES ALL-DAY NAP; Not Even His Appetite Keeps Bomber Awake--Braddock Chops Trees in Camp | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wpa-strike-still-ignored-first-week-endsstoppage-of-foremen-set-for.html | WPA STRIKE STILL IGNORED; First Week Ends--Stoppage of Foremen Set for Today | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/talcott-w-powell-rites-mayor-la-guardia-at-services-for-writer-in.html | TALCOTT W. POWELL RITES; Mayor La Guardia at Services for Writer in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/new-york-of-1887-returns-in-spirit-city-museum-turns-back-clock.html | NEW YORK OF 1887 RETURNS IN SPIRIT; City Museum Turns Back Clock Under Spell of Costumes and Cookery of That Period | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cunard-official-sails.html | Cunard Official Sails | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/federal-regulation-urged-for-airlines-association-of-railroad-and.html | FEDERAL REGULATION URGED FOR AIRLINES; Association of Railroad and Utilities Commissioners Approves Lea Bill | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/warley-renamed-by-maritime-group-head-of-association-again.html | WARLEY RENAMED BY MARITIME GROUP; Head of Association Again Nominated--Blanchard and Dalzell Also on Ticket | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/burger-liuto-face-ccny.html | Burger, L.I.U.,to Face C.C.N.Y. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/palestine-split-opposed-both-arabs-and-jews-are-cold-to-any.html | PALESTINE SPLIT OPPOSED; Both Arabs and Jews Are Cold to Any Territorial Division | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bond-plan-is-operative-roosevelt-water-conservation-6s-to-be.html | BOND PLAN IS OPERATIVE; Roosevelt Water Conservation 6s to Be Purchased by RFC | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/yankees-release-three.html | Yankees Release Three | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/emile-pathe-partner-in-old-movie-firm-he-and-brother-originated.html | EMILE PATHE, PARTNER IN OLD MOVIE FIRM; He and Brother Originated News Reel in 1905--Official of Pathe-Marconi Co. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/high-record-made-for-steel-output-ingot-production-in-the-first.html | HIGH RECORD MADE FOR STEEL OUTPUT; Ingot Production in the First Quarter of 1937 a Peak Figure for Period | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/no-foreign-war-cry-new-crusaders-nationwide-emergency-peace.html | 'NO FOREIGN WAR,' CRY NEW CRUSADERS; Nation-Wide Emergency Peace Campaign Opened From White House | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/city-butlers-gay-at-staff-club-ball-but-dignity-is-preserved-in.html | CITY BUTLERS GAY AT STAFF CLUB BALL; But- Dignity Is Preserved in Receiving Line as Servitors of Notables Direct Event | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/naumburg-prizes-given-four-musicians-will-be-heard-in-debuts-next.html | NAUMBURG PRIZES GIVEN; Four Musicians Will Be Heard in Debuts Next Season | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/qualifiers-in-pinehurst-amateur-golf-topped-by-hunter-hunters-71.html | Qualifiers in Pinehurst Amateur Golf Topped by Hunter; HUNTERS 71 TAKES MEDAL BY STROKE | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/70000-to-strike-in-denmark.html | 70,000 to Strike in Denmark | True | Wireles to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tokyo-peace-bid-to-moscow-seen-war-minister-is-regarded-as-issuing.html | TOKYO PEACE BID TO MOSCOW SEEN; War Minister Is Regarded as Issuing Covert Invitation to Discuss Arms Limitation | True | By Hugh Byas | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/police-avert-nazi-clash-keep-embroiled-groups-apart-an-court-case.html | POLICE AVERT NAZI CLASH; Keep Embroiled Groups Apart an Court Case Is Put Off | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/only-vatican-runs-ethiopian-missions-other-organizations-ordered.html | ONLY VATICAN RUNS ETHIOPIAN MISSIONS; Other Organizations Ordered Out as Roman Catholic Staff Is Appointed | True | Wireless toTHE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/strike-tactics-combined-caterpillar-tractor-company-hit-by-both.html | STRIKE TACTICS COMBINED; Caterpillar Tractor Company Hit by Both Sit-Down and Walk-Out | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/plane-maker-goes-into-foreign-field-glenn-l-martin-company-shows.html | PLANE MAKER GOES INTO FOREIGN FIELD; Glenn L. Martin Company Shows Offsetting Domestic Cut in 1936 Sales Report | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/h-murray-jacobys-give-diner-party-sir-albion-banerji-former-prime.html | H. MURRAY JACOBYS GIVE DINER PARTY; Sir Albion Banerji, Former Prime Minister of Kashmir, India, Honored by Them | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mercury-up-to-70-throngs-in-parks-first-real-spring-weather-of-year.html | MERCURY UP TO 70; THRONGS IN PARKS; First Real Spring Weather of Year Brings Out Belated Easter Fashion Parades | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sitdown-ruled-illegal-magistrate-holds-28-park-technicians-for.html | SIT-DOWN RULED ILLEGAL; Magistrate Holds 28 Park Technicians for Special Sessions | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/paul-winthrop-brown-historian-of-river-and-railroad.html | PAUL WINTHROP BROWN; Historian of River and Railroad Transportation--Ex-Editor | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/stocks-in-london-paris-and-berlin-british-market-continues.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Continues Firm--Foreign Loans Irregular While Gilt-Edges Gain | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mary-uihlein-a-bride-financiers-daughter-married-to-robert-s.html | MARY UIHLEIN A BRIDE; Financier's Daughter Married to Robert S. Cunningham | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/legal-advertisements.html | LEGAL ADVERTISEMENTS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/store-head-tells-when-to-quit-job-do-not-stay-if-boss-is-a-boob-is.html | STORE HEAD TELLS WHEN TO QUIT JOB; Do Not Stay if 'Boss Is a Boob,' Is Walter Hoving's Advice to Business Novices | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/queens-horseman-hurt-in-fall.html | Queens Horseman Hurt in Fall | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/british-disregard-war-anniversari-reassured-as-to-our-policy-they.html | BRITISH DISREGARD WAR ANNIVERSARI; Reassured as to Our Policy, They See No Need to Stir Up Emotions of 1917 | True | By Ferdinand Kuhn Jr. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/aiken-harness-racing-friday-and-saturday-five-hambletonian.html | AIKEN HARNESS RACING FRIDAY AND SATURDAY; Five Hambletonian Candidates Are Among More Than 35 Entries in Meet | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tomlinson-heads-railroad-boards-shipper-elected-chairman-of-the.html | TOMLINSON HEADS RAILROAD BOARDS; Shipper Elected Chairman of the Missouri Pacific and Gulf Coast Lines | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/british-warship-bombed-destroyer-near-valencia-is-missed-but-fires.html | BRITISH WARSHIP BOMBED; Destroyer Near Valencia Is Missed, but Fires on the Plane | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/price-of-cream-cut-3-cents.html | Price of Cream Cut 3 Cents | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/u-s-is-held-ideal-for-air-defense-german-expert-terms-it.html | U. S. IS HELD IDEAL FOR AIR DEFENSE; German Expert Terms It Best-Equipped--Stresses Civil Discipline in Reich | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/salescontinueheavy-at-annual-toy-fair-many-store-buyers-attend.html | SALESCONTINUEHEAVY AT ANNUAL TOY FAIR; Many Store Buyers Attend Event Being Held Here -- Managers Will Meet Next Monday | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/chide-minton-for-writing-general-who-died-in-1818.html | Chide Minton for Writing General Who Died in 1818 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/argentine-bank-reports-ratio-of-gold-reserve-to-circulation.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Circulation Declines to 132.75% | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bogus-conman-traps-dapper-don-federal-agent-pretending-to-be.html | BOGUS 'CON-MAN' TRAPS DAPPER DON; Federal Agent, Pretending to Be Crooked, Worms Way Into Gold-Selling Plot | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mrs-pages-157-wins-golf-title-chapel-hill-star-again-clips-womens.html | MRS. PAGE'S 157 WINS GOLF TITLE; Chapel Hill Star Again Clips Women's Par With a 79 in Mid-South Final Round | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/to-protest-twomey-bill.html | To Protest Twomey Bill | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/51-still-eligible-in-belmont-stakes-best-3yearolds-included-in-the.html | 51 STILL ELIGIBLE IN BELMONT STAKES; Best 3-Year-Olds Included in the Final Declarations for $50,000 Race June 5 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wood-field-and-stream-by-lincoln-a-werden.html | Wood, Field and Stream; By LINCOLN A. WERDEN | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/east-side-parcels-lead-in-city-sales-fivestory-building-at-446-e.html | EAST SIDE PARCELS LEAD IN CITY SALES; Five-Story Building at 446 E. 88th St. Is Disposed Of by George Fennell Estate | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/topics-in-wall-street-foreign-selling-in-commodities.html | TOPICS IN WALL STREET; Foreign Selling in Commodities | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mortgage-banks-voted-by-senate-bill-introduced-by-joseph-adopted.html | MORTGAGE BANKS VOTED BY SENATE; Bill Introduced by Joseph Adopted After Debate With 4 Companion Measures | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/all-accident-totals-declined-last-week-fewer-fatalities-and.html | ALL ACCIDENT TOTALS DECLINED LAST WEEK; Fewer Fatalities and Injuries Than in 1936 Period Also Reported for Week-End | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/u-s-tourists-in-china-watch-6-executions-group-from-world-cruise.html | U. S. TOURISTS IN CHINA WATCH 6 EXECUTIONS; Group From World Cruise Ship Sees Shooting in Peiping of Dealers in Narcotics | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/domestic-copper-drops-to-16-cents-producers-reduce-price-1-cent-a.html | DOMESTIC COPPER DROPS TO 16 CENTS; Producers Reduce Price 1 Cent a Pound in First Decline Since Last Summer | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/third-place-in-allevents-group-captured-by-cliffe-utica-bowler.html | Third Place in All-Events Group Captured by Cliffe, Utica Bowler; Up-State Star Records 1,922 as A. B. C. Championship Tourney Reaches Half-Way Mark--Munn Is Ninth With 1,884 Tally--Philadelphians Take Third in Five-Man Division | True | By Lewis B. Funke | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/railway-statement-elgin-joliet-eastern.html | RAILWAY STATEMENT; Elgin, Joliet & Eastern | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mrs-marcosson-wife-of-publicist-daughter-of-chicago-realty-operator.html | MRS. MARCOSSON, WIFE OF PUBLICIST; Daughter of Chicago Realty Operator Was in 44th Year--Dies After a Long Illness | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bankers-group-to-meet-long-island-unit-of-state-association-to-dine.html | BANKERS' GROUP TO MEET; Long Island Unit of State Association to Dine Next Wednesday | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/skelly-verdict-is-set-aside.html | Skelly Verdict Is Set Aside | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/3-seized-as-aides-in-bank-holdup-federal-men-say-trio-held-here.html | 3 SEIZED AS AIDES IN BANK HOLD-UP; Federal Men Say Trio Held Here Were Subordinates in Katonah Crime | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/business-world-buyers-reach-high-level.html | Business World; Buyers Reach High Level | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/vermont-legislature-outlaws-sitdowns-two-years-or-1000-fine-for.html | Vermont Legislature Outlaws Sit-Downs; Two Years or $1,000 Fine for 'Conspiracy' | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/pontiac-deliveries-set-record.html | Pontiac Deliveries Set Record | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/change-in-stock-value-planned.html | Change in Stock Value Planned | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/florida-crops-destroyed-farmers-in-vegetable-bowl-ask-federal-aid.html | FLORIDA CROPS DESTROYED; Farmers In Vegetable Bowl Ask Federal Aid After Storm | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/france-and-soviet-reported-in-rift-london-hears-moscow-is-irked-by.html | FRANCE AND SOVIET REPORTED IN RIFT; London Hears Moscow Is Irked by Paris Refusal to Conclude a Military Alliance | True | By Frederick T. Birchall | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/all-leads-futile-in-hunt-for-slayer-police-vainly-follow-tips-that.html | ALL LEADS FUTILE IN HUNT FOR SLAYER; Police Vainly Follow Tips That Sculptor Has Been Seen in Dozens of Places | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/paul-w-dieter-patentee-of-inventions-used-in-railroad-locomotives.html | PAUL W. DIETER; Patentee of Inventions Used In Railroad Locomotives | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/james-hutchinson.html | JAMES HUTCHINSON | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sees-war-peril-lessening-anne-ohare-mccormick-says-it-has-waned-in.html | SEES WAR PERIL LESSENING; Anne O'Hare McCormick Says It Has Waned in 8 Months | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fochs-praise-of-a-e-f-shown-in-19-letter-princeton-document-hails.html | Foch's Praise of A. E. F. Shown in '19 Letter; Princeton Document Hails Brave Sacrifice | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/clarity-on-the-sitdown.html | CLARITY ON THE SIT-DOWN | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/talks-on-space-buying-jack-j-boyle-addresses-times-class-in.html | TALKS ON SPACE BUYING; Jack J. Boyle Addresses Times Class in Advertising | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/swift-new-planes-help-stem-rebels-in-drive-on-bilbao-two-attacks.html | SWIFT NEW PLANES HELP STEM REBELS IN DRIVE ON BILBAO; Two Attacks Repelled With Aid of Russian 'Chatos' Craft, Loyalist Officials Report | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mental-patients-find-aid-in-drama-bellevue-uses-plays-as-help-in.html | MENTAL PATIENTS FIND AID IN DRAMA; Bellevue Uses Plays as Help in Diagnosing and Treating Maladjusted Girls | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/windfall-tax-wins-in-appeals-court-act-is-constitutional-says.html | WINDFALL TAX WINS IN APPEALS COURT; Act Is Constitutional, Says Richmond Ruling, Denying Injunction to Packers | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cut-city-lawn-leads-for-mayor.html | Cut City Lawn, Leads for Mayor | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mayo-to-seek-return-to-amateur-roster-salesman-of-links-equipment.html | MAYO TO SEEK RETURN TO AMATEUR ROSTER; Salesman of Links Equipment for Pros Was Left Off Handicap List | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hunger-fells-jobseeker-53.html | Hunger Fells Job-Seeker, 53 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/commodity-markets-futures-weaker-on-the-whole-with-trading-fairly.html | COMMODITY MARKETS; Futures Weaker on the Whole, With Trading Fairly Brisk--Silk Is Only Gainer in Cash Deals | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/drops-realty-fraud-case-buyer-of-nassau-lots-clears-way-for-freeing.html | DROPS REALTY FRAUD CASE; Buyer of Nassau Lots Clears Way for Freeing of Three | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/william-whittaker.html | WILLIAM WHITTAKER | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/alumnae-of-cornell-to-discuss-careers-less-usual-professions-for.html | ALUMNAE OF CORNELL TO DISCUSS. CAREERS; Less Usual Professions for Women Will Be Topic at Session April 17 | True | Speical to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/vienna-antisemites-get-city-to-ban-heines-name.html | Vienna Anti-Semites Get City to Ban Heine's Name | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/four-navy-fliers-are-killed-in-crash-of-bombers-in-air-planes-sink.html | Four Navy Fliers Are Killed In Crash of Bombers in Air; Planes Sink in Pacific 40 Miles Off San Pedro--Wreckage of Transport, Lost With 8 on Board, Is Sighted in Arizona | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/municipal-bonds-offered-awarded-halsey-stuart-get-1000000.html | MUNICIPAL BONDS OFFERED, AWARDED; Halsey, Stuart Get $1,000,000 Certificates of Utica at 0.73 % Rate Plus $19 Premium | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hurt-in-new-canaan-air-crash.html | Hurt in New Canaan Air Crash | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cardenas-to-curb-buying-of-liquor-decides-to-close-the-mexican.html | CARDENAS TO CURB BUYING OF LIQUOR; Decides to Close the Mexican Stores 3 Days a Week and Ban Sales to Indians | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/news-of-the-stage-ward-morehouses-miss-quis-opens-tonightmarching.html | NEWS OF THE STAGE; Ward Morehouse's 'Miss Quis' Opens Tonight--Marching Song' on Cooperative Basis | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/enduring-bequests.html | ENDURING BEQUESTS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sports-today.html | Sports Today | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/republicans-sweep-dansville.html | Republicans Sweep Dansville | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/2-diphtheria-deaths-in-city-in-a-week-commissioner-rice-warns-of.html | 2 DIPHTHERIA DEATHS IN CITY IN A WEEK; Commissioner Rice Warns of Need for Immunization--47 More Measles Cases | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/buys-tract-near-carmel-investor-acquires-fifty-acres-in-boyds.html | BUYS TRACT NEAR CARMEL; Investor Acquires Fifty Acres in Boyd's Corners Reservoir | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/iannicelli-reaches-open-squash-final-defeats-reid-157-157-151-at.html | IANNICELLI REACHES OPEN SQUASH FINAL; Defeats Reid, 15-7, 15-7, 15-1, at Hotel Shelton--Dufton Turns Back Standing | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/cardinal-upheld-in-suit-but-bishop-dunns-niece-may-renew-will-case.html | CARDINAL UPHELD IN SUIT; But Bishop Dunn's Niece May Renew Will Case, Court Rules | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/keres-halts-thomas-and-regains-first-place-in-masters-tourney.html | Keres Halts Thomas and Regains First Place in Masters' Tourney; Estonian Chess Expert Triumphs.in 25 Moves in Match at Margate--Fine Is Held to a Draw in Engagement With Alexander--Alekhine Vanquishes Foltys | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/lindberghs-leave-zagreb.html | Lindberghs Leave Zagreb | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/legal-bookmaking-in-maryland-near-gov-nice-expected-to-sign-bill.html | LEGAL BOOKMAKING IN MARYLAND NEAR; Gov. Nice Expected to Sign Bill Passed by Legislature in Program for Relief | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fund-plea-opened-by-salvationists-pageant-depicting-growth-of-work.html | FUND PLEA OPENED BY SALVATIONISTS; Pageant Depicting Growth of Work Since War Time Is Part of Celebration | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/lauri-blanks-allen-in-cue-play-greenleaf-conquers-diehl-1251.html | Lauri Blanks Allen in Cue Play; Greenleaf Conquers Diehl, 125-1; Brooklyn Veteran Opens String With Ran of 70 and Finishes in Five Innings to Tie Former Champion in First Place--Camp Upsets Rudolph, 125-84--Gainer Downs Seaback | True | By Louis Effrat | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/benjamin-m-ford.html | BENJAMIN M. FORD | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/british-scientists-here-visiting-sociologists-make-tour-of-n-y-u.html | BRITISH SCIENTISTS HERE; Visiting Sociologists Make Tour of N. Y. U. Education School | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/wage-act-validity-stirs-court-issue-cummings-opinion-holding-old.html | WAGE ACT VALIDITY STIRS COURT ISSUE; Cummings Opinion, Holding Old District Law in Force, Is Sent to Congress | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/feldman-in-draw-as-10000-look-on-battles-on-even-terms-with-miller.html | FELDMAN IN DRAW AS 10,000 LOOK ON; Battles on Even Terms With Miller, Ex-Featherweight Champion, at Coliseum | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/italian-agitation-over-spain-grows-press-campaign-continues-to.html | ITALIAN AGITATION OVER SPAIN GROWS; Press Campaign Continues to Allege Violations of Accord by Non-Fascist Nations | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tokyo-plane-off-for-rangoon.html | Tokyo Plane Off for Rangoon | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/prison-for-chief-of-accident-ring-bornstein-confessed-his-fake.html | PRISON FOR CHIEF OF ACCIDENT RING; Bornstein Confessed His Fake Claims Defrauded Insurance Concerns of Huge Sum | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/group-in-congres-seeks-relief-cut-to-halt-new-taxes-forms-as-house.html | GROUP IN CONGRES SEEKS RELIEF CUT TO HALT NEW TAXES; Forms as House Bloc Demands $2,400,000,000 in Added Levies for Public Works | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/price-of-tin-cans-up-carnegieillinois-announces-50c-advance-a-base.html | PRICE OF TIN CANS UP; Carnegie-Illinois Announces 50c Advance a Base Box | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/acquitted-as-fathers-slayer.html | Acquitted as Father's Slayer | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/subway-pay-rise-backed-by-mayor-he-approves-delaney-report-for.html | SUBWAY PAY RISE BACKED BY MAYOR; He Approves Delaney Report for $1,400,000 Increase for Operating Force | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/roosevelt-feels-more-peaceful-than-in-17-recalls-cornering-supplies.html | Roosevelt Feels 'More Peaceful' Than in '17; Recalls Cornering Supplies for the Navy | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/troth-announced-of-panchita-wall-prospective-bride-of-joseph-fowler.html | TROTH ANNOUNCED OF PANCHITA WALL; Prospective Bride of Joseph Fowler Attended Masters and Finch Schools | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/minus-signs-lead-among-u-s-bonds-prices-off-132-to-1332-point-on.html | MINUS SIGNS LEAD AMONG U. S. BONDS; Prices Off 1/32 to 13/32 Point on Most Issues, Although a Few Make Small Gains | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tax-inspector-falls-dead.html | Tax Inspector Falls Dead | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/reich-still-needs-two-years-to-arm-speed-has-been-exaggeratedtime.html | REICH STILL NEEDS TWO YEARS TO ARM; Speed Has Been Exaggerated--Time Is Needed to Train Men, Pile Up Materials | True | By Hanson W. Baldwin | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/line-drops-san-diego-stop.html | Line Drops San Diego Stop | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/police-department.html | Police Department | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/film-technique-traced-city-college-group-to-present-second-in.html | FILM TECHNIQUE TRACED; City College Group to Present Second In Series of Studies | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/miss-edith-smyth-becomes-engaged-carl-joseph-weisenbach-will-marry.html | MISS EDITH SMYTH BECOMES ENGAGED; Carl Joseph Weisenbach Will Marry Daughter of Judge of Westchester County | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/utility-moves-to-buy-more-securities-states-electric-and-gas-of.html | UTILITY MOVES TO BUY MORE SECURITIES; States Electric and Gas of Philadelphia Registers With SEC--Several Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/janice-carson-engaged-maryland-girl-will-become-bride-of-donald.html | JANICE CARSON ENGAGED; Maryland Girl Will Become Bride of Donald Frederick Proctor | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/roosevelt-trip-set-for-april-28.html | Roosevelt Trip Set for April 28 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/contests-tonight-launch-title-polo-three-teams-from-east-will-meet.html | CONTESTS TONIGHT LAUNCH TITLE POLO; Three Teams From East Will Meet Western Riders at Squadron A Armory | True | By Robert F. Kelley | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/faces-turf-investigation-masachusetts-commission-ordered-by-solons.html | FACES TURF INVESTIGATION; Massachusetts Commission Ordered by Solons to Produce Books | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/adrienne-ames-gets-divorce.html | Adrienne Ames Gets Divorce | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/plain-common-sense.html | PLAIN COMMON SENSE | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tammany-worker-freed-charge-dismissed-against-caffre-in-1933.html | TAMMANY WORKER FREED; Charge Dismissed Against Caffre in 1933 Election Dispute | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/kortschakduker.html | Kortschak--Duker | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/large-number-at-white-house.html | Large Number at White House | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/protestants-name-board-defy-reich-lutheran-council-appoints-a.html | PROTESTANTS NAME BOARD, DEFY REICH; Lutheran Council Appoints a Church Government, Ignoring Decree for Administration | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/seize-pickets-at-theatre-police-hold-four-demonstrating-against-a.html | SEIZE PICKETS AT THEATRE; Police Hold Four Demonstrating Against a Tenant of Building | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/letters-to-the-times-the-citys-water-supply.html | Letters to The Times; The City's Water Supply | True | EDWARD T. RUSSELL, | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/parachute-fails-flier-dies.html | Parachute Fails, Flier Dies | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/16000-watch-rangers-crush-wings-in-stanley-cup-opener-rangers-score.html | 16,000 Watch Rangers Crush Wings in Stanley Cup Opener; RANGERS SCORE, 5-1, WITH SWIFT ATTACK | True | By Joseph C. Nichols | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/metro-to-remake-shopworn-angel-negotiations-under-way-with-jean.html | METRO TO REMAKE 'SHOPWORN ANGEL'; Negotiations Under Way, With Jean Harlow and James Stewart in Chief Roles | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/homer-by-trosky-helps-indians-win-starts-3run-drive-on-gabler-in.html | HOMER BY TROSKY HELPS INDIANS WIN; Starts 3-Run Drive on Gabler in 9th - - Single, 2 Doubles Then Beat Giants, 8-7 | True | By John Drebinger | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/new-deal-praised-for-health-drive-speaker-at-nurses-institute.html | NEW DEAL PRAISED FOR HEALTH DRIVE; Speaker at Nurses' Institute Credits Program for Attack on Venereal Diseases | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/strong-army-held-best-bar-to-war-gen-bullard-says-nation-is.html | STRONG ARMY HELD BEST BAR TO WAR; Gen. Bullard Says Nation Is Building Defense Because Other Peace Moves Fail | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/delisting-plea-comes-up-teckhughes-not-represented-at-sec.html | DELISTING PLEA COMES UP; Teck-Hughes Not Represented at SEC Hearing--Request Opposed | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/long-beach-votes-beach-season-fee-1-will-be-charged-for-whole.html | LONG BEACH VOTES BEACH SEASON FEE; $1 Will Be Charged for Whole Summer and 25 Cents Admission for Day | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/die-in-own-gas-chamber-san-francisco-man-and-wife-were-worried-over.html | DIE IN OWN GAS CHAMBER; San Francisco Man and Wife Were Worried Over Debts | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/endorses-rapp-pay-bill-merchants-group-wants-municipalities-to-fix.html | ENDORSES RAPP PAY BILL; Merchants' Group Wants Municipalities to Fix Own Salaries | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mrs-watson-left-estate-to-public-except-for-minor-bequests-all-goes.html | MRS. WATSON LEFT ESTATE TO PUBLIC; Except for Minor Bequests, All Goes to Religious and Charitable Institutions | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/tenement-sold-at-auction.html | Tenement Sold at Auction | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/summer-theatre-to-open-new-group-to-give-biography-on-saturday-at.html | SUMMER THEATRE TO OPEN; New Group to Give 'Biography' on Saturday at Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/other-major-league-news-reds.html | Other Major League News; REDS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/judiciary-issue-arises-in-canada-ottawa-plans-to-call-conference-of.html | JUDICIARY ISSUE ARISES IN CANADA; Ottawa Plans to Call Conference of All Parties Similar to Confederation Days | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/more-trade-pacts-urged-by-sayre-economic-nationalism-will-lead-to.html | MORE TRADE PACTS URGED BY SAYRE; Economic Nationalism Will Lead to Another War, Hull Aide Says Here | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/child-at-28-months-is-a-genius-by-test-missouri-girl-knows-100.html | Child, at 28 Months, Is a 'Genius' by Test; Missouri Girl Knows 100 Songs, 3,600 Words | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/son-to-mrs-w-r-kirkland-jr.html | Son to Mrs. W. R. Kirkland Jr. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/rise-in-sales-seen-in-furniture-field-profits-of-retail.html | RISE IN SALES SEEN IN FURNITURE FIELD; Profits of Retail Distributors Will Not Keep Pace in 1937, According to Review | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/the-civil-service.html | The Civil Service | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/army-show-team-going-abroad.html | Army Show Team Going Abroad | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/harvard-lacrosse-victor-crimson-overwhelms-penn-state-in-opening.html | HARVARD LACROSSE VICTOR; Crimson Overwhelms Penn State in Opening Game, 11 to 1 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sarnoff-heckled-at-radio-meeting-stockholders-and-companys-head-in.html | SARNOFF HECKLED AT RADIO MEETING; Stockholders and Company's Head in Debate on Qualifications of Directors | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hertzog-extends-a-bid-to-germans-explains-the-curbs-on-political.html | HERTZOG EXTENDS A BID TO GERMANS; Explains the Curbs on Political Action in Southwest Africa Are Not Automatic | True | Special Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/four-democrats-balk-on-gas-tax-battle-slated-for-today.html | FOUR DEMOCRATS BALK ON 'GAS' TAX; BATTLE SLATED FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/boy-starts-death-auto-it-gets-out-of-his-control-and-kills-a-bronx.html | BOY STARTS DEATH AUTO; It Gets Out of His Control and Kills a Bronx Woman | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/man-shot-in-head-leads-wild-chase-valley-stream-vagrant-flees-in.html | MAN, SHOT IN HEAD, LEADS WILD CHASE; Valley Stream Vagrant Flees in Auto at 85 Miles an Hour After Menacing Police | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/2548275-pensions-paid-general-electric-shows-sum-for-year18178994.html | $2,548,275 PENSIONS PAID; General Electric Shows Sum for Year--$18,178,994 Since 1912 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/germans-pin-faith-on-ship-air-bases-lufthansa-unworried-by-the.html | GERMANS PIN FAITH ON SHIP AIR BASES; Lufthansa Unworried by the Monopoly Landing Rights for U. S. and Britain in Azores | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mahlon-b-smith-dean-of-tellers-served-the-seamens-bank-for-savings.html | MAHLON B. SMITH, 'DEAN' OF TELLERS; Served the Seamen's Bank for Savings 70 Years--Dies at Age of 89 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/methodist-women-prepare-for-fete-their-missionary-society-meets-to.html | METHODIST WOMEN PREPARE FOR FETE; Their Missionary Society Meets to Plan for 70th Anniversary in 1939 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dinners-arranged-to-precede-benefit-blue-hill-production-of-the.html | DINNERS ARRANGED TO PRECEDE BENEFIT; Blue Hill Production of 'The Grand Duke' Sold Out for All Three Performances | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/y-m-c-a-house-held-exempt-from-taxes-court-rules-that-providing-of.html | Y. M. C. A. HOUSE HELD EXEMPT FROM TAXES; Court Rules That Providing of Cheap Lodging for Young Men Is a Charity | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/would-reopen-taxlost-land.html | Would Reopen Tax-Lost Land | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/albany-clinches-dr-sheehans-post-assembly-shuns-la-guardia-and.html | ALBANY CLINCHES DR. SHEEHAN'S POST; Assembly Shuns La Guardia and Fusion--Sends School Superintendent Bill to Lehman | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/35-blind-workers-engage-in-a-sitdown-ask-wage-rise-and-union.html | 35 Blind Workers Engage in a Sit-Down; Ask Wage Rise and Union Recognition | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/assembly-orders-vote-recanvass-bill-to-check-machines-in-city.html | ASSEMBLY ORDERS VOTE RECANVASS; Bill to Check Machines in. City Elections Wins, 76 to 74, but Rural Regions Are Spared | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/studebaker-at-8year-peak.html | Studebaker at 8-Year Peak | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/pompez-extradition-expected-in-mexico-early-ousting-of-policy.html | POMPEZ EXTRADITION EXPECTED IN MEXICO; Early Ousting of Policy Racketeer Looked For as His Plea for Writ Is Denied | True | Special to THE NEW YORK TIMES. | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/1500-in-brooklyn-hear-peace-pleas-ingersoll-voices-hope-that-the.html | 1,500 IN BROOKLYN HEAR PEACE PLEAS; Ingersoll Voices Hope That the 1917 Scene Will Never Recur in This Country | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/widow-of-member-sues-for-curb-seat-mrs-edith-hopner-says-in-her.html | WIDOW OF MEMBER SUES FOR CURB SEAT; Mrs. Edith Hopner Says in Her Complaint She Was to Get $300 a Month as Rent | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/mildred-davis-is-wed-in-st-james-church-to-john-bradley-gates-new.html | Mildred Davis Is Wed in St. James Church To John Bradley Gates, New York Lawyer | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/europe-watchful-of-davis-mission-head-of-u-s-delegation-to-sugar.html | EUROPE WATCHFUL OF DAVIS MISSION; Head of U. S. Delegation to Sugar Parley Talks on Economics With British Minister | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/philadelphia-port-sets-record.html | Philadelphia Port Sets Record | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/c-i-o-union-agrees-to-writ-against-it-group-active-in-building.html | C. I. O. UNION AGREES TO WRIT AGAINST IT; Group Active in Building Field Barred From Saying It Has A. F. of L. Sanction | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fight-on-queens-airport-fails.html | Fight on Queens Airport Fails | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/charleston-golf-today-pro-stars-entered-in-tourneysarazen-shoots-67.html | CHARLESTON GOLF TODAY; Pro Stars Entered in Tourney--Sarazen Shoots 67 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/woman-is-chosen-grand-jury-head-judge-clark-appoints-miss-isabelle.html | WOMAN IS CHOSEN GRAND JURY HEAD; Judge Clark Appoints Miss Isabelle Sims Foreman of Federal Panel in Newark | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fate-of-wpa-men-in-parks-in-doubt-parley-brings-no-results-but.html | FATE OF WPA MEN IN PARKS IN DOUBT; Parley Brings No Results, but Moses Says April 15 Shifts Will NotBe Made | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/buys-new-jersey-plot-david-lobdell-to-build-home-on-old-short-hills.html | BUYS NEW JERSEY PLOT; David Lobdell to Build Home on Old Short Hills Road | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/theron-c-bennett-composer-and-former-owner-of-chain-of-music-stores.html | THERON C. BENNETT; Composer and Former Owner of Chain of Music Stores | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/urge-passage-of-title-bill.html | Urge Passage of Title Bill | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/pacho-knocks-out-anderson.html | Pacho Knocks Out Anderson | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/thomas-l-feild.html | THOMAS L. FEILD | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/paris-acclaims-heifetz.html | Paris Acclaims Heifetz | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/equipment-bonds.html | EQUIPMENT BONDS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/prial-to-be-asked-to-run-loyal-city-democracy-new-group-wants-him.html | PRIAL TO BE ASKED TO RUN; Loyal City Democracy, New Group, Wants Him for Mayor | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/alabama-power-earns-3633614-profit-last-year-up-600000-from-1935-as.html | ALABAMA POWER EARNS $3,633,614; Profit Last Year Up $600,000 From 1935 as Its Operating Receipts Rise $2,000,000 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fashion-career-school-planned.html | Fashion Career School Planned. | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/michael-phippses-palm-beach-hosts-entertain-group-at-dinner-in-the.html | MICHAEL PHIPPSES PALM BEACH HOSTS; Entertain Group at Dinner in the Casa Bendita--Mrs. Wade H. Carpenter Has Luncheon | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/columbia-meets-n-y-u-atkinson-to-pitch-for-violet-in-baker-field.html | COLUMBIA MEETS N. Y. U.; Atkinson to Pitch for Violet in Baker Field Game Today | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hails-marine-book-week-roosevelt-urges-gifts-of-volumes-for-ships.html | HAILS MARINE BOOK WEEK; Roosevelt Urges Gifts of Volumes for Ships' Libraries | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/new-liquor-standards-debated.html | New Liquor Standards Debated | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/harvard-cubs-triumph-rout-tome-school-142-as-four-homers-aid-in.html | HARVARD CUBS TRIUMPH; Rout Tome School, 14-2, as Four Homers Aid In Attack | True | Special to THE NEW YORK TIMES | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/segregation-plan-of-the-sec-delayed-advisability-of-divorcing-of.html | SEGREGATION PLAN OF THE SEC DELAYED; Advisability of Divorcing of Functions of Brokers Is Now Held in Doubt | True | Special to THE NEW YORK TIMES | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/loyalist-planes-bomb-algeciras.html | Loyalist Planes Bomb Algeciras | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/2-rebels-terrorize-1500-in-siege-on-peak-officers-ruthlessly-quell.html | 2 REBELS TERRORIZE 1,500 IN SIEGE ON PEAK; Officers Ruthlessly Quell Rising Revolt in Band Trapped 8 Months, Say Deserters | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/dr-lopez-tells-of-plans-leaves-next-week-to-modernize-venezuelas.html | DR. LOPEZ TELLS OF PLANS; Leaves Next Week to Modernize Venezuela's Educational System | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/claude-t-symons-official-of-scotland-yard-dies-suddenly-in.html | CLAUDE T. SYMONS, Official of Scotland Yard Dies Suddenly in Birmingham | True | Special Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/daily-oil-output-declines-in-week-3422350barrel-average-is-drop-of.html | DAILY OIL OUTPUT DECLINES IN WEEK; 3,422,350-Barrel Average Is Drop of 8,950 and 179,350 Ahead of Bureau Figure | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/books-of-the-times-americanisms.html | BOOKS OF THE TIMES; Americanisms | True | By Ralph Thompson | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/r-a-strong-dies-exmanufagture-a-founder-of-strong-hewat-co-woolen.html | R. A. STRONG DIES; EX-MANUFAGTURE; A Founder of Strong, Hewat Co., Woolen Concern, and a Philanthropist | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/australians-fire-on-pearling-ship-patrol-craft-halts-japanese.html | AUSTRALIANS FIRE ON PEARLING SHIP; Patrol Craft Halts Japanese Poachers--Warns Seventeen Luggers Away From Coast | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/29-concerns-file-sec-statements-monogram-pictures-corp-asks-to.html | 29 CONCERNS FILE SEC STATEMENTS; Monogram Pictures Corp. Asks to Register 1,000,000 Shares of $1 Par Common | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/brooklyn-savings-bank110-today.html | Brooklyn Savings Bank110 Today | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/sitdowns-barred-lewis-gives-his-pledge-to-prevent-further-work.html | SIT-DOWNS BARRED; Lewis Gives His Pledge to Prevent Further Work Stoppages | True | By Russell B. Porter | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/factories-kept-out-of-plaza-district-fifth-av-committee-reports.html | FACTORIES KEPT OUT OF PLAZA DISTRICT; Fifth Av. Committee Reports Success in Efforts--Levy Asks Sprucing Up for Fair | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/senate-chiefs-act-on-sitdown-dicta-agree-to-3point-denunciation-of.html | SENATE CHIEFS ACT ON SIT-DOWN DICTA; Agree to 3-Point Denunciation of Strikes, Job Spying and Refusal of Bargaining | True | By Turner Catledge | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/avery-quits-railroad-board.html | Avery Quits Railroad Board | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/house-group-bars-tenant-plan-again-tie-vote-blocks-reconsideration.html | HOUSE GROUP BARS TENANT PLAN AGAIN; Tie Vote Blocks Reconsideration of Administration's Land Buying Program | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/ramblers-beat-stars-20-philadelphia-takes-opener-in-final-playoff.html | RAMBLERS BEAT STARS, 2-0; Philadelphia Takes Opener in Final Play-Off for Hockey Title | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/roan-antelope-copper-dividend.html | Roan Antelope Copper Dividend | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/denies-ludendorff-will-return-to-army-semiofficial-statement-also.html | DENIES LUDENDORFF WILL RETURN TO ARMY; Semi-Official Statement Also Scouts Report Hitler Has Accepted His Paganism | True | Wireless to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/price-of-fuel-oil-advanced.html | Price of Fuel Oil Advanced | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/louis-p-de-luze-retired-engineer-formerly-on-staff-of-transit.html | LOUIS P. DE LUZE, RETIRED ENGINEER; Formerly on Staff of Transit Commission, Helped Construct Subways--Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/fort-hamilton-sports-listed.html | Fort Hamilton Sports Listed | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/relief-in-jamaica-scored-pickets-at-city-hall-ask-better-housing.html | RELIEF IN JAMAICA SCORED; Pickets at City Hall Ask Better Housing and Clothing | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hanfstaengl-sees-lawyer-in-london-former-friend-of-hitler-stays-at.html | HANFSTAENGL SEES LAWYER IN LONDON; Former Friend of Hitler Stays at Same Hotel as Davis--Shuns German Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/from-roelantsen-to-graves.html | FROM ROELANTSEN TO GRAVES | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/trade-fairs-fate-to-come-up-today-lack-of-backing-may-force.html | TRADE FAIR'S FATE TO COME UP TODAY; Lack of Backing May Force Abandonment of World 'Two-Way' Event Here | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/jacob-einstein.html | JACOB EINSTEIN | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/4788000-gold-engaged-total-taken-in-england-since-sept-26-amounts.html | $4,788,000 GOLD ENGAGED; Total Taken in England Since Sept. 26 Amounts to $381,600,000 | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/child-to-c-r-neidlingers-jr.html | Child to C. R. Neidlingers Jr. | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/news-of-art.html | NEWS OF ART | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/hits-at-neutrality-protests.html | Hits at Neutrality Protests | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/north-carolina-wins-at-net.html | North Carolina Wins at Net | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/nathaniel-d-lancaster-former-vice-president-of-new-york-trap-rock.html | NATHANIEL D. LANCASTER; Former Vice President of New York Trap Rock Corporation | True | Special to THE NEW YORK TIMES. | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/books-for-sailors.html | BOOKS FOR SAILORS | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/proxies-for-annual-meeting.html | Proxies for Annual Meeting | True | | C1B 331853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/peace-talks-by-admiral-byrd-mrs-roosevelt-and-dr-fosdick-rear.html | Peace Talks by Admiral Byrd, Mrs. Roosevelt and Dr. Fosdick; Rear Admiral Byrd | True | | C1B 331853 |
| 1937-04-07 | 1937-04-07 | https://www.nytimes.com/1937/04/07/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 331853 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bondholders-for-quinlan-plan.html | Bondholders for Quinlan Plan | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wood-field-and-stream-casting-tourney-april-18.html | Wood. Field and Stream; Casting Tourney April 18 | True | By Lincoln A. Werden | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sec-hearing-on-trading-will-consider-plea-of-san-francisco-curb-for.html | SEC HEARING ON TRADING; Will Consider Plea of San Francisco Curb for Extensions | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/-joke-sitdown-cost-g-m-workers-30000.html | ' Joke' Sit-Down Cost G. M. Workers $30,000 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/nazis-assail-celibacy-journal-wants-priests-to-wed-to-increase.html | NAZIS ASSAIL CELIBACY; Journal Wants Priests to Wed to Increase Children in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/25000-cheer-lewis-at-chrysler-rally-strikers-in-fair-grounds-hear.html | 25,000 CHEER LEWIS AT CHRYSLER RALLY; Strikers in Fair Grounds Hear Union Chiefs Say Contract Gives Sole Rights | True | By Russell B. Porter | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/aviation-corpasks-to-sell-mail-stock-shareholders-to-meet-april-20.html | AVIATION CORP.ASKS TO SELL MAIL STOCK; Shareholders to Meet April 20 to Consider Disposal of Segregated Holdings | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/captain-killed-in-ship-crash.html | Captain Killed in Ship Crash | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/williams-in-front-84-defeats-haverford-as-stradley-stars-with-three.html | WILLIAMS IN FRONT, 8-4; Defeats Haverford as Stradley Stars With Three Hits | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/marriages.html | Marriages | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/seek-u-s-athletes-five-countries-send-invitations-for-summer-meets.html | SEEK U. S. ATHLETES; Five Countries Send Invitations for Summer Meets | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-frank-e-cooper.html | MRS. FRANK C.. COOPER | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/city-tax-receipts-far-ahead-of-1936-63941485-collected-in-six-days.html | CITY TAX RECEIPTS FAR AHEAD OF 1936; $63,941,485 Collected in Six Days, Against $48,145,363 a Year Ago | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/pickets-aid-sitdown-at-big-tractor-plant-unionists-say-200-hold.html | PICKETS AID SIT-DOWN AT BIG TRACTOR PLANT; Unionists Say 200 Hold Caterpillar Factory, Making 11,500 Workers Idle | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/kinsley-adds-data-on-waste-in-relief-says-chicago-administrative.html | KINSLEY ADDS DATA ON WASTE IN RELIEF; Says Chicago Administrative Costs Are 7.5%, Compared With 15.53% Here | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/power-production-dip-more-than-seasonal-six-areas-show-smaller.html | Power Production Dip More Than Seasonal; Six Areas Show Smaller Gains in the Week | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/a-a-u-swim-opens-in-yale-pool-today-national-title-field-includes.html | A. A. U. SWIM OPENS IN YALE POOL TODAY; National Title Field Includes Six Champions and Twelve Olympic Team Members | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/miss-carol-rossin-has-home-wedding-she-becomes-the-bride-of-charles.html | MISS CAROL ROSSIN HAS HOME WEDDING; She Becomes the Bride of Charles S. Rosenthal in a Ceremony Here | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/screen-guild-to-try-again-leadergoing-to-hollywood-todayto-see.html | SCREEN GUILD TO TRY AGAIN; Leader.Going to Hollywood Today--To See Producers There | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/william-schick-jr-harvard-athlete-captain-of-1905-track-team.html | WILLIAM SCHICK JR., HARVARD ATHLETE; Captain of 1905 Track Team Dies-Retired Executive of Boston Accounting Firm | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dunlap-conquers-lowry-by-4-and-3-defending-champion-advances-with.html | DUNLAP CONQUERS LOWRY BY 4 AND 3; Defending Champion Advances With Hunter, Who Defeats Pittman, at Pinehurst | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/federal-grand-jury-opposes-court-plan-association-unanimously.html | FEDERAL GRAND JURY OPPOSES COURT PLAN; Association Unanimously Against It-Power to Sift Accounts of Public Officials Is Asked | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/n-y-a-c-poloists-triumph-20-to-13-vanquish-124th-ramblers-of.html | N. Y. A. C. POLOISTS TRIUMPH, 20 TO 13; Vanquish 124th Ramblers of Chicago as U. S. Indoor Title Play Starts | True | By Robert F. Kelley | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wpa-strike-ends-in-a-settlement-somervell-agrees-to-submit-unions.html | WPA STRIKE ENDS IN A SETTLEMENT; Somervell Agrees to Submit Unions' Grievances, With His Comments, to Washington | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lavia-balkline-victor-defeats-goldsticker-175-to-68-in-poggenburg.html | LAVIA BALKLINE VICTOR; Defeats Goldsticker, 175 to 68, in Poggenburg Tournament | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/air-pact-reached-on-ocean-service-new-york-will-be-a-terminal-not.html | AIR PACT REACHED ON OCEAN SERVICE; New York Will Be a Terminal, Not Merely Branch Stop, as Britain, Canada Sought | True | By Lauren D. Lyman | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/columbus-letter-is-sold-for-4350-first-edition-dated-1493-of-report.html | COLUMBUS LETTER IS SOLD FOR $4,350; First Edition, Dated 1493, of Report to Spain's Rulers Goes to Dr. Rosenbach | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gravediggers-strike-halts-more-burials-priest-in-charge-of-cemetery.html | GRAVEDIGGERS' STRIKE HALTS MORE BURIALS; Priest in Charge of Cemetery in Jersey Warns Men-Newark Labor Board Approved | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/alabama-defends-its-security-act-supreme-court-hears-issues-argued.html | ALABAMA DEFENDS ITS SECURITY ACT; Supreme Court Hears Issues Argued in Suit for a Refund of Tax Employer Paid | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/union-to-drill-at-syracuse.html | Union to Drill at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/leftists-win-anew-in-cordoba-region-fresh-victory-rated-a-major-one.html | LEFTISTS WIN ANEW IN CORDOBA REGION; Fresh Victory Rated a Major One as Rebels Flee Under a Sharp Surprise Thrust | True | By Herbert L. Matthews | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/162000-apartment-purchased-in-bronx-operator-buys-6story-building4.html | $162,000 APARTMENT PURCHASED IN BRONX; Operator Buys 6-Story Building--4 Dwellings and Factory Sold in Same Section | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/show-presented-by-harvard-group-come-across-is-staged-by-hasty.html | SHOW PRESENTED BY HARVARD GROUP; ' Come Across' Is Staged by Hasty Pudding Players in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/meredith-p-snyder-los-angeles-leader-wartime-mayor-who-served-4.html | MEREDITH P. SNYDER, LOS ANGELES LEADER; Wartime Mayor Who Served 4 Terms Is Dead-Prominent in National Politics | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chrysler-to-launch-drive.html | Chrysler to Launch Drive | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/blocks-of-stock-on-market-today-offering-of-edison-brothers-stores.html | BLOCKS OF STOCK ON MARKET TODAY; Offering of Edison Brothers Stores Includes Preferred and Common Shares | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/kindergarten-stakes-taken-by-bomar-stables-benjam-in-maryland.html | Kindergarten Stakes Taken by Bomar Stable's Benjam in Maryland; BENJAM TRIUMPHS BY HEAD AT BOWIE | True | By Bryan Field | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/investment-bankers-program.html | Investment Bankers' Program | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/the-play-peggy-wood-and-james-rennie-in-a-southern-comedy-written.html | THE PLAY; Peggy Wood and James Rennie in a Southern Comedy Written by Ward Morehouse | True | By Brooks Atkinson | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hospital-aid-group-feted-at-luncheon-mrs-c-r-place-entertains-the-c.html | HOSPITAL AID GROUP FETED AT LUNCHEON; Mrs. C. R. Place Entertains the Committees Planning Event for Flower-Fifth Avenue | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/steel-inquarter-beats-all-records-output-of-14390787-tons-exceeds.html | STEEL, IN-QUARTER, BEATS ALL RECORDS; Output of 14,390,787 Tons Exceeds First Part of 1929 Nearly 3 1/2 Per Cent | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/nlrb-to-supervise-irt-union-votee-announcement-by-employer.html | NLRB TO SUPERVISE I.R.T. UNION VOTEE; Announcement by Employer Eliminates 1 of 3 Demands by Transport Workers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/japanese-plane-reaches-karachi.html | Japanese Plane Reaches Karachi | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/-to-diminish-labor-disputes.html | " TO DIMINISH LABOR DISPUTES" | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/a-f-l-hits-settlement-officials-say-chrysler-strikers-have-gained.html | A. F. L. HITS SETTLEMENT; Officials Say Chrysler Strikers Have Gained Nothing | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/neisner-brothers-plan-stock.html | Neisner Brothers Plan Stock | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/commodity-markets-all-futures-decline-sharply-in-most-active.html | COMMODITY MARKETS; All Futures Decline Sharply in Most Active Trading in Many Weeks-Rubber Down 118 Points | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/steel-consumption-gains-averaged-2350-lbs-per-family-in-1936-says.html | STEEL CONSUMPTION GAINS; Averaged 2,350 Lbs. Per Family in 1936, Says Iron Institute | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sugar-parley-gets-data-davis-continues-talksbritish-woo-danish.html | SUGAR PARLEY GETS DATA; Davis Continues Talks-British Woo Danish Premier | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/capt-w-j-maidhof-exinsurance-man-served-as-treasurer-of-102d.html | CAPT. W. J. MAIDHOF, EX-INSURANCE MAN; Served as Treasurer of 102d Engineers for 32 YearsSuccumbs at Age of 85 | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/columbia-net-match-off.html | Columbia Net Match Off | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hutton-lawyer-protests-says-the-sec-aide-is-guilty-of.html | HUTTON LAWYER PROTESTS; Says the SEC Aide Is Guilty of 'Unconstitutional Search' | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/attacks-on-ludendorff-end.html | Attacks on Ludendorff End | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/central-of-georgia-to-buy-cars.html | Central of Georgia to Buy Cars | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mother-finds-sex-stressed-in-class-tells-state-commissioner-in.html | MOTHER FINDS SEX STRESSED IN CLASS; Tells State Commissioner in Roslyn Inquiry Child Was Taught About Life, Not 3 Rs | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sell-in-westchester-banks-dispose-of-residences-in-three.html | SELL IN WESTCHESTER; Banks Dispose of Residences in Three Communities | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bank-of-u-s-suit-on-trial.html | Bank of U. S. Suit on Trial | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/weather-and-the-crops-wheat-shows-improvement-in-ohio-valley-and.html | WEATHER AND THE CROPS; Wheat Shows Improvement in Ohio Valley and the South | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/nurse-says-luckman-visited-prosecutor-surprise-witness-at-perjury.html | NURSE SAYS LUCKMAN VISITED PROSECUTOR; Surprise Witness at Perjury Trial Tells of Defendant's Calls on Kleinman | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lehman-signs-bill-aiding-dr-sheehan-associate-superintendent-of.html | LEHMAN SIGNS BILL AIDING DR. SHEEHAN; Associate Superintendent of Schools Will Get Assistant's Post if Not Re-elected | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/oliver-c-hutchinson-former-sales-manager-of-hupp-motors-dies-in.html | OLIVER C. HUTCHINSON; Former Sales Manager of Hupp Motors Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/betting-repeal-bill-fails.html | Betting Repeal Bill Fails | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bowie-racing-chart-arlington-downs-results.html | BOWIE RACING CHART; Arlington Downs Results | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/clarke-quits-post-in-western-utility-retires-as-board-chairman-of.html | CLARKE QUITS POST IN WESTERN UTILITY; Retires as Board Chairman of Indianapolis Unit of the Holding Company | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/will-of-lady-houston-her-estate-at-pound1528083-is-much-less-than.html | WILL OF LADY HOUSTON; Her Estate, at [Pound]1,528,083, Is Much Less Than Was Expected | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fraud-jury-inspects-antique-china-set-buyer-says-tea-service-grew.html | FRAUD JURY INSPECTS 'ANTIQUE' CHINA SET; Buyer Says Tea Service Grew to One of Banquet Size When He Expressed Interest | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/missouri-rejects-child-labor-ban.html | Missouri Rejects Child Labor Ban | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/manhattan-scores-twice-crosses-columbia-goal-line-in-baker-field.html | MANHATTAN SCORES TWICE; Crosses Columbia Goal Line in Baker Field Football Session | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/warms-is-cleared-in-134-ship-deaths-court-also-absolves-abbott-in.html | WARMS IS CLEARED IN 134 SHIP DEATHS; Court Also Absolves Abbott in Reversal of Conviction for Morro Castle Disaster | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-h-g-hoffman-honored-at-party-mrs-james-mccafferty-gives.html | MRS. H. G. HOFFMAN HONORED AT PARTY; Mrs. James McCafferty Gives Luncheon for Wife of New Jersey Governor at Plaza | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/princeton-track-victor-triumphs-82-to-44-in-defeating-north.html | PRINCETON TRACK VICTOR; Triumphs, 82 to 44, in Defeating North Carolina for 2d Time | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/macy-loan-plan-started-morris-bank-service-gets-under-way-at-store.html | MACY LOAN PLAN STARTED; Morris Bank Service Gets Under Way at Store | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/a-new-arrival-at-the-central-park-zoo.html | A NEW ARRIVAL AT THE CENTRAL PARK ZOO | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/tenants-owners-argue-at-albany-troopers-guard-hearing-as-bill-for-a.html | TENANTS, OWNERS ARGUE AT ALBANY; Troopers Guard Hearing as Bill for a Tenement Law Moratorium Is Debated | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sitdown-strikes-and-parleys-made-felonies-in-two-bills-passed-by.html | Sit-Down Strikes and Parleys Made Felonies In Two Bills Passed by the Michigan Senate | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/buying-power-rise-130-over-year-workers-in-major-industries-benefit.html | BUYING POWER RISE 1-30% OVER YEAR; Workers in Major Industries Benefit, Retail Federation Figures Indicate | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/becker-wins-title-in-masters-bridge-finishes-1-12-points-ahead-of.html | BECKER WINS TITLE IN MASTERS' BRIDGE; Finishes 1 1/2 Points Ahead of Unger in Final Session of Individual Play | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lindberghs-at-munich-land-there-after-flight-from-zagreb-on-way-to.html | LINDBERGHS AT MUNICH; Land There After Flight From Zagreb on Way to London | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/beatty-arrested-as-cruel-to-beasts-held-after-circus-matinee-on.html | BEATTY ARRESTED AS CRUEL TO BEASTS; Held After Circus- Matinee on Humane Society's Charge--Freed in $500 Bond | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/house-sidetracks-antilynching-bill-measure-backed-by-mitchell.html | HOUSE SIDETRACKS ANTI-LYNCHING BILL; Measure Backed by Mitchell, Chicago Negro, Shoved Aside by Filibuster Tactics | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-isle-royale-board-directorate-entirely-changed-at-meeting-of.html | NEW ISLE ROYALE BOARD; Directorate Entirely Changed at Meeting of Copper Company | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/st-michaels-bows-to-st-johns-prep-loses-c-h-s-a-a-game-by-10st.html | ST. MICHAEL'S BOWS TO ST. JOHN'S PREP; Loses C. H. S. A. A. Game by 1-0--St. Augustine's Nine on Top--Other Results | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gabriel-amand-air-pioneer-of-france-an-officer-of-paris-exposition.html | GABRIEL AMAND, AIR PIONEER OF FRANCE; An Officer of Paris Exposition and a Former Director of Plane Plants Dies at 62 | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/george-c-smith-jr-of-street-smith-president-of-publishing-firm.html | GEORGE C. SMITH JR. OF STREET & SMITH; President of Publishing Firm Which Was Founded by His Grandfather in 1857 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/ohio-governor-feeds-sitdowns-in-office-thirty-men-will-remain-until.html | OHIO GOVERNOR FEEDS SIT-DOWNS IN OFFICE; Thirty Men "Will Remain" Until Relief Demands Are Met-Women and Baby Join Them | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/conversions-help-new-york-central-many-bondholders-take-stock-for.html | CONVERSIONS HELP NEW YORK CENTRAL; Many Bondholders Take Stock for Securities Which Are to Be Refunded Soon | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/edward-fitzgerald-providence-reporter-and-a-veteran-of-the-world.html | EDWARD FITZGERALD; Providence Reporter and a Veteran of the World War | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chrysler-and-lewis-jest-at-their-handshake-pose.html | Chrysler and Lewis Jest At Their Handshake Pose | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/vines-defeats-perry.html | Vines Defeats Perry | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hopkins-refuses-wpa-wage-rise-also-rejects-alliance-demand-for.html | HOPKINS REFUSES WPA WAGE RISE; Also Rejects Alliance Demand for $4,000,000,000 Relief Program Next Year | True | Special to THE NEW YORK TIMES. | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/to-direct-reserve-bank-branch.html | To Direct Reserve Bank Branch | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/score-hurt-in-riot-c-i-o-strikers-cut-and-bones-broken-march-out-in.html | SCORE HURT IN RIOT; C. I. O. Strikers, Cut and Bones Broken, March Out in Surrender | True | Fight for Hershey Plant | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-george-i-roberts-new-rochelle-city-councilmans-wifeactive-in.html | MRS. GEORGE I. ROBERTS; New Rochelle City Councilman's Wife-Active in Civil Affairs | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/samuel-ruskin.html | SAMUEL RUSKIN | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/exjustice-putnam-dies-in-brooklyn-offcial-referee-of-supreme-court.html | EX-JUSTICE PUTNAM DIES IN BROOKLYN; Offcial Referee of Supreme Court, Noted Walker and Mountain Climber | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/poles-cautioned-by-reich-on-pact-foreign-office-organ-charges-they.html | POLES CAUTIONED BY REICH ON PACT; Foreign Office Organ Charges They Fail to Keep Up Their End of Treaty of Amity | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/trains-crash-at-amsterdam.html | Trains Crash at Amsterdam | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sec-hearing-on-yumuri-jute.html | SEC Hearing on Yumuri Jute | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/ship-line-rents-large-space.html | Ship Line Rents Large Space | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cohen-heads-dress-group.html | Cohen Heads Dress Group | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bogota-leftists-to-meet-will-hold-convention-to-nominate-echandia.html | BOGOTA LEFTISTS TO MEET; Will Hold Convention to Nominate Echandia for President | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/benes-helps-unity-of-little-entente-czechoslovak-president-quits.html | BENES HELPS UNITY OF LITTLE ENTENTE; Czechoslovak President Quits Belgrade After Receiving Yugoslav Assurances | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/opposes-delivery-plan-c-e-switzer-says-the-program-will-cause-wide.html | OPPOSES DELIVERY PLAN; C. E. Switzer Says the Program Will Cause Wide Confusion | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/miss-churchill-engaged-connecticut-girl-to-be-the-autumn-bride-of.html | MISS CHURCHILL ENGAGED; Connecticut Girl to Be the Autumn Bride of Harry B. Rose | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/philadelphia-quintet-gains-post-among-leaders-in-abc-tourney-third.html | Philadelphia Quintet Gains Post Among Leaders in A.B.C. Tourney; THIRD PLACE GOES TO REINHART TEAM | True | By Lewis B. Funke | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/deaths.html | Deaths | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/englishclarke.html | English-Clarke | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/salary-lists-disclosed-federated-department-stores-and-peoples-drug.html | SALARY LISTS DISCLOSED; Federated Department Stores and Peoples Drug Report to SEC | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bids-asked-on-parts-of-nassau-parkway-long-istand-commission-sets.html | BIDS ASKED ON PARTS OF NASSAU PARKWAY; Long Island Commission Sets April 20 for Contracts on Northern State Extension | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wedding-planned-by-miss-goodrich-brooklyn-girl-to-be-married-here.html | WEDDING PLANNED BY MISS GOODRICH; Brooklyn Girl to Be Married Here on April 21 to John H. Karrh Jr. | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/three-plead-guilty-to-subway-killing-admit-strangling-rogers-peet.html | THREE PLEAD GUILTY TO SUBWAY KILLING; Admit Strangling Rogers Peet Official as Jury Is Being Picked--Face 20-Year Terms | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cummings-orders-study-on-baseball-antitrust-division-will-consider.html | CUMMINGS ORDERS STUDY ON BASEBALL; Anti-Trust Division Will Consider Whether the Major Leagues Violate the Laws | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dr-james-luckey-head-of-college-houghton-president-since.html | DR. JAMES LUCKEY, HEAD OF COLLEGE; Houghton President Since 1908--Changed Institution From Status of Seminary | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/jersey-utility-hearing-set.html | Jersey Utility Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lowden-denounces-court-change-plan-former-governor-of-illinois.html | LOWDEN DENOUNCES COURT CHANGE PLAN; Former Governor of Illinois Warns Farmers Proposals Are Threat to Liberty | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sports-today.html | Sports Today | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bond-offerings-by-municipalities-utica-invites-bids-on-april-15-on.html | BOND OFFERINGS BY MUNICIPALITIES; Utica Invites Bids on April 15 on $300,000 Relief and Improvement Issue | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/brooklyn-college-loses-defeated-111-by-st-peters-nine-at-jersey.html | BROOKLYN COLLEGE LOSES; Defeated, 11-1, by St. Peter's Nine at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/r-h-macy-clears-4604908-in-year-profit-through-jan-30-including.html | R. H. MACY CLEARS $4,604,908 IN YEAR; Profit Through Jan. 30, Including Affiliated Stores, Is a Gain From $2,753,901. | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/events-today.html | EVENTS TODAY | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/in-express-agency-post-ralph-budd-burlington-president-is-elected-a.html | IN EXPRESS AGENCY POST; Ralph Budd, Burlington President, Is Elected a Director | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/other-major-league-news-cardinalsreds.html | Other Major League News; CARDINALS-REDS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dentist-of-diplomats-fills-cavity-in-moscow-jail.html | Dentist of Diplomats Fills Cavity in Moscow Jail | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/freight-shippers-to-protest-rates-sharp-rise-in-carrying-costs.html | FREIGHT SHIPPERS TO PROTEST RATES; Sharp Rise in Carrying Costs Opposed by Chemical and Drug Industry | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/stocks-in-london-paris-and-berlin-british-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unsettled by Rumors of Reduction in Price of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/87000000-cost-in-chrysler-strike-unofficial-estimates-say-that.html | $87,000,000 COST IN CHRYSLER STRIKE; Unofficial Estimates Say That Wages Alone Would Have Been $8,486,000 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/caras-defeats-crane-by-12568-ponzi-runs-74-to-vanquish-diehl.html | Caras Defeats Crane by 125-68; Ponzi Runs 74 to Vanquish Diehl; Defending Champion Scores in 25 Innings to Tie for Lead in Pocket Billiard Tourney--Philadelphian Wins by 125 to 65--Mosconi and Allen Also Record Triumphs | True | By Louis Effrat | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/son-to-mrs-paul-h-hornbeck.html | Son to Mrs. Paul H. Hornbeck | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chill-winds-blow-snow-rain-and-dust-over-west.html | Chill Winds Blow Snow, Rain and Dust Over West | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/troth-announced-of-leila-peoples-daughter-of-rear-admiral-to-be.html | TROTH ANNOUNCED OF LEILA PEOPLES; Daughter of Rear Admiral to Be Married to Lieutenant Homer B. Wheeler | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/move-for-canadian-bonus-finds-government-cool.html | Move for Canadian Bonus Finds Government Cool | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/diphtheria-mortality-up-16-died-here-in-first-quarter-of-1937-as.html | DIPHTHERIA MORTALITY UP; 16 Died Here In First Quarter of 1937 as Against 35 for All of 1936 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/reporter-accused-in-strike-row.html | Reporter Accused in Strike Row | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rome-says-france-directs-loyalists-and-trains-fliers-general-and-25.html | ROME SAYS FRANCE DIRECTS LOYALISTS AND TRAINS FLIERS; General and 25 French Staff Officers in Spain Prepare Offensive, Gayda Charges | True | By Arnaldo Cortesi | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/samsonunited-orders-up-218.html | Samson-United Orders Up 218% | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/john-j-lane.html | JOHN J. LANE | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lebrun-to-open-rotary-congress.html | Lebrun to Open Rotary Congress | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/business-world-retail-deliveries-drop-20.html | Business World; Retail Deliveries Drop 20% | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/plan-for-jefferson-memorial-is-under-attack-new-site-and-design.html | Plan for Jefferson Memorial Is Under Attack; New Site and Design Urged Upon Congress | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/pittman-rebued-on-neutrality-act-proposed-law-called-policy-of-a.html | PITTMAN REBUED ON NEUTRALITY ACT.; Proposed Law Called Policy of a Nation Shirking Duty to Rest of World | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/investors-active-in-realty-market-buildings-in-various-parts-of.html | INVESTORS ACTIVE IN REALTY MARKET; Buildings in Various Parts of Manhattan'Are Acquired for Homes and Businesses | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/attacks-lottery-ruling-representative-kenney-tells-house-group.html | ATTACKS LOTTERY RULING; Representative Kenney Tells House Group Postoffice Exceeded Powers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-john-n-pancoast.html | MRS. JOHN N. PANCOAST | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/u-s-rugby-team-draws-harvardprinceton-squad-in-99-tie-with.html | U. S. RUGBY TEAM DRAWS; Harvard-Princeton Squad In 9-9 Tie With All-Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gold-clause-ban-asked-canadian-ministry-offers-bill-to-clarify-law.html | GOLD CLAUSE BAN ASKED; Canadian Ministry Offers Bill to Clarify Law on Payments | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rectory-tax-upheld-jersey-board-holds-episcopal-cathedral-in.html | RECTORY TAX UPHELD; Jersey Board Holds Episcopal Cathedral in Trenton Must Pay | True | Special to THE NEW YORK TIMES. | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/navy-nine-downs-harvard-1210-darkness-halting-game-in-eighth-mann.html | Navy Nine Downs Harvard, 12-10, Darkness Halting Game in Eighth; Mann, Making Debut With Middies, Cracks Homer First Time Up, Then Hits Single--Princeton Tops Lafayette, 7-5, as Farber Shines in Relief--Penn and Duke Also Win | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/diabetics-warned-on-busts-in-diet-speaker-at-nurses-session-sees.html | DIABETICS WARNED ON 'BUSTS IN DIET; Speaker at Nurses' Session Sees Danger in Even One Lapse From Routine | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/women-in-suburbs-elect-club-officers-mrs-w-h-winans-heads-group-in.html | WOMEN IN SUBURBS ELECT CLUB OFFICERS; Mrs. W. H. Winans Heads Group in New Rochelle-Elections Also Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/pulitzer-awards-to-be-made-may-3-annual-prizes-in-letters-and.html | PULITZER AWARDS TO BE MADE MAY 3; Annual Prizes in Letters and Journalism to Be Revealed at Alumni Dinner | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/three-presidents-will-confer.html | Three Presidents Will Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/25000-are-homeless-after-manila-fire-one-and-a-half-square-miles-of.html | 25,000 ARE HOMELESS AFTER MANILA FIRE; One and a Half Square Miles of Houses Burn as Flames Are Driven by the Wind | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/will-never-recognize-any-union-ford-asserts-as-new-strike-ends-he.html | 'Will Never Recognize Any Union,' Ford Asserts as New Strike Ends; He Reveals Short-Lived Sit-Down in St. Louis Plant and Declares Strikers Were 'Escorted Out'-- Union Leader Calls 'Brief Cessation' a Misunderstanding Over Discharges | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/industry-preparerd-for-drop-in-price-purchasing-agents-are.html | INDUSTRY PREPARERD FOR DROP IN PRICE; Purchasing Agents Are Forewarned, Renard Says, Against Long-Term Commitments. | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/n-y-u-nine-outhit-but-tops-columbia-violet-triumphs-52-on-five.html | N. Y. U. NINE OUTHIT, BUT TOPS COLUMBIA; Violet Triumphs, 5-2, on Five Safeties to Eleven for Morningside Rivals | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/royals-halt-hershey-41.html | Royals Halt Hershey, 4-1 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/oppose-names-on-texas-shaft.html | Oppose Names on Texas Shaft | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cleanup-drive-opens-in-broadway-area-canvass-of-property-owners.html | CLEAN-UP DRIVE OPENS IN BROADWAY AREA; Canvass of Property Owners Begun to Rid Thoroughfare of Unsightly Clutter | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/w-j-leonard-is-cleared-disorderlyconductcharge-brought-by-police.html | W. J. LEONARD IS CLEARED; DisorderlyConductCharge Brought by Police Captain Dropped | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lastinning-drive-by-giants-overcomes-indians-yankees-continue.html | Last-Inning Drive by Giants Overcomes Indians; Yankees Continue Streak; THREE RUNS IN 9TH WIN FOR GIANTS, 8-7 | True | By John Drebinger | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/columbia-lists-dates-schedules-announced-for-rowing-track-and.html | COLUMBIA LISTS DATES; Schedules Announced for Rowing, Track and Tennis | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/options-on-stock-listed-sec-report-involves-13500-shares-of-grand.html | OPTIONS ON STOCK LISTED; SEC Report Involves 13,500 Shares of Grand Union-Pay Data Given | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cornell-nine-bows-122-loses-to-the-wake-forest-team-on-latters.html | CORNELL NINE BOWS, 12-2; Loses to the Wake Forest Team on Latter's Diamond | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/first-japanese-cherry-trees-reach-bloom-sightseers-crowd-washington.html | First Japanese Cherry Trees Reach Bloom; Sightseers Crowd Washington for Festival; JAPANESE CHERRY -TREES BLOOM FOR FESTIVAL OPENING | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/must-pay-security-taxes-state-banks-not-in-reserve-system-held.html | MUST PAY SECURITY TAXES; State Banks Not in Reserve System Held Subject to Federal Act | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fire-department.html | Fire Department | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/nyu-women-fencers-win-end-season-by-defeating-scafati-club-of.html | N.Y.U. WOMEN FENCERS WIN; End Season by Defeating Scafati Club of Elizabeth | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/votes-censure-of-pitkin-quebec-house-attacks-his-criticism-of.html | VOTES CENSURE OF PITKIN; Quebec House Attacks His Criticism of French-Canadians | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/copper-output-to-japan-granby-mining-concern-reveals-threeyear.html | COPPER OUTPUT TO JAPAN; Granby Mining Concern Reveals Three-Year Contract | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/british-legislators-sail-group-has-been-studying-our-social-and.html | BRITISH LEGISLATORS SAIL; Group Has Been Studying Our Social and Economic Problems | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/plane-crash-kills-2-japanese.html | Plane Crash Kills 2 Japanese | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lower-discounts-on-boys-wear-hit-retailers-planning-to-oppose.html | LOWER DISCOUNTS ON BOYS' WEAR HIT; Retailers Planning to Oppose Reduction on Fall Lines to Maximum of 7% | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/to-name-shoe-fair-dates.html | To Name Shoe Fair Dates | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/murrayspellane.html | Murray-Spellane | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/glasgow-rangers-gain-league-title-triumph-over-hamilton-team-by-51.html | GLASGOW RANGERS GAIN LEAGUE TITLE; Triumph Over Hamilton Team by 5-1 to Clinch Honors in Scottish Soccer | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/close-watch-kept-on-cutrate-milk-city-and-state-inspectors-on-guard.html | CLOSE WATCH KEPT ON CUT-RATE MILK; City and State Inspectors on Guard Against Adulteration or Short Measure | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/parker-starts-west-leaves-to-seek-singles-berth-on-davis-cup-team.html | PARKER STARTS WEST; Leaves to Seek Singles Berth on Davis Cup Team | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/organizing-labor-camps-estonia-will-confine-those-who-fall-to.html | ORGANIZING LABOR CAMPS; Estonia Will Confine Those Who Fall to Provide for Families | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/percy-t-tilly.html | PERCY T. TILLY | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/factory-auto-sales-up-350078-cars-and-trucks-shipped-in-marchmost.html | FACTORY AUTO SALES UP; 350,078 Cars and Trucks Shipped In March-Most Since 1929 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/officials-discuss-new-court-building-la-guardia-levy-and-judges-go.html | OFFICIALS DISCUSS NEW COURT BUILDING; La Guardia, Levy and Judges Go Over Plans for Structure to House Criminal Tribunal | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/says-vote-backs-s-p-strike-call.html | Says Vote Backs S. P. Strike Call | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/to-offer-old-railroad-stocks.html | To Offer Old Railroad Stocks | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mat-tourney-proposed-whitwell-would-post-20000-for-outdoor.html | MAT TOURNEY PROPOSED; Whitwell Would Post $20,000 for Outdoor Competition | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/philadelphias-bellman.html | PHILADELPHIA'S BELLMAN | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/southwest-africa.html | SOUTHWEST AFRICA | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/miss-harriet-f-williams.html | MISS HARRIET F. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/child-to-mrs-bruce-f-e-harvey.html | Child to Mrs. Bruce F. E. Harvey | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/urges-unified-building-jersey-planning-board-would-stiffen-codes.html | URGES UNIFIED BUILDING; Jersey Planning Board Would Stiffen Codes and Zoning Ordinances | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/juan-s-condom.html | JUAN S. CONDOM | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/harvard-cub-nine-scores.html | Harvard Cub Nine Scores | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/greek-girls-to-aid-tea-group-in-costume-will-conduct-a-bazaar-at.html | GREEK GIRLS TO AID TEA; Group, In Costume, Will Conduct a Bazaar at Near East Benefit | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/foreign-copper-prices-tumble-85-points-lead-and-zinc-quotations.html | Foreign Copper Prices Tumble 85 Points; Lead and Zinc Quotations Here Reduced | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/three-priests-among-seven-on-trial-in-reich-charged-with-plotting.html | Three Priests Among Seven on Trial in Reich Charged With Plotting Catholic-Red Front | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/old-indictment-quashed-rayman-once-jailed-freed-in-finance-concern.html | OLD INDICTMENT QUASHED; Rayman, Once Jailed, Freed in Finance Concern Failure | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/catherine-watson-engaged.html | Catherine Watson Engaged | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dr-charles-long.html | DR. CHARLES LONG | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/alexander-munk-official-of-publishing-house-here-dies-in-west-of-a.html | ALEXANDER MUNK; Official of Publishing House Here Dies in West of a Stroke | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/phillips-gem-suit-lost-by-government-jewelry-of-queens-sewerpipe.html | PHILLIPS GEM SUIT LOST BY GOVERNMENT; Jewelry of Queens 'Sewer-Pipe King' Sought as Tax Payment, Awarded to Widow | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fee-of-55-an-hour-sought-by-mkee-worked-for-892-34-hours-as.html | FEE OF $55 AN HOUR SOUGHT BY M'KEE; Worked for 892 3/4 Hours as Eitingon Schild Appraiser, He says, Asking $50,000 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/motorcycle-races-for-stadium.html | Motorcycle Races for Stadium | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/the-screen-at-the-miami-theatre.html | THE SCREEN; At the Miami Theatre | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/giovanni-martinelli-sails.html | Giovanni Martinelli Sails | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/foundation-elects-four-rockefeller-group-announces-new-members-of.html | FOUNDATION ELECTS FOUR; Rockefeller Group Announces New Members of Board | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/private-colleges-face-grave-crisis-general-education-board-sees.html | PRIVATE COLLEGES FACE GRAVE CRISIS; General Education Board Sees Their Existence Threatened as Endowments Drop | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/soo-line-orders-four-engines.html | Soo Line Orders Four Engines | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/senate-denounces-sitins-and-spies-company-unions-are-included-in.html | SENATE DENOUNCES SIT-INS AND SPIES; Company Unions Are Included in Resolution Amended to Aim at Both Sides in Strikes | True | By Turner Catledge | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/air-safety-awards.html | AIR SAFETY AWARDS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/divorces-george-bijur-the-former-beta-rothafel-roxys-daughter-gets.html | DIVORCES GEORGE BIJUR; The Former Beta Rothafel, Roxy's Daughter, Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/helen-burgess-recently-attaining-fame-in-motion-pictures-she-dies.html | HELEN BURGESS; Recently Attaining Fame in Motion Pictures, She Dies at 18 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mungo-can-name-dodger-catcher-if-star-hurler-prefers-moore-behind.html | MUNGO CAN NAME DODGER CATCHER; If Star Hurler Prefers Moore Behind Plate, He May Have Him, Grimes Promises | True | By Roscoe McGowen | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/coast-unions-split-in-dock-struggle-teamsters-send-men-through.html | COAST UNIONS SPLIT IN DOCK STRUGGLE; Teamsters Send Men Through Longshore Pickets in Clash Over Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/saga-of-bermuda-sails-home-first-triminghams-sixmeter-yacht-defeats.html | SAGA OF BERMUDA SAILS HOME FIRST; Triminghams' Six-Meter Yacht Defeats Lulu, U. S. Entry, by 21 Seconds | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/birth-control-bill-passes-both-puerto-rican-houses.html | Birth Control Bill Passes Both Puerto Rican Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rail-presidents-confer-on-labor-intimation-made-that-national-move.html | RAIL PRESIDENTS CONFER ON LABOR; Intimation Made That National Move for Six-Hour Day Has Been Discontinued | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/buys-garage-in-brooklyn-motor-hire-concern-acquires-block-parcel-as.html | BUYS GARAGE IN BROOKLYN; Motor Hire Concern Acquires Block Parcel as Business Expands | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/backs-methodist-plan-newark-conference-votes-159-to-16-for-merger.html | BACKS METHODIST PLAN; Newark Conference Votes 159 to 16 for Merger of 3 Groups | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/annulment-is-denied-for-jersey-bride-15-parents-plea-rejected-as.html | ANNULMENT IS DENIED FOR JERSEY BRIDE, 15; Parents' Plea Rejected, as Child Must Make It Herself, but She Cannot Till She Is 18 | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/world-code-plan-in-textiles-urged-gardner-says-40hour-week-and.html | WORLD CODE PLAN IN TEXTILES URGED; Gardner Says 40-Hour Week and Labor Bargaining Aid the American Industry | True | By Louis Stark | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/marine-midland-earnings-drop.html | Marine Midland Earnings Drop | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/assembly-beats-lehman-tax-plan-message-is-futile-7970-vote-kills.html | ASSEMBLY BEATS LEHMAN TAX PLAN; MESSAGE IS FUTILE; 79-70 Vote Kills Extra Gasoline Levy After Governor Warns the House 'of Its Duty' | True | By W. A. Warn | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-simpsons-dog-dies-slippers-presented-to-her-by-duke-is-snake.html | MRS. SIMPSON'S DOG DIES; ' Slippers,' Presented to Her by Duke, Is Snake Bite Victim | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/reich-is-suspicious-of-move-on-trade-fears-political-aim-in-french.html | REICH IS SUSPICIOUS OF MOVE ON TRADE; Fears Political Aim in French and British Action for a Survey by Belgium | True | By Otto D. Tolischus | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/palm-beach-fetes-are-held-by-many-the-alexander-m-haddens-are-among.html | PALM BEACH FETES ARE HELD BY MANY; The Alexander M. Haddens Are Among Those Entertaining Guests at Dinners | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/manitoba-advances-bill-to-bar-strikes-lockouts.html | Manitoba Advances Bill To Bar Strikes, Lockouts | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chanel-inc-here-is-accused.html | " Chanel, Inc.," Here Is Accused | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/jeanne-monteagle-engaged.html | Jeanne Monteagle Engaged | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/books-of-the-times-a-tavern-tale.html | BOOKS OF THE TIMES; A Tavern Tale | True | By Robert van Gelder | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/inspired-rangers-hope-to-capture-stanley-cup-in-3-straight-games.html | Inspired Rangers Hope to Capture Stanley Cup in 3 Straight Games; Patrickmen to Meet Wings in Second Contest of Title Series at Detroit Tonight--Champions Favored if Goalie Smith Plays, With New Yorkers Choice if Robertson Sees Action | True | By Joseph C. Nichols | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dinner-for-star-class-group.html | Dinner for Star Class Group | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rockefeller-jr-a-vamp-can-use-fire-house-piano.html | Rockefeller Jr. a Vamp; Can Use Fire House Piano | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/drop-in-profits-discussed-american-tobacco-official-lays-slump-in.html | DROP IN PROFITS DISCUSSED; American Tobacco Official Lays Slump in Part to Promotion | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/state-tax-law-attacked-vanderbilt-heirs-test-levy-on-limited-powers.html | STATE TAX LAW ATTACKED; Vanderbilt Heirs Test Levy on 'Limited Powers of Appointment' | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cafe-racketeers-get-5-to-20-years-scored-by-judge-justice-mccook.html | CAFE RACKETEERS GET 5 TO 20 YEARS; SCORED BY JUDGE; Justice McCook Denounces 7 as Sordid Extortionists and Betrayers of Labor | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mary-a-curtis-long-a-school-principal-served-p-s-20-in-the-bronx.html | MARY A. CURTIS, LONG A SCHOOL PRINCIPAL; Served P. S. 20 in the Bronx for 33 Years Until She Retired in 1928--Dies Here at 80 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/britain-to-protest-warship-bombings-destroyer-garland-speeding-to.html | BRITAIN TO PROTEST WARSHIP BOMBINGS; Destroyer Garland Speeding to Palma to Complain to Rebels on Attacks on Gallant | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mills-college-fete-held-alumnae-gather-here-and-start-drive-for.html | MILLS COLLEGE FETE HELD; Alumnae Gather Here and Start Drive for $1,000,000 Fund | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/industry-gains-in-canada-bank-of-commerce-manager-sees-operations.html | INDUSTRY GAINS IN CANADA; Bank of Commerce Manager Sees Operations at 75% Capacity | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gasoline-price-report-albany-inquiry-committee-thinks-one-company.html | GASOLINE PRICE REPORT; Albany Inquiry Committee Thinks One Company May Have Control | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lehman-message-on-gasoline-tax-leaves-opening-for-substitute.html | Lehman Message on Gasoline Tax; Leaves Opening for Substitute | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fordham-subdues-seton-hall-7-to-0-maroon-tallies-four-times-in-the.html | FORDHAM SUBDUES SETON HALL, 7 TO 0; Maroon Tallies Four Times in the First and Coasts to Its Second Straight Victory | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/news-of-the-stage-hitch-your-wagon-tonight-at-the-48th-streetcrumit.html | NEWS OF THE STAGE; ' Hitch Your Wagon!' Tonight at the 48th StreetCrumit Plans Return to Theatre as Producer | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/minimum-pay-bill-goes-to-the-senate-passage-early-next-week-and.html | MINIMUM PAY BILL GOES TO THE SENATE; Passage Early Next Week and Later in the Assembly Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/peru-plans-5000000sole-loan.html | Peru Plans 5,000,000-Sole Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mother-sees-hubbell-watches-first-pro-game-in-which-her-son-is-the.html | MOTHER SEES HUBBELL; Watches First Pro Game in Which Her Son Is the Pitcher | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/peter-spanjaardt-sports-editor-of-the-montreal-star-for-more-than.html | PETER SPANJAARDT; Sports Editor of The Montreal Star for More Than 50 Years | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wabash-to-press-reorganizing-plan-definite-steps-likely-to-be-taken.html | WABASH TO PRESS REORGANIZING PLAN; Definite Steps Likely to Be Taken This Year, Protective Group Informs Stockholders | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/two-guilty-in-tax-fraud-paper-company-and-officials-convicted-in-in.html | TWO GUILTY IN TAX FRAUD; Paper Company and Officials Convicted in Income Cases | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/part-of-court-plan-is-passed-by-house-vote-is-122-to-14-to-allow-in.html | PART OF COURT PLAN IS PASSED BY HOUSE; Vote Is 122 to 14 to Allow Intervention in Private Suits on Fedeal Laws | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/vice-admiral-mouget.html | VICE ADMIRAL MOUGET | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/london-after-dark-seen-play-by-walter-hackett-staged-before.html | ' LONDON AFTER DARK' SEEN; Play by Walter Hackett Staged Before British Audience | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/film-reindeer-rout-wolf.html | Film Reindeer Rout 'Wolf' | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/womens-fencing-meet-set.html | Women's Fencing Meet Set | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/traffic-up-by-302-port-authority-facilities-used-by-4386671.html | TRAFFIC UP BY 30.2%; Port Authority Facilities Used by 4,386,671 Vehicles This Year | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/philanthropy-gets-hershey-millions-nearly-5000000-a-year-goes-into.html | PHILANTHROPY GETS HERSHEY MILLIONS; Nearly $5,000,000 a Year Goes Into Benefits for the Town and 2,400 Workers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/corn-and-wheat-rally-from-lows-drop-of-2c-a-bushel-reveals-absence.html | CORN AND WHEAT RALLY FROM LOWS; Drop of 2c a Bushel Reveals Absence of Offerings as Shorts Try to Cover | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/plane-order-for-spain-denied.html | Plane Order for Spain Denied | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/pompez-ouster-halted-court-delays-the-extradition-of-racket-case.html | POMPEZ OUSTER HALTED; Court Delays the Extradition of Racket Case Fugitive | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fourbelowpar-round-gives-snead-charleston-golf-lead-snead-sets-pace.html | Four-Below-Par Round Gives Snead Charleston Golf Lead; SNEAD SETS PACE WITH 67 ON LINKS | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/auction-sale-results-building-on-madison-avenue-is-taken-over-by.html | AUCTION SALE RESULTS; Building on Madison Avenue Is Taken Over by Bank | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/topics-in-wall-street-open-market-operations.html | TOPICS IN WALL STREET; Open Market Operations | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/telephone-installations-jump.html | Telephone Installations Jump | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/james-roosevelt-gets-yacht.html | James Roosevelt Gets Yacht | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/kaufmann-may-cut-stock.html | Kaufmann May Cut Stock | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/worldtelegram-signs-with-guild-unit-recognized-as-bargaining-agency.html | WORLD-TELEGRAM SIGNS WITH GUILD; Unit Recognized as Bargaining Agency but No Provision Is Made for Preferential Shop | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chichibu-departs-sees-planetarium-prince-also-tours-museum-of.html | CHICHIBU DEPARTS; SEES PLANETARIUM; Prince Also Tours Museum of Natural History Before Sailing for England | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/iron-and-steel-imports-february-total-was-39157-tons-valued-at.html | IRON AND STEEL IMPORTS; February Total Was 39,157 Tons, Valued at $1,671,272 | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/six-selected-by-p-g-a-for-posts-on-the-american-ryder-cup-team.html | Six Selected by P. G. A. for Posts On the American Ryder Cup Team; Sarazen, Horton Smith, Shute, Picard and Revolta, Members of Past Squads, and Manero, Open Champion, Chosen---4 Places Left, Chances of Nelson and Snead Highly Regarded. | True | By William D. Richardson | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/3-city-concessions-let-30205-bid-for-lunch-counter-in-st-george.html | 3 CITY CONCESSIONS LET; $30,205 Bid for Lunch Counter in St. George Ferry Terminal | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/elevated-by-niles-rolling-mills.html | Elevated by Niles Rolling Mills | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/oil-stock-sale-approved-carib-syndicate-to-release-20868-shares-of.html | OIL STOCK SALE APPROVED; Carib Syndicate to Release 20,868 Shares of Colombian Petroleum | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wendel-abductors-get-20year-terms-schlossman-and-weiss-hear.html | WENDEL ABDUCTORS GET 20-YEAR TERMS; Schlossman and Weiss Hear Sentences for Their Part in Lindbergh Case Plot | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/overthecounter-securities-new-york-city-bonds.html | OVER-THE-COUNTER SECURITIES; NEW YORK CITY BONDS | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/nation-backer-fights-editors-court-stand-maurice-wertheim-opposes.html | NATION BACKER FIGHTS EDITORS' COURT STAND; Maurice Wertheim Opposes the Policy of the Magazine in Supporting Plan | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/power-unit-is-renamed-broad-river-company-is-south-carolina-gas-and.html | POWER UNIT IS RENAMED; Broad River Company Is South Carolina Gas and Electric | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cold-water-on-a-show.html | COLD WATER ON A SHOW | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/colonial-dames-give-essay-prizes.html | Colonial Dames Give Essay Prizes | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/minnesota-leaders-clash-over-sitdown-governor-hits-at-conservative.html | MINNESOTA LEADERS CLASH OVER SIT-DOWN; Governor Hits at 'Conservative' Senators Who Blame Him for Seizure of Chamber | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/labor-asks-for-curb-on-sugar-imports-green-seeks-amendment-to-new.html | LABOR ASKS FOR CURB ON SUGAR IMPORTS; Green Seeks Amendment to New Bill to Limit Refined Shipments by Cuba | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/george-s-bray.html | GEORGE S. BRAY | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/blind-unionists-continue-sitdown-twelve-women-and-six-men-spend.html | BLIND UNIONISTS CONTINUE SIT-DOWN; Twelve Women and Six Men Spend Night Listening to Radio and Sleeping on Tables | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/-record-in-steel-production.html | " RECORD" IN STEEL PRODUCTION | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/advertising-news-and-notes-introduces-new-fastener.html | Advertising News and Notes; Introduces New Fastener | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/jersey-city-beaten-76-giants-farm-loses-to-milwaukee-in.html | JERSEY CITY BEATEN, 7-6; Giants' Farm Loses to Milwaukee in Eleven-Innina Game | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/democrats-name-mrs-t-f-mallister-michigan-woman-appointed-to-head.html | DEMOCRATS NAME MRS. T. F. M'ALLISTER; Michigan Woman Appointed to Head Division of National Committee | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/livingston-elected-to-head-chase-group-becomes-president-of.html | LIVINGSTON ELECTED TO HEAD CHASE GROUP; Becomes President of Rockaway Association in Place of Cowdin, Who Resigns | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rates-on-sugar-cut-by-ruling-of-icc-revision-is-called-for-to.html | RATES ON SUGAR CUT BY RULING OF I.C.C.; Revision Is Called For to Permit Competition by Southern Roads With Barges and Trucks | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-dean-at-st-johns.html | New Dean at St. John's | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-construction-looms-for-queens-sites-in-flushing-woodside-and.html | NEW CONSTRUCTION LOOMS FOR QUEENS; Sites in Flushing, Woodside and Jackson Heights Bought for Early Building | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/semmler-is-heard-in-piano-recital-opens-program-at-town-hall-with.html | SEMMLER IS HEARD IN PIANO RECITAL; Opens Program at Town Hall With 'Wanderer Fantasy,' Schubert Composition | True | By H. Howard Taubman | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/police-department.html | Police Department | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cotton-drops-2-as-longs-unload-combination-of-foreign-and-domestic.html | COTTON DROPS $2 AS LONGS UNLOAD; Combination of Foreign and Domestic Liquidation Sends List Off 29 to 38 Points | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/wilmington-strike-ends-truck-operators-and-union-sign-truce-pending.html | WILMINGTON STRIKE ENDS; Truck Operators and Union Sign Truce Pending Negotiations | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/stock-reduction-proposed.html | Stock Reduction Proposed | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/kennedywinters.html | Kennedy--Winters | True | Special to THE NEW YORK TIMES. | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/store-directors-elected-liberman-sees-increased-business-for-arnold.html | STORE DIRECTORS ELECTED; Liberman Sees Increased Business for Arnold Constable & Co. | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/chain-store-sales-gained-in-march-increases-of-20-or-more-over-a.html | CHAIN STORE SALES GAINED IN MARCH; Increases of 20% or More Over a Year Ago Shown in Reports by 18 Concerns | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dr-mendes-near-85-to-preach.html | Dr. Mendes, Near 85, to Preach | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/first-negro-woman-gets-city-law-post-jane-bolin-an-honor-student-at.html | FIRST NEGRO WOMAN GETS CITY LAW POST; Jane Bolin, an Honor Student at Wellesley, Appointed Assistant Corporation Counsel | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/overcounter-men-file-more-in-this-city-ask-sec-to-list-them-as.html | OVER-COUNTER MEN FILE; More in This City Ask SEC to List Them as Brokers and Dealers | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-mooney-plea-rejected.html | New Mooney Plea Rejected | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/to-tell-of-spanish-war-british-admirals-son-who-aided-loyalists.html | TO TELL OF SPANISH WAR; British Admiral's Son, Who Aided Loyalists, Will Speak Here | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/women-test-vote-plan-elect-brandeis-alderman-in-straw-ballot-under.html | WOMEN TEST VOTE PLAN; Elect Brandeis 'Alderman' in Straw Ballot Under 'P. R.' | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/decision-deferred-on-trade-fair-here-officials-will-meet-next.html | DECISION DEFERRED ON TRADE FAIR HERE; Officials Will Meet Next Monday on Plans for Exhibition Scheduled for May | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/legion-against-sitdowns-editorial-in-publication-blames-reds-for.html | LEGION AGAINST SIT-DOWNS; Editorial in Publication Blames Reds for Disturbances | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hunt-loses-in-upset-eliminated-by-wilbur-hess-in-tennis-at-houston.html | HUNT LOSES IN UPSET; Eliminated by Wilbur Hess in Tennis at Houston | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/winograd-c-c-n-y-coach.html | Winograd C. C. N. Y. Coach | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/thea-behrens-in-recital-mezzosoprano-makes-her-bow-here-in-steinway.html | THEA BEHRENS IN RECITAL; Mezzo-Soprano Makes Her Bow Here in Steinway Hall | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rare-coin-sold-for-290-50-panamapacific-gold-piece-of-1915-brings.html | RARE COIN SOLD FOR $290; $50 Panama-Pacific Gold Piece of 1915 Brings High Price | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/rail-buying-rose-largely-last-year-class-i-roads-expended-for-fuel.html | RAIL BUYING ROSE LARGELY LAST YEAR; Class I Roads Expended for Fuel, Material and Supplies $593,025,000 Over 1935 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/385019-is-saved-on-a-fair-building-bids-for-administration-unit-are.html | $385,019 IS SAVED ON A FAIR BUILDING; Bids for Administration Unit Are Opened, Showing It Will Cost $514,981 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/braddock-blisters-hands-chopping-trees-in-wisconsin-training-camp.html | Braddock Blisters Hands Chopping Trees in Wisconsin Training Camp; Trainer Lippman Shows Champion Proper Stance and Blows With Axe-Jim Develops Perfect Aim and Great Power-Snow and Mud Prevent Road Work-Expert Cook Engaged | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/durhamchilson.html | Durham-Chilson | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/baltimore-a-c-prevails-defeats-aggressive-princeton-team-at.html | BALTIMORE A. C. PREVAILS; Defeats Aggressive Princeton Team at Lacrosse, 8 to 6 | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/in-washington-protracted-court-bill-hearings-matter-of-tactics.html | In Washington; Protracted Court Bill Hearings Matter of Tactics | True | By Arthur Krock | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/-dese-at-fordham-is-now-a-rarity-but-erl-boiner-still-is-heard.html | ' DESE' AT FORDHAM IS NOW A RARITY; But 'Erl Boiner' Still Is Heard Occasionally Despite the Speech-Training Work | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-h-f-isleib-has-daughter.html | Mrs. H. F. Isleib Has Daughter | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/foreign-rates-fall-on-gold-rumors-banks-here-continue-to-accept.html | FOREIGN RATES FALL ON GOLD RUMORS; Banks Here Continue to Accept Consignments and Advance Credits of Shipments | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/brazil-validates-ballot-tribunal-upholds-assemblys-election-of-sao.html | BRAZIL VALIDATES BALLOT; Tribunal Upholds Assembly's Election of Sao Paulo Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hitchhiker-clue-spurs-gedeon-hunt-salesman-reports-giving-ride-in.html | HITCH-HIKER CLUE SPURS GEDEON HUNT; Salesman Reports Giving Ride in Pennsylvania to Man Resembling Irwin | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/21st-st-is-shaken-by-suicides-blast-gas-explosion-demolishes-two.html | 21ST ST. IS SHAKEN BY SUICIDE'S BLAST; Gas Explosion Demolishes Two Apartments and Shatters Hundreds of Windows | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/financial-markets-stocks-drop-sharply-to-new-lows-leaders-off-1-to.html | FINANCIAL MARKETS; Stocks Drop Sharply to New Lows; Leaders Off 1 to 6 Points-Bonds Easier-Commodities Weaken | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/longsdorfs-dogs-annex-laurels-in-field-trial-stake-at-medford.html | Longsdorf's Dogs Annex Laurels In Field Trial Stake at Medford; Lawless Boy Takes First Award, With Gar Wood, Kennel-Mate, Next, in English Setter Club Contest-Carlisle's Bill's Belle Dame Is Third-Free-for-All Event Starts | True | By Henry R. Ilsley | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/three-hawaiians-take-ring-titles-murakami-yasui-and-le-boy-win-a-a.html | THREE HAWAIIANS TAKE RING TITLES; Murakami, Yasui and Le Boy Win A. A. U. Junior Bouts on Points in St. Louis | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/first-backer-turns-on-roosevelt-plan-founder-of-for-president-club.html | FIRST BACKER' TURNS ON ROOSEVELT PLAN; Founder of 'for President' Club in 1930 Arrives for Fight on Court Proposal | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/mrs-howard-f-clapp.html | MRS. HOWARD F. CLAPP | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/6-ticket-agents-seized-failed-to-mark-prices-internal-revenue.html | 6 TICKET AGENTS SEIZED; Failed to Mark Prices, Internal Revenue Bureau Charges | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gets-health-center-site-city-acquires-land-at-168th-st-from.html | GETS HEALTH CENTER SITE; City Acquires Land at 168th St. From Presbyterian Hospital | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/assails-retailing-of-loss-leaders-merchants-might-shun-items-that.html | ASSAILS RETAILING OF 'LOSS LEADERS'; Merchants Might Shun Items That Fail to Yield a Net Profit, Says Collins | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/l-i-u-captures-6th-in-row-2010-makes-20-hits-off-5-hurlers-in.html | L. I. U. CAPTURES 6TH IN ROW, 20-10; Makes 20 Hits Off 5 Hurlers in Crushing City College at Lewisohn Stadium | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bond-average-up-18.html | Bond Average Up 1.8% | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/corporate-bonds-decline-sharply-losses-in-convertible-issues-are-1.html | CORPORATE BONDS DECLINE SHARPLY; Losses in Convertible Issues Are 1 to 11 Points--Volume Slightly Larger | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/drive-on-blindness-gains-society-reports-75-per-cent-drop-in.html | DRIVE ON BLINDNESS GAINS; Society Reports 75 Per Cent Drop in Children in Special Schools | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dean-says-hes-sorry-dizzy-vows-there-will-be-no-more-fights-with.html | DEAN SAYS HE'S SORRY; Dizzy Vows There Will Be No More Fights With Writers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/coeds-in-college-strikers-jobs.html | Co-eds in College Strikers' Jobs | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/houses-leased-in-city-dwellings-and-business-buildings-included-in.html | HOUSES LEASED IN CITY; Dwellings and Business Buildings Included in Transactions | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/bonus-based-on-earnings-spiegel-ino-sets-aside-fund-for-employes-to.html | BONUS BASED ON EARNINGS; Spiegel, Ino., Sets Aside Fund for Employes to Buy Stock | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/eastern-life-insurance-gains.html | Eastern Life Insurance Gains | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/gen-oryan-is-honored-gets-perpetual-award-of-society-of-world-war.html | GEN. O'RYAN IS HONORED; Gets Perpetual Award of Society of World War Officers | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fire-record.html | Fire Record | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/jenkins-will-seek-world-auto-mark-utah-driver-hopes-to-beat.html | JENKINS WILL SEEK WORLD AUTO MARK; Utah Driver Hopes to Beat Campbell's Measured Mile Speed of 301.337 M.P.H. | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dwight-f-norton.html | DWIGHT F. NORTON | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/broker-freed-in-collins-case.html | Broker Freed in Collins Case | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/auckland-drops-suit-lord-withdraws-10000-action-against-mrs.html | AUCKLAND DROPS SUIT; Lord Withdraws $10,000 Action Against Mrs. Woolley-Hart | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-certificates-on-curb.html | New Certificates on Curb | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/astley-metherall-wartime-canadian-sergeant-received-medal-for.html | ASTLEY METHERALL; Wartime Canadian Sergeant Received Medal for Heroism | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/news-of-the-screen-new-films-at-music-hall-and-palacewyn-cahoon.html | NEWS OF THE SCREEN; New Films at Music Hall and Palace--Wyn Cahoon Signs With Columbia-New Role for Muni | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/alien-actor-bill-sidetracked.html | Alien Actor Bill Sidetracked | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/would-question-calles-mexico-reported-likely-to-seek-his.html | WOULD QUESTION CALLES; Mexico Reported Likely to Seek His Extradition From U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/majestic-converted-into-a-training-ship-once-proud-liner-sails.html | MAJESTIC CONVERTED INTO A TRAINING SHIP; Once Proud Liner Sails Today to 'Exile' Off Rosyth, Scotland--Will Accommodate 2,000 | True | Wireless to THE NEW YORK TIMES | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/six-charities-aided-by-julia-pierrepont-30000-gifts-made-in.html | SIX CHARITIES AIDED BY JULIA PIERREPONT; $30,000 Gifts Made in WillThomas Meighan, the Actor, Left $577,790 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/directs-retail-guild.html | DIRECTS RETAIL GUILD; DIRECTS RETAIL GUILD | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/jersey-democrats-would-unseat-hunt-party-members-in-state-senate.html | JERSEY DEMOCRATS WOULD UNSEAT HUNT; Party Members in State Senate Reported Ready to Demand Ouster After Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/77-sees-her-first-movie.html | 77, Sees Her First Movie | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/club-to-aid-crippled-children.html | Club to Aid Crippled Children | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/coaching-changes-made-daly-to-tutor-army-back-field-with-saunders.html | COACHING CHANGES MADE; Daly to Tutor Army Back Field, With Saunders Handling Line | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/cuba-r-r-plan-approved-maturity-date-of-3000000-of-bonds-advanced.html | CUBA R. R. PLAN APPROVED; Maturity Date of $3,000,000 of Bonds Advanced 10 Years | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/new-space-taken-by-stock-brokers-investment-security-houses-among.html | NEW SPACE TAKEN BY STOCK BROKERS; Investment Security Houses Among Concerns Leasing Business Quarters | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/turks-angry-over-syria-ministers-report-on-alexandretta-sanjak.html | TURKS ANGRY OVER SYRIA; Minister's Report on Alexandretta Sanjak Stirs Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/hofstra-fencers-to-compete.html | Hofstra Fencers to Compete | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/power-output-up-12-figures-announced-for-units-of-the-north.html | POWER OUTPUT UP 12%; Figures Announced for Units of the North American Company | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/leslie-frick-heard.html | LESLIE FRICK HEARD | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/eight-bodies-found-at-plane-crash-site-searchers-report-two-thrown.html | EIGHT BODIES FOUND AT PLANE CRASH SITE; Searchers Report Two Thrown From Craft, Others Burned on Arizona Mountain | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/trusts-assets-up-56-in-quarter-general-american-investors-reports.html | TRUST'S ASSETS UP 5.6% IN QUARTER; General American Investors Reports Gain of $2,071,137 to Total of $39,107,817 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/fha-to-combat-inflation.html | FHA to Combat Inflation | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/college-and-school-results.html | College and School Results | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/keres-turns-back-alekhine-at-chess-estonian-beats-former-world.html | KERES TURNS BACK ALEKHINE AT CHESS; Estonian Beats Former World Champion in 23 Moves at Margate Tournament | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/lead-roles-filled-in-juvenile-opera-world-premiere-of-second.html | LEAD ROLES FILLED IN JUVENILE OPERA; World Premiere of 'Second Hurricane' Will Be Held Here on April 21 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/acquited-in-bank-fraud-case.html | Acquited in Bank Fraud Case | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dog-dying-in-auto-causes-a-23d-st-stir-passerby-and-policeman-try.html | DOG DYING IN AUTO CAUSES A 23D ST. STIR; Passer-by and Policeman Try to Aid, but Animal Succumbs as Two Ambulances Arrive | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/dies-trying-to-put-out-fire.html | Dies Trying to Put Out Fire | True | | C1B 331950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/4-billions-deficit-predicted-by-king-only-a-tax-rise-or-drastic-cut.html | 4 BILLIONS DEFICIT PREDICTED BY KING; Only a Tax Rise or Drastic Cut in Outlays Can Prevent It, He Says in Senate | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/39-firemen-felled-at-a-spelling-bee-fortieth-survives-to-lead-the.html | 39 FIREMEN FELLED AT A SPELLING BEE; Fortieth Survives to Lead the Department in Battle With Chicago Team Saturday | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/miss-archershee-is-wed-she-is-married-in-london-to-capt-christopher.html | MISS ARCHER-SHEE IS WED; She Is Married in London to Capt. Christopher D. Miller | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/storm-of-16-blows-and-dust-hits-fort-worth-as-yanks-score-63.html | Storm of 16 Blows and Dust Hits Fort Worth as Yanks Score, 6-3; Champions Bag 11th Victory in Row Behind Johnson's Heavy Batting-Pearson Protects Lead After Murphy Drops Two Runs to Texans—Grit Hinders Players | True | By James P. Dawson | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/miss-emily-hawley-brookfield-conn-historian-was-a-graduate-of-mount.html | MISS EMILY HAWLEY; Brookfield, Conn., Historian Was a Graduate of Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/d-a-r-names-three-pages.html | D. A. R. Names Three Pages | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/books-published-today.html | Books Published Today | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/collateral-rate-higher-banks-raise-interest-on-loans-to-1-12-per.html | COLLATERAL RATE HIGHER; Banks Raise Interest on Loans to 1 1/2 Per Cent From 1 1/4 Per Cent | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/salvation-army-drive-under-way.html | Salvation Army Drive Under Way | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/peru-places-a-tax-on-highway-billboards-will-pass-on-sites-as.html | Peru Places a Tax on Highway Billboards; Will Pass on Sites as Accident Precaution | True | Special Cable to THE NEW YORK TIMES. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/martex-oil-buys-in-texas.html | Mar-Tex Oil Buys in Texas | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/namm-store-plans-40hour-week-again-brooklyn-establishment-to-drop.html | NAMM STORE PLANS 40-HOUR WEEK AGAIN; Brooklyn Establishment to Drop 45-Hour Schedule for NRA Period on April 19 | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/278-garden-city-lots-sold-in-housing-plan.html | 278 Garden City Lots Sold in Housing Plan | True | | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/letters-to-the-times-washington-leads-the-way.html | Letters to The Times; Washington Leads the Way | True | HAROLD ROLAND SHAPIRO. | C1B 331950 |
| 1937-04-08 | 1937-04-08 | https://www.nytimes.com/1937/04/08/archives/robert-thompson-appellate-jurist-dies-at-66-in-canandaigua-n-y-from.html | ROBERT THOMPSON, APPELLATE JURIST; Dies at 66 in Canandaigua, N. Y., From Injury Received in a Fall Recently | True | | C1B 331950 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/iannicelli-keeps-open-squash-title-beats-dufton-715-153-1510-152.html | IANNICELLI KEEPS OPEN SQUASH TITLE; Beats Dufton, 7-15, 15-3, 15-10, 15-2, for 3d Victory in World Tournament | True | By Allison Danzig | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/housing-bill-endorsed-conference-urges-early-passage-of.html | HOUSING BILL ENDORSED; Conference Urges Early Passage of Wagner-Steagall Measure | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-louis-m-brock.html | MRS. LOUIS M. BROCK | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-j-duncan-spaeth-wife-of-former-professor-and-crew-coach-at.html | MRS. J. DUNCAN SPAETH; Wife of Former Professor and Crew Coach at Princeton | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/yale-prize-to-de-madariaga.html | Yale Prize to De Madariaga | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hasty-pudding-tour-to-be-closed-tonight-harvard-troupe-to-stage.html | HASTY PUDDING TOUR TO BE CLOSED TONIGHT; Harvard Troupe to Stage 'Come Across' Here—Dance to Follow the Performance | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/resale-prices-set-by-more-producers-oil-heaters-and-stoves-included.html | RESALE PRICES SET BY MORE PRODUCERS; Oil Heaters and Stoves Included in List--Institute Issues Manual on Laws | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/tractor-strike-settled-caterpillar-plant-will-reopen-today-under.html | TRACTOR STRIKE SETTLED; Caterpillar Plant Will Reopen Today Under Union Contract | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/to-close-hearings-on-the-court-soon-senate-committee-gets-motion-to.html | TO CLOSE HEARINGS ON THE COURT SOON; Senate Committee Gets Motion to Wind Up Next Week and Decide on Bill | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/stripp-of-dodgers-may-miss-opener-shoulder-ailment-traced-to.html | STRIPP OF DODGERS MAY MISS OPENER; Shoulder Ailment Traced to Defective Teeth Likely to Keep Him on Bench | True | By Roscoe McGowen | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/cut-in-circulation-at-bank-of-england-past-weeks-reduction.html | CUT IN CIRCULATION AT BANK OF ENGLAND; Past Week's Reduction [pound]3,867,000—Government Securities Loans Up [pound]1,452,000 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/books-published-today.html | Books Published Today | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/leftists-shut-gap-on-cordoba-front-loyalist-forces-supported-by.html | LEFTISTS SHUT GAP ON CORDOBA FRONT; Loyalist Forces, Supported by Planes, Join at Blasquez in Central Spain | True | By Herbert L. Matthews | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/princeton-takes-bermuda-trophy-rugby-team-subdues-harvard-8-to-3-in.html | PRINCETON TAKES BERMUDA TROPHY; Rugby Team Subdues Harvard, 8 to 3, in Final Contest of Annual Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/cities-warned-on-airports.html | Cities Warned on Airports | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/english-union-at-home-reception-and-tea-mark-opening-of-new.html | ENGLISH UNION 'AT HOME'; Reception and Tea Mark Opening of New Quarters Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/carroll-trow-runyon-brother-of-late-judge-runyon-was-a-graduate-of.html | CARROLL TROW RUNYON; Brother of Late Judge Runyon Was a Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ethel-mason-engaged.html | Ethel Mason Engaged | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/katonah-n-y-man-slain-in-spanish-battle-shot-by-rebels-as-he-tries.html | Katonah, N. Y., Man Slain in Spanish Battle; Shot by Rebels as He Tries to Aid Comrade | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/swarthmore-wins-114-fraser-leads-lacrosse-team-victory-over-williams.html | SWARTHMORE WINS, 11-4; Fraser Leads Lacrosse Team Victory Over Williams | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/strike-riot-ended-by-police-clubs-12-seized-many-hurt-in-melees.html | STRIKE RIOT ENDED BY POLICE CLUBS; 12 Seized, Many Hurt in Melees Among Pickets, Employes and Guards in Queens | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/pays660000-in-profit-plan.html | Pays.$660,000 in Profit Plan | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/other-major-league-news-tigers.html | Other Major League News; TIGERS | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/income-increased-by-packing-house-libby-mcneill-libby-earns-174-a.html | INCOME INCREASED BY PACKING HOUSE; Libby, McNeill & Libby Earns $1.74 a Share in Year to Feb. 27, Against $1.36 in 1936 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/john-albert-thorne-formerly-with-paramount-pictures-he-dies-in.html | JOHN ALBERT THORNE; Formerly With Paramount Pictures, He Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wellington-fund-sales-rise.html | Wellington Fund Sales Rise | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mcauliffredden.html | McAuliff--Redden | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/argentina-to-codify-international-law-names-commission-to-work-with.html | ARGENTINA TO CODIFY INTERNATIONAL LAW; Names Commission to Work With Pan American Union--Plan to Take Years | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/brewers-program-ready-foundation-to-announce-purposes-at-luncheon.html | BREWERS PROGRAM READY; Foundation to Announce Purposes at Luncheon Next Wednesday | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/3-seized-as-slayers-of-elderly-woman-police-say-young-men-beat-her.html | 3 SEIZED AS SLAYERS OF ELDERLY WOMAN; Police Say Young Men Beat Her to Death After a Theft--Paper Slips Chief Clues | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/national-a-a-u-swim-titles-retained-by-fick-kiefer-and-higgins.html | National A. A. U. Swim Titles Retained by Fick, Kiefer and Higgins; KIEFER CAPTURES BACK-STROKE RACE | True | By Arthur J. Daley | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-dapper-don-and-4-freed-in-gold-case-federal-conspiracy-charge-is.html | ' DAPPER DON' AND 4 FREED IN GOLD CASE; Federal Conspiracy Charge Is Dropped When Government Says It Lacks Evidence | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/conciliation-in-india.html | CONCILIATION IN INDIA | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/frances-coleman-luncheon-hostess-entertains-before-the-garden.html | FRANCES COLEMAN LUNCHEON HOSTESS; Entertains Before the Garden Bazaar at Sherry's for the Save-a-Life Farm | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/strike-on-plant-moves-pennsylvania-pickets-refused-to-let-officials.html | STRIKE ON, PLANT MOVES; Pennsylvania Pickets Refused to Let Officials Into It | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/woltmann-is-winner-of-music-fellowship-young-new-yorker-gets.html | WOLTMANN IS WINNER OF MUSIC FELLOWSHIP; Young New Yorker Gets Juilliard Award of 2 Years in American Academy in Rome | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/rubber-strike-shuts-plant-at-trenton-c-i-o-union-holds-thermoid-co.html | RUBBER STRIKE SHUTS PLANT AT TRENTON; C. I. O. Union Holds Thermoid Co. Has Nullified Pact--Burials to Stop in Diggers' Dispute | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hohenzollern-to-see-coronation.html | Hohenzollern to See Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/transamerica-project-stockholders-may-get-shares-of-bank-of-america.html | TRANSAMERICA PROJECT; Stockholders May Get Shares of Bank of America | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/braddock-shelves-axe-for-gym-work-champion-forced-by-blistered.html | BRADDOCK SHELVES AXE FOR GYM WORK; Champion Forced by Blistered Hands to Forego Tree Chopping at Camp | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/park-employes-organize-city-sanitation-men-also-form-union-to-seek.html | PARK EMPLOYES ORGANIZE; City Sanitation Men Also Form Union to Seek Wage Rise | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/chums-auto-kills-man-71.html | Chum's Auto Kills Man, 71 | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/impasse-in-listing-hits-arbitragists-operators-in-the-old-preferred.html | IMPASSE IN LISTING HITS ARBITRAGISTS; Operators in the Old Preferred of American Writing Paper Find No Way Out | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/new-rochelle-rates-filed.html | New Rochelle Rates Filed | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/markham-defends-the-florida-canal-it-would-accommodate-90-of-gulf.html | MARKHAM DEFENDS THE FLORIDA CANAL; It Would Accommodate 90% of Gulf Traffic, General Tells House Committee | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mitchellhooker.html | Mitchell--Hooker | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/for-pay-publicity-repeal-bankhead-and-other-house-leaders-support.html | FOR PAY PUBLICITY REPEAL; Bankhead and Other House Leaders Support Doughton Bill | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dodge-office-scored-in-wrongful-arrest-b-j-solomon-also-criticizes.html | DODGE OFFICE SCORED IN 'WRONGFUL ARREST'; B. J. Solomon Also Criticizes Grand Jury for Failure to Hear His Testimony | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/slogan-for-financing-morris-plan-bank-to-send-out-250000-circular.html | SLOGAN FOR FINANCING; Morris Plan Bank to Send Out 250,000 Circular Letters | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/service-jobs-rise-43-per-cent.html | Service Jobs Rise 43 Per Cent | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/turkey-and-egypt-in-amity-pact.html | Turkey and Egypt in Amity Pact | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-strip-tease-held-indecent-by-court-burlesque-owner-and-manager.html | ' STRIP TEASE' HELD INDECENT BY COURT; Burlesque Owner and Manager Quickly Found Guilty After 5 Hours of Testimony | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/coal-driver-guilty-in-shortweight-case-will-be-sentenced-april-26.html | COAL DRIVER GUILTY IN SHORT-WEIGHT CASE; Will Be Sentenced April 26 When Employer's Trial in Fraud Starts | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/philadelphia-judges-assail-crime-report-condemning-charges-by.html | PHILADELPHIA JUDGES ASSAIL CRIME REPORT; Condemning Charges by Mayor's Commission, They Demand Proof of Corruption | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/miss-van-schaick-wed-in-southport-she-is-married-to-the-rev-sewall.html | MISS VAN SCHAICK WED IN SOUTHPORT; She Is Married to the Rev. Sewall Emerson in Trinity Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hayden-art-works-given-to-friends-brother-distributes-paintings-and.html | HAYDEN ART WORKS GIVEN TO FRIENDS; Brother Distributes Paintings and Jade Among Intimates of the Late Banker | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/independent-board-urged-by-8-directors-and-head-of-consolidated.html | Independent Board Urged by 8 Directors And Head of Consolidated Coppermines | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/william-monk-british-etcher-known-chiefly-for-studies-of-new.html | WILLIAM MONK, BRITISH ETCHER; Known Chiefly for Studies of New York-- Dies at Home in Chester, England | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/japanese-industrialist-lands.html | Japanese Industrialist Lands | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ends-suit-pending-forty-years.html | Ends Suit Pending Forty Years | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/budget-deadlock-holds-at-albany-lehman-and-assembly-seem-far-from-a.html | BUDGET DEADLOCK HOLDS AT ALBANY; Lehman and Assembly Seem Far From a Compromise as Week-End Recess Comes | True | Special to THE NEW YORK TIMES. | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mussolini-receives-swiss-degree.html | Mussolini Receives Swiss Degree | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/three-identify-luckman-nurses-testify-at-his-perjury-trial-that-he.html | THREE IDENTIFY LUCKMAN; Nurses Testify at His Perjury Trial That He Visited Kleinman | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/col-ruppert-buys-3d-av-apartment-takes-title-to-parcel-in-order-to.html | COL. RUPPERT BUYS 3D AV. APARTMENT; Takes Title to Parcel in Order to Protect Light for His 35-Story Building | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/miss-anna-sewell.html | MISS ANNA SEWELL | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-stop-is-accepted-by-bagdad-copper-concern-consents-to-order-by-sec.html | ' STOP IS ACCEPTED BY BAGDAD COPPER; Concern Consents to Order by SEC on Its Statement of Registration | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/admitted-guilt-4-times-innocent-now-is-jailed.html | Admitted Guilt 4 Times; 'Innocent' Now, Is Jailed | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/patman-favors-profits-would-encourage-them-to-meet-heavy-tax.html | PATMAN FAVORS PROFITS; Would Encourage Them to Meet Heavy Tax Collections | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/interfering-with-relief.html | INTERFERING WITH RELIEF | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bishop-shvoy-arrives-with-bid-to-catholics-emissary-from-hungary.html | BISHOP SHVOY ARRIVES WITH BID TO CATHOLICS; Emissary From Hungary Will Tour U. S. to Urge Attendance at Budapest Congress in 1938 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/17-blind-strikers-joined-by-83-more-employes-of-bourne-workshop-act.html | 17 BLIND STRIKERS JOINED BY 83 MORE; Employes of Bourne Workshop Act in -Sympathy With Craft Weavers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/milk-price-war-continues.html | Milk Price War Continues | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/turns-from-democracies-yugoslavia-shows-increase-in-trend-to.html | TURNS FROM DEMOCRACIES; Yugoslavia Shows Increase in Trend to Fascist States | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/fire-record.html | Fire Record | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/financing-plan-to-be-rescinded.html | Financing Plan to Be Rescinded | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/grantsabin-take-title-beat-riggshunt-in-four-sets-of-delayed.html | GRANT-SABIN TAKE TITLE; Beat Riggs-Hunt In Four Sets of Delayed Atlanta Match | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wins-suit-over-dishes-c-i-nash-who-paid-51126-for-lowestoft-gets.html | WINS SUIT OVER DISHES; C. I. Nash Who Paid $51,126 for 'Lowestoft' Gets $50,000 Verdict | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/finds-hope-in-boston-for-american-race-dr-hrdlicka-says-excellent.html | FINDS HOPE IN BOSTON FOR 'AMERICAN RACE'; Dr. Hrdlicka Says 'Excellent Stock' There Is Tallest, and Still Growing | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/that-gasoline-tax.html | THAT GASOLINE TAX | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/state-law-office-cuts-its-expenses-attorney-general-in-annual.html | STATE LAW OFFICE CUTS ITS EXPENSES; Attorney General, in Annual Report, Says Department Is Almost Self-Sustaining | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/protest-plan-for-united-holders-of-cigar-stores-common-form-new.html | PROTEST PLAN FOR UNITED; Holders of Cigar Stores Common Form New Protective Group | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/book-notes.html | BOOK NOTES | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/nyac-to-honor-dalton-organization-giving-a-testimonial-dinner-for.html | N.Y.A.C. TO HONOR DALTON; Organization Giving a Testimonial Dinner for Ex-President Sunday | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/says-foreigners-balk-china-trade-z-t-ing-at-textile-parley-asserts.html | SAYS FOREIGNERS BALK CHINA TRADE; Z. T. Ing, at Textile Parley, Asserts That Armed Forces Protect Vast Smuggling | True | By Louis Stark | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/road-lines-loom-in-dark-new-material-for-marking-is-tried-out-by.html | ROAD LINES LOOM IN DARK; New Material for Marking Is Tried Out by Police | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/raymond-r-donges-camden-lawyer-bank-director-and-building-and-loan.html | RAYMOND R. DONGES; Camden Lawyer, Bank Director and Building and Loan Aide | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/colgate-football-opens-squad-of-50-reports-to-coach-kerr-for-spring.html | COLGATE FOOTBALL OPENS; Squad of 50 Reports to Coach Kerr for Spring Drill | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bank-of-canada-reports-dominion-deposits-for-week-increased-2657263.html | BANK OF CANADA REPORTS; Dominion Deposits for Week Increased $2,657,263 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/23d-st-bus-traffic-gains.html | 23d St. Bus Traffic Gains | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/thursday-is-deadline-for-state-income-tax.html | Thursday Is Deadline For State Income Tax | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/police-in-tribute-to-old-bootblack-veteran-shiner-of-the-old-slip.html | POLICE IN TRIBUTE TO OLD BOOTBLACK; Veteran Shiner of the Old Slip Station Gets Loving Cup, $100 for 50 Years' Service | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-domville-married.html | Mrs. Domville Married | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/events-today.html | EVENTS TODAY | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/2000-honor-j-p-obrien-former-mayors-career-praised-at-testimonial.html | 2,000 HONOR J. P. O'BRIEN; Former Mayor's Career Praised at Testimonial Dinner | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/stewards-approve-starting-barrier-australian-device-will-be-tried.html | STEWARDS APPROVE STARTING BARRIER; Australian Device Will Be Tried Over Local Tracks During Coming Season | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/4100-paid-for-painting-j-m-w-turner-work-brings-top-price-at.html | $4,100 PAID FOR PAINTING; J. M. W. Turner Work Brings Top Price at Auction--Sale Nets $40,275 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/earle-will-not-tolerate-mob-rule-in-pennsylvania.html | Earle 'Will Not Tolerate' Mob Rule in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ferdinand-f-hobby-insurance-lawyer-with-mutual-life-for-50-years.html | FERDINAND F. HOBBY; Insurance Lawyer With Mutual Life for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/fire-hero-75-stricken-capt-m-f-callagy-53-years-in-service-suffers.html | FIRE HERO, 75, STRICKEN; Capt. M. F. Callagy, 53 Years in Service, Suffers Heart Attack | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/trial-run-to-jamaica-on-subway-tomorrow-section-from-kew-gardens-to.html | TRIAL RUN TO JAMAICA ON SUBWAY TOMORROW; Section From Kew Gardens to 169th Street Will Open to Public in Two Weeks | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/chanel-denies-ftc-complaint.html | Chanel Denies FTC Complaint | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/record-field-for-kentucky-derby-will-face-starter-declares-winn.html | Record Field for Kentucky Derby Will Face Starter, Declares Winn; Absence of an Outstanding Contender Enhances Outlook for WideOpen Race May 8, According to Track Official--Course in Fine Shape--Many Entries Now in Training | True | By Fred van Ness | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/3-12-years-for-broker-in-insurance-frauds-he-broke-earlier.html | 3 1/2 YEARS FOR BROKER IN INSURANCE FRAUDS; He Broke Earlier Probation, but Aided in Smashing Ring--Swindle Netted $250,000 a Year | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/convent-marks-25th-year.html | Convent Marks 25th Year | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/biblical-play-in-london-thou-art-the-man-by-arthur-hood-presented.html | BIBLICAL PLAY IN LONDON; ' Thou Art the Man,' by Arthur Hood, Presented at Arts Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/francis-brady-retired-deputy-police-inspector-of-broadway-district.html | FRANCIS BRADY; Retired Deputy Police Inspector of Broadway District | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/more-phones-in-so-california.html | More Phones in So. California | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/british-get-apology-for-rebel-bombings-colonel-franco-explains-that.html | BRITISH GET APOLOGY FOR REBEL BOMBINGS; Colonel Franco Explains That Destroyer Was Mistaken for Warship of the Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dr-chinard-gets-post-at-princeton-appointed-pyne-memorial-professor.html | DR. CHINARD GETS POST AT PRINCETON; Appointed Pyne Memorial Professor of French by the Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/utility-lists-loss-of-587763-in-1936-italian-superpower-compares.html | UTILITY LISTS LOSS OF $587,763 IN 1936; Italian Superpower Compares This Figure With a Deficit of $652,157 in 1935 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/sister-louise.html | SISTER LOUISE | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/strong-prices-seen-in-rayon-industry-demand-is-expected-to-exceed.html | STRONG PRICES SEEN IN RAYON INDUSTRY; Demand Is Expected to Exceed the Output This Year of Domestic Producers. | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-william-r-carroll.html | MRS. WILLIAM R. CARROLL | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/marylands-ten-scores-harvard-swamped-at-lacrosse-122-at-college.html | MARYLAND'S TEN SCORES; Harvard Swamped at Lacrosse, 12-2, at College Park | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/roosevelt-praises-childrens-bureau-it-is-a-means-of-giving-them-a.html | ROOSEVELT PRAISES CHILDREN'S BUREAU; It Is a Means of Giving Them a Fair Chance, He Says of 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/to-lead-debaters.html | TO LEAD DEBATERS | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/13room-apartment-leased-by-banker-lake-v-lockwood-takes-suite-in-33.html | 13-ROOM APARTMENT LEASED BY BANKER; Lake V. Lockwood Takes Suite in 33 East 70th Street--Other Rentals Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/85-speedy-3yearolds-nominated-for-the-50000-added-preakness.html | 85 Speedy 3-Year-Olds Nominated For the $50,000 Added Preakness; Vanderbilt, With Seven, and Woodward and J. H. Whitney, Four Each, Lead in Entries for May 15 Classic--Matey, Pompoon, Brooklyn and Triple Action Among Eligibles | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/henry-schade-honorary-vice-president-of-the-bushwick-savings-bank.html | HENRY SCHADE; Honorary Vice President of the Bushwick Savings Bank | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/charity-conference-set-for-tomorrow-mrs-e-b-butler-heads-women.html | CHARITY CONFERENCE SET FOR TOMORROW; Mrs. E. B. Butler Heads Women Aiding Cardinal Hayes in Presenting Catholic Needs | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/balsamo-stops-bottone-star-casino-feature-halted-in-the-thirdloser.html | BALSAMO STOPS BOTTONE; Star Casino Feature Halted in the Third--Loser Down 7 Times | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/house-kills-inquiry-into-reds-and-nazis-opponents-say.html | House Kills Inquiry Into Reds and Nazis; Opponents Say Investigations Weary Nation | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/simie-oneal.html | SIMIE O'NEAL | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-decline.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Decline Slightly | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/results-in-playoffs-first-place.html | Results in Play-Offs; FIRST PLACE | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-lincoln-left-1000000.html | Mrs. Lincoln Left $1,000,000 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-screen-at-the-modern-playhouse.html | THE SCREEN; At the Modern Playhouse | True | By Frank S. Nugent | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/carriers-and-general-gains.html | Carriers and General Gains | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/letters-to-the-times-capitalism-our-best-hope.html | Letters to The Times; Capitalism Our Best Hope | True | GEO. CLARKE COX. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/valentine-sure-of-irwins-arrest-says-scores-of-detectives-are.html | VALENTINE 'SURE' OF IRWIN'S ARREST; Says Scores of Detectives Are Searching Rooming Houses for Slayer Suspect | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/canzoneri-to-box-wallace.html | Canzoneri to Box Wallace | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/montgomery-wards-gain-sales-for-march-reported-as-406-per-cent-more.html | MONTGOMERY WARD'S GAIN; Sales for March Reported as 40.6 Per Cent More Than Year Before | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mine-earnings-improved.html | Mine Earnings Improved | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/george-w-lee.html | GEORGE W. LEE | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/city-buys-75-heavy-trucks.html | City Buys 75 Heavy Trucks | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/johann-and-la-via-score-beat-hutchins-and-bergman-in-182-balkline.html | JOHANN AND LA VIA SCORE; Beat Hutchins and Bergman in 18.2 Balkline Tourney | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/schenley-reelections-officers-and-directors-of-liquor-concern-will.html | SCHENLEY RE-ELECTIONS; Officers and Directors of Liquor Concern Will Continue | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/calling-by-mills-aids-cotton-rally-list-continues-nervous-but-it.html | CALLING BY MILLS AIDS COTTON RALLY; List Continues Nervous but It Finishes With Gains of 13 to 22 Points | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/coffee-exchange-seat-is-sold.html | Coffee Exchange Seat Is Sold | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/police-recorder-goes-in-for-holding-laws-invalid.html | Police Recorder Goes In For Holding Laws Invalid | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/general-motors-sets-sales-record-total-for-march-was-260000-cars.html | GENERAL MOTORS SETS SALES RECORD; Total for March Was 260,000 Cars, Best for Any Month--Previous High 239,114 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/greenleaf-halted-by-seaback-12586-falls-from-tie-for-cue-lead-with.html | GREENLEAF HALTED BY SEABACK, 125-86; Falls From Tie for Cue Lead With Lauri, Who Loses to Crane, 125-113 | True | By Louis Effrat | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reserve-ratio-up-in-bank-of-france-gold-figure-put-at-5523-per-cent.html | RESERVE RATIO UP IN BANK OF FRANCE; Gold Figure Put at 55.23 Per Cent, Against 55.09 Per Cent a Week Ago | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/14000-see-wings-top-rangers-and-tie-stanley-cup-series-detroit.html | 14,000 See Wings Top Rangers and Tie Stanley Cup Series; DETROIT CONQUERS RANGER SIX, 4 TO 2 | True | By Joseph C. Nichols | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/buys-homes-in-two-boroughs.html | Buys Homes in Two Boroughs | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/monks-break-silence-freed-from-vow-to-testify-in-suit-at-providence.html | MONKS BREAK SILENCE; Freed From Vow to Testify in Suit at Providence | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/privileged-out-of-derby-galsun-and-gosum-calumet-entry-in-kentucky.html | PRIVILEGED OUT OF DERBY; Galsun and Gosum Calumet Entry in Kentucky Classic | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/secondround-67-helps-picard-pace-field-at-charleston-picard-gains.html | Second-Round 67 Helps Picard Pace Field at Charleston; PICARD GAINS LEAD WITH TOTAL OF 135 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/amateur-reports-a-new-comet.html | Amateur Reports a New Comet | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/robinson-hints-slash-in-relief-senate-leader-sees-possibility-of.html | ROBINSON HINTS SLASH IN RELIEF; Senate Leader Sees Possibility of Meeting Budget Situation by Such Curtailment | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/staten-island-plot-sold-three-bungalows-to-be-built-on-corner-in.html | STATEN ISLAND PLOT SOLD; Three Bungalows to Be Built on Corner in City Park Section | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/a-f-of-l-and-c-i-o-near-a-final-split-green-says-he-will-call.html | A. F. OF L. AND C. I. O. NEAR A FINAL SPLIT; Green Says He Will Call Special Meeting of Executive Council Soon to Act on Issue | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/seize-dress-factory-garment-pickets-halt-work-in-dickson-city-pa.html | SEIZE DRESS FACTORY; Garment Pickets Halt Work in Dickson City, Pa., Plant | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/eleanor-herrman-wed-at-elkton-md-daughter-of-mrs-eugene-w-waterbury.html | ELEANOR HERRMAN WED AT ELKTON, MD.; Daughter of Mrs. Eugene W. Waterbury of Peekskill, N. Y., Bride of W. McM. Adams | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/conferees-agree-on-coal-bill.html | Conferees Agree on Coal Bill | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/domestic-copper-firm-primary-producers-hold-price-at-16-cents-on.html | DOMESTIC COPPER FIRM; Primary Producers Hold Price at 16 Cents on Foreign Recovery | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/increases-price-of-heating-oil.html | Increases Price of Heating Oil | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/schuschnigg-sees-long-wait-for-otto-austrian-chancellor-declares.html | SCHUSCHNIGG SEES LONG WAIT FOR OTTO; Austrian Chancellor Declares That Restoration Is Still Many Years Ahead | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/service-for-c-w-kirkman.html | Service for C. W. Kirkman | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hudson-sales-for-march-up-21.html | Hudson Sales for March Up 21% | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/books-of-the-times-lasting-impression.html | BOOKS OF THE TIMES; Lasting Impression | True | By Ralph Thompson | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/act-on-baldwin-plan-june-15.html | Act on Baldwin Plan June 15 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bank-call-is-issued-federal-reserve-members-to-report-as-of-march.html | BANK CALL IS ISSUED; Federal Reserve Members to Report as of March 31 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/brilliant-performances-mark-field-trial-stake-currys-dog-makes.html | Brilliant Performances Mark Field - Trial Stake; CURRY'S DOG MAKES SPLENDID SHOWING | True | By Henry R. Ilsley | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/jacob-l-schwarz-newark-wholesaler-and-banker-is-dead-there-at-the.html | JACOB L. SCHWARZ; Newark Wholesaler and Banker Is Dead There at the Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bond-club-to-hear-e-b-hall.html | Bond Club to Hear E. B. Hall | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/winged-victory-is-home-first-in-feature-at-arlington-downs-scores.html | Winged Victory Is Home First In Feature at Arlington Downs; Scores by Two Lengths Over Dashalong, Who Beats Texline by Nose--Winner Returns $13 for $2 in Six-Furlong Dash--Dyak and Masked Bud Also Triumph in Texas | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/idle-engineer-is-suicide-shoots-himself-in-hotel-after-note-of.html | IDLE ENGINEER IS SUICIDE; Shoots Himself in Hotel After Note of Regret to Wife | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/y-m-c-a-basketball.html | Y. M. C. A. BASKETBALL | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/brooklyn-club-to-meet.html | Brooklyn Club to Meet | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hibru-bowlers-lose-laurels-failing-to-break-into-first-ten-falls.html | Hi-Bru Bowlers Lose Laurels, Failing to Break Into First Ten; Falls City Five Meets Fate of All Defending A. B. C. Champions, Scoring Only 2,741--Detwiler Gains Third Place in All Events-- McMahon, Needham Among Leaders | True | By Kingsley Childs | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/opera-debut-here-for-miss-traubel-she-and-carron-to-take-leads-in.html | OPERA DEBUT HERE FOR MISS TRAUBEL; She and Carron to Take Leads in Premiere of Damrosch Work This Spring | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/pompez-indicted-in-policy-racket-extortion-charges-to-be-sent-to.html | POMPEZ INDICTED IN POLICY RACKET; Extortion Charges to Be Sent to Mexico by Dewey for Extradition Process | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-franklin-wagner-welfare-worker-whose-husband-an-attorney-died.html | MRS. FRANKLIN WAGNER; Welfare Worker, Whose Husband, an Attorney, Died March 23 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dances-start-fete-of-cherry-blooms-visitors-and-police-require.html | DANCES START FETE OF CHERRY BLOOMS; Visitors and Police Require Heavy Wraps as They Watch Barefooted Young Women | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/federal-control-for-industry-put-in-drafted-bill-text-of-one-of-two.html | FEDERAL CONTROL FOR INDUSTRY PUT IN DRAFTED BILL; Text of One of Two Projects, Now Before President, Is Presented to Senators | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/tildsley-elected-to-sheehans-post-assistant-superintendent-of.html | TILDSLEY ELECTED TO SHEEHAN'S POST; Assistant Superintendent of Schools Becomes Associate, Job He Held 17 Years Ago | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/britain-is-seeking-talks-with-gandhi-hints-that-he-ought-to-confer.html | BRITAIN IS SEEKING TALKS WITH GANDHI; Hints That He Ought to Confer With the Viceroy of India to End Constitutional Issue | True | By Ferdinand Kuhn Jr. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mayor-is-book-salesman-autographs-copies-of-new-york-advancing-at.html | MAYOR IS BOOK SALESMAN; Autographs Copies of 'New York Advancing' at Store | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/schaeffer-stops-moody.html | Schaeffer Stops Moody | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hoare-and-davis-confer-in-london-u-s-envoy-is-entertained-at-lunch.html | HOARE AND DAVIS CONFER IN LONDON; U. S. Envoy Is Entertained at Lunch by the Admiralty Head but Arms Are Not Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/1500-at-dinner-to-gough-insurance-men-praise-service-of-new-jersey.html | 1,500 AT DINNER TO GOUGH; Insurance Men Praise Service of New Jersey Official | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/throngs-thrilled-at-circus-opening-new-acts-and-old-favorites-make.html | THRONGS THRILLED AT CIRCUS OPENING; New Acts and Old Favorites Make Bow at the Garden for Another Season | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bank-statements-discount-corporation.html | BANK STATEMENTS; Discount Corporation | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dinner-for-miss-salvage-parents-entertain-for-her-and-fiance-james.html | DINNER FOR MISS SALVAGE; Parents Entertain for Her and Fiance, James P. Polk | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/news-of-the-stage-excursion-tonightgrisman-buys-new-comedywhite.html | NEWS OF THE STAGE; ' Excursion' Tonight--Grisman Buys New Comedy--'White Horse Inn' Again Announced to Close | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/lewis-sees-ford-as-quaint-thinker-hell-change-his-mind-on-unions-c.html | LEWIS SEES FORD AS QUAINT THINKER; ' He'll Change His Mind on Unions,' C. I. O. Leader Predicts in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/queens-transactions-178room-flushing-apartment-changes-ownership.html | QUEENS TRANSACTIONS; 178-Room Flushing Apartment Changes Ownership | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/poland-acts-drastically-to-end-price-rises-300-road-workers-strike.html | Poland Acts Drastically to End Price Rises; 300 Road Workers Strike, 4 Slain by Police | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/advertising-news-and-notes-i-e-s-lamp-sales-spurt.html | Advertising News and Notes; I. E. S. Lamp Sales Spurt | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/british-court-disallows-hindu-goddesss-claim.html | British Court Disallows Hindu Goddess's Claim | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/alexander-w-biddle-weds-elizabeth-simms-ceremony-for-bryn-mawr.html | ALEXANDER W. BIDDLE WEDS ELIZABETH SIMMS; Ceremony for Bryn Mawr Youth and Garden City, L. I., Girl Is Performed in the South | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mayor-jackson-purse-taken-by-j-h-whitneys-francesco-francesco.html | Mayor Jackson Purse Taken by J. H. Whitney's Francesco; FRANCESCO, CHOICE, WINS FROM ISADORE | True | By Bryan Field | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/demand-reported-for-retail-stores-offices-in-the-downtown-area-also.html | DEMAND REPORTED FOR RETAIL STORES; Offices in the Downtown Area Also an Active Feature in Day's Leasing | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/gould-casino-in-france-burned.html | Gould Casino in France Burned | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/maritime-hearing-set-senate-committee-will-listen-to-opponents-of.html | MARITIME HEARING SET; Senate Committee Will Listen to Opponents of Board Appointees | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bowie-racing-chart-tanforan-results.html | BOWIE RACING CHART; Tanforan Results | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-de-rothschild-widow-of-financier-leading-london-hostess-dies-at.html | MRS. DE ROTHSCHILD, WIDOW OF FINANCIER; Leading London Hostess Dies at 75—Friend of Royal Family Since Days of Edward VII | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/british-bookshops-profit-by-error-in-prayer-book.html | British Bookshops Profit By Error in Prayer Book | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/180000-wpa-grant-may-be-lost-to-city-ickes-hints-sum-allocated-for.html | $180,000 WPA GRANT MAY BE LOST TO CITY; Ickes Hints Sum Allocated for Brooklyn College Electric Plant Will Be Rescinded | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/urges-continuing-red-inquiry.html | Urges Continuing 'Red' Inquiry | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/c-i-o-presses-oil-drive-humble-company-raises-pay-after-talk-with.html | C. I. O. PRESSES OIL DRIVE; Humble Company Raises Pay After Talk With Union Head | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bowlessimmons.html | Bowles--Simmons | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/george-f-wilder-head-of-mathematics-department-of-john-adams-in.html | GEORGE F. WILDER; Head of Mathematics Department of John Adams in Richmond Hill | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/in-washington-first-kickback-of-new-republican-policy.html | In Washington; First Kickback of New Republican Policy | True | By Arthur Krock | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/rfc-gets-payment-on-71-of-lendings-4537252003-returned-to-agency.html | RFC GETS PAYMENT ON 71% OF LENDINGS; $4,537,252,003 Returned to Agency Since Formation in February, 1932 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/julia-crawford-engaged-to-wed-leader-in-grenfell-mission-activities.html | JULIA CRAWFORD ENGAGED TO WED; Leader in Grenfell Mission Activities Betrothed to William I. Harris | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/lehman-protests-negro-ban-by-ccc-he-reveals-he-has-sent-telegrams.html | LEHMAN PROTESTS NEGRO 'BAN' BY CCC; He Reveals He Has Sent Telegrams to Fechner, Charging a Curb on Enrollment | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/alcohol-unit-shifts-aides.html | Alcohol Unit Shifts Aides | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/suspect-is-seized-in-3-church-thefts-arrested-with-150-candlestick.html | SUSPECT IS SEIZED IN 3 CHURCH THEFTS; Arrested With $150 Candlestick Under Arm, He Confesses $3,000 Robberies | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/two-senators-at-once.html | TWO SENATORS AT ONCE | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/henry-levy.html | HENRY LEVY | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/police-car-wrecked-after-5mile-chase-inspector-reynolds-and-lieut.html | POLICE CAR WRECKED AFTER 5-MILE CHASE; Inspector Reynolds and Lieut. Carmody Injured in Vain Pursuit in West Bronx | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/gets-292pound-marlin.html | Gets 292-Pound Marlin | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dr-m-j-greenman-biologist-is-dead-director-of-wistar-institute-of.html | DR. M. J. GREENMAN, BIOLOGIST, IS DEAD; Director of Wistar Institute of Anatomy at University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dorothy-leet-honored-dean-gildersleeve-assists-at-tea-for-french.html | DOROTHY LEET HONORED; Dean Gildersleeve Assists at Tea for French Educator | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/assistant-u-s-attorney-quits.html | Assistant U. S. Attorney Quits | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/rev-thomas-j-gillan.html | REV. THOMAS J. GILLAN | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mt-holyokes-fete-crowds-two-days-great-throng-of-alumnae-and.html | MT. HOLYOKE'S FETE CROWDS TWO DAYS; Great Throng of Alumnae and Educators Will Attend May Centenary | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-maternity-leave-to-foster-mother-childless-teacher-gets-year.html | ' MATERNITY LEAVE TO FOSTER MOTHER; Childless Teacher Gets Year Without Pay to Rear an Adopted Baby | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/troth-is-announced-of-miss-rosenbaum-daughter-of-philadelphia.html | TROTH IS ANNOUNCED OF MISS ROSENBAUM; Daughter of Philadelphia Orchestra Official to Be Wed to Lewis A. Riley Jr. | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/charles-h-voorhes.html | CHARLES H. VOORHES | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/william-conrad-philharmonic-musician-victim-of-a-heart-stroke-at.html | WILLIAM CONRAD; Philharmonic Musician Victim of a Heart Stroke at Passport Office | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/majestic-spreads-tears-old-liner-sails-her-acrid-smoke-affecting.html | MAJESTIC SPREADS TEARS; Old Liner Sails, Her Acrid Smoke Affecting Farewell Group | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reich-court-hears-priest-helped-all-prosecution-gets-off-to-lame.html | REICH COURT HEARS PRIEST HELPED ALL; Prosecution Gets Off to Lame Start in Effort to Prove a Catholic-Red Plot | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dennett-denies-slur-on-private-schools-williams-head-at-dinner-here.html | DENNETT DENIES SLUR ON PRIVATE SCHOOLS; Williams Head, at Dinner Here, Explains His Statement on Preparatory Centers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/20-die-in-mexican-labor-clash.html | 20 Die in Mexican Labor Clash | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/nazis-confiscate-church-pamphlet-secret-police-seize-booklet-of.html | NAZIS CONFISCATE CHURCH PAMPHLET; Secret Police Seize Booklet of Niemoeller's Called 'We Summon Germany to God' | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/assembly-group-votes-3-changes-in-constitution-rules-committee.html | ASSEMBLY GROUP VOTES 3 CHANGES IN CONSTITUTION; Rules Committee Reports Bill for 4-Year Term for Governor, Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/frank-m-archer-moxie-firm-head-board-chairman-and-general.html | FRANK M. ARCHER, MOXIE FIRM HEAD; Board Chairman and General Manager--Succumbs at the Age of 74 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/deals-in-brooklyn-150000-apartment-in-eighth-avenue-changes.html | DEALS IN BROOKLYN; $150,000 Apartment in Eighth Avenue Changes Ownership | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/georgia-bans-pop-bottles.html | Georgia Bans Pop Bottles | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/aluminum-co-to-expand-26000000-to-be-spent-for-new-plants-and.html | ALUMINUM CO. TO EXPAND; $26,000,000 to Be Spent for New Plants and Additions | True | Special to THE NEW YORK TIMES. | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/frank-m-cody.html | FRANK M. CODY | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bass-haits-cabello-in-second.html | Bass Haits Cabello in Second | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/britain-is-omitted-in-democracy-list-prof-lindeman-puts-united.html | BRITAIN IS OMITTED IN DEMOCRACY LIST; Prof. Lindeman Puts United States First but Warns of Dictatorship Threats | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/rise-in-shipments-by-rail-forecast-4-increase-in-second-quarter-in.html | RISE IN SHIPMENTS BY RAIL FORECAST; 4% Increase in Second Quarter in Eastern Area Expected, Advisory Board Says | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Daniel Greenwald | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/conference-on-rate-protests.html | Conference on Rate Protests | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mrs-william-e-cleary.html | MRS. WILLIAM E. CLEARY | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/yanks-blank-oklahoma-city-10-extending-streak-to-12-in-row.html | Yanks Blank Oklahoma City, 1-0, Extending Streak to 12 in Row; Brillheart, Former Cub, Checks Champions Until Eighth, When Rolfe, Powell and Gehrig Produce Lone Tally--Brown and Chandler Show Encouraging Form on Mound | True | By James P. Dawson | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/chrysler-recalls-thousands-of-men-company-prepares-to-have-all.html | CHRYSLER RECALLS THOUSANDS OF MEN; Company Prepares to Have All Departments on Full Time by Tuesday | True | By Russell B. Porter | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/justices-question-security-act-basis-mcreynolds-calls-plan-bribing.html | JUSTICES QUESTION SECURITY ACT BASIS; McReynolds Calls Plan 'Bribing a States'--Notes No Old Age Pension for '150 Years' | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/police-department.html | Police Department | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-paris-week-to-be-held-here.html | ' Paris Week' to Be Held Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wesleyan-president-opposes-court-plan-he-regrets-cleavage-caused-by.html | WESLEYAN PRESIDENT OPPOSES COURT PLAN; He Regrets Cleavage Caused by Proposal, but Sees No Threat to Democracy in Adoption | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/arlington-downs-entries.html | Arlington Downs Entries | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/treasury-reduces-april-14-bill-issue-to-be-about-50000000-instead.html | TREASURY REDUCES APRIL 14 BILL ISSUE; To Be About $50,000,000 Instead of $100,000,000 as Usual in Offerings | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/princeton-defeats-williams-nine-51-morris-holds-rival-batsmen-to.html | PRINCETON DEFEATS WILLIAMS NINE, 5-1; Morris Holds Rival Batsmen to Two Hits as Tigers Score Fourth Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reich-sets-a-price-for-commerce-aid-refuses-to-drop-her-program-of.html | REICH SETS A PRICE FOR COMMERCE AID; Refuses to Drop Her Program of Self-Sufficiency, but Wants Tariffs Cut | True | By Otto D. Tolischus | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/black-tom-cases-will-be-reheard-proposed-22474736-settlement-to.html | BLACK TOM CASES WILL BE REHEARD; Proposed $22,474,736 Settlement, to Include Kingsland Blast, Is Held Up | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/soviet-missionaries-to-spread-atheism-godless-league-plans-schools.html | SOVIET 'MISSIONARIES' TO SPREAD ATHEISM; Godless League Plans Schools to Train Workers--30,000 Churches Still Open | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/nazis-assailed-in-ottawa-member-of-commons-attacks-offenses-against.html | NAZIS ASSAILED IN OTTAWA; Member of Commons Attacks 'Offenses Against Civilization' | True | Special to THE NEW YORK TIMES. | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/tennessee-desperado-executed.html | Tennessee Desperado Executed | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/deaths.html | Deaths | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/officers-of-trust-scored-on-salary-depression-record-criticized-by.html | OFFICERS OF TRUST SCORED ON SALARY; Depression Record Criticized by the New Management of General Investment | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/civic-fight-opens-on-relief-inquiry-12-organizations-joined-by-31.html | CIVIC FIGHT OPENS ON RELIEF INQUIRY; 12 Organizations Joined by 31 Leaders in Opposing It as Political Trick | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/sees-recovery-hit-by-price-advances-h-h-heimann-tells-credit-men.html | SEES RECOVERY HIT BY PRICE ADVANCES; H. H. Heimann Tells Credit Men Rise May Be Checked Later This Year | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/50000meter-walk-april-25.html | 50,000-Meter Walk April 25 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/cranede-palau.html | Crane--de Palau | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/film-unions-press-for-action-on-coast-screen-actors-guild-and.html | FILM UNIONS PRESS FOR ACTION ON COAST; Screen Actors Guild and Locals of Painters Meet Sunday--Latter Defer Strike Call | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/has-utilities-power-plan-group-seeks-authorization-from-holders-of.html | HAS UTILITIES POWER PLAN; Group Seeks Authorization From Holders of Preferred Stock | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/less-municipal-financing-total-was-88215593-in-march-against.html | LESS MUNICIPAL FINANCING; Total Was $88,215,593 in March, Against $119,995,256 Year Ago | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/strike-in-jewelry-plants-350-workers-are-reported-out-in-50.html | STRIKE IN JEWELRY PLANTS; 350 Workers Are Reported Out in 50 Providence Factories | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/distilled-spirits-group-opens-up-offices-here.html | Distilled Spirits Group Opens Up Offices Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/guild-for-blind-seeking-400000-jewish-group-opens-campaign-to-erect.html | GUILD FOR BLIND SEEKING $400,000; Jewish Group Opens Campaign to Erect New Home and Workshops in Yonkers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/indian-scout-wins-in-bermuda-race-u-s-sixmeter-yacht-scores-by-44-s.html | INDIAN SCOUT WINS IN BERMUDA RACE; U. S. Six-Meter Yacht Scores by 44 Seconds as Trophy Competition Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/miss-flavia-arcaro-singer-and-actress-she-had-appeared-in-important.html | MISS FLAVIA ARCARO, SINGER AND ACTRESS; She Had Appeared in Important Roles on Broadway--Dies in Bronx at 61 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/w-e-hutton-2d-called-by-sec.html | W. E. Hutton 2d Called by SEC | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/u-s-legation-closed-in-ethiopian-capital-consulate-is-vacated-at.html | U. S. LEGATION CLOSED IN ETHIOPIAN CAPITAL; Consulate Is Vacated at Tripoli--Briton Reports 7 Missionaries Expelled From Addis Ababa | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/butterfly-ball-tonight-mrs-henry-leroy-finch-is-head-of-house-of.html | BUTTERFLY BALL TONIGHT; Mrs. Henry Leroy Finch Is Head of House of Rest Benefit | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/fled-draft-faces-citizenship-loss-finnish-pacifist-imprisoned-in.html | FLED DRAFT, FACES CITIZENSHIP LOSS; Finnish Pacifist Imprisoned in War--Government Moves to Revoke His Papers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/daughter-to-mrs-j-l-hetzel.html | Daughter to Mrs. J. L. Hetzel | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/30day-judges-sworn-in-d-f-sicher-and-juvenal-marchislo-replacing.html | 30-DAY JUDGES SWORN IN; D. F. Sicher and Juvenal Marchislo Replacing Two Who Are Ill | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/railway-statements-bessemer-lake-erie.html | RAILWAY STATEMENTS; Bessemer & Lake Erie | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/emmy-lou-parker-married-in-chapel-greenwich-girl-becomes-bride-of.html | EMMY LOU PARKER MARRIED IN CHAPEL; Greenwich Girl Becomes Bride of Norman Illges at Church of Heavenly Rest Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/approve-sale-of-copper-shares.html | Approve Sale of Copper Shares | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/spanish-millionaire-in-gibraltar.html | Spanish Millionaire in Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/denmark-trainer-suspended-by-florida-race-commission-michell-is.html | Denmark Trainer Suspended by Florida Race Commission; MICHELL IS BARRED ON DOPING CHARGE | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/william-leary-83-works-port-authority-treasurer-was-appointed-in.html | WILLIAM LEARY, 83, WORKS; Port Authority Treasurer Was Appointed in 1917 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-affair-at-hershey.html | THE AFFAIR AT HERSHEY | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/widow-of-dr-olaya-here-with-his-body-nation-pays-honors-to-former.html | WIDOW OF DR. OLAYA HERE WITH HIS BODY; Nation Pays Honors to Former President of Colombia--Tribute by Roosevelt | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/equal-opportunity-held-crime-antidote-prevention-must-begin-with.html | EQUAL OPPORTUNITY HELD CRIME ANTIDOTE; Prevention Must Begin With Youth, Bates and MacDonald Tell Big Brothers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/clyde-beatty-freed-of-cruelty-charge-magistrate-dismisses-complaint.html | CLYDE BEATTY FREED OF CRUELTY CHARGE; Magistrate Dismisses Complaint of Humane Society Agent Over Handling of Animals | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/humanity-students-here-mayor-greets-le-play-society-of-england.html | HUMANITY STUDENTS HERE; Mayor Greets Le Play Society of England Members | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dr-henry-john-harp-had-practiced-medicine-in-sussex-for-the-last-30.html | DR. HENRY JOHN HARP; Had Practiced Medicine in Sussex for the Last 30 Years | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/vimy-ridge-anniversary-today.html | Vimy Ridge Anniversary Today | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mestastrikeshortlived-fourhour-unauthorized-sitdown-at-west.html | MESTA STRIKE SHORT-LIVED; Four-Hour Unauthorized Sit-Down at West Homestead Plant | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/press-leadership-linked-to-freedom-hartford-times-editor-warns-in.html | PRESS LEADERSHIP LINKED TO FREEDOM; Hartford Times Editor Warns in Yale Address Against Indirect 'Muzzling' | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/louise-carter-engaged.html | Louise Carter Engaged | True | Special to THE NEW YORK TIMES. | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/nicaragua-gets-railway-nationalizes-the-pacific-line-once.html | NICARAGUA GETS RAILWAY; Nationalizes the Pacific Line, Once Incorporated in Maine | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/brothers-qualify-for-u-s-epee-finals-jose-and-miguel-de-capriles.html | BROTHERS QUALIFY FOR U. S. EPEE FINALS; Jose and Miguel de Capriles Lead Six Others in Bouts at New York A. C. | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/four-aces-reach-team-semifinals-dinkelspiel-von-zedtwitz-and.html | FOUR ACES REACH TEAM SEMI-FINALS; Dinkelspiel, Von Zedtwitz and Abramsohn Fours Also Gain in Master's Trophy Play | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/betting-bill-approved.html | Betting Bill Approved | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wood-field-and-stream-joins-sheepshead-bay-fleet.html | Wood, Field and Stream; Joins Sheepshead Bay Fleet | True | By Lincoln A. Werden | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/chess-final-sends-fine-against-keres-players-tied-for-first-will.html | CHESS FINAL SENDS FINE AGAINST KERES; Players Tied for First Will Meet for Title Today in Margate Tournament | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/judge-martin-reelected-incomplete-wisconsin-returns-put-democrat.html | JUDGE MARTIN RE-ELECTED; Incomplete Wisconsin Returns Put Democrat 100,000 in the Lead | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-soldier-and-lady-opens-here-today-film-made-from-jules-vernes.html | ' SOLDIER AND LADY' OPENS HERE TODAY; Film Made From Jules Verne's 'Michael Strogoff' to Be Shown at the Roxy | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/remain-in-daveys-office-30-jobless-plan-to-stay-there-indefinitely.html | REMAIN IN DAVEY'S OFFICE; 30 Jobless Plan to Stay There Indefinitely in Ohio Relief Fight | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/pitkins-views-his-own-dean-ackerman-says-they-are-not-those-of.html | PITKIN'S VIEWS HIS OWN; Dean Ackerman Says They Are Not Those of Columbia School | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/n-y-u-elects-miss-hanf-star-swimmer-to-captain-womens-basketball.html | N. Y. U. ELECTS MISS HANF; Star Swimmer to Captain Women's Basketball Team in 1937-38 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/cruising-club-medal-rewards-maries-feat-french-artist-presented.html | CRUISING CLUB MEDAL REWARDS MARIE'S FEAT; French Artist Presented With Blue Water Token for Atlantic Crossing | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/coronation-booklet-issued.html | Coronation Booklet Issued | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/st-johns-golfers-victors.html | St. John's Golfers Victors | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/japan-cuts-hosiery-sale-will-export-18000000-pairs-to-u-s-annually.html | JAPAN CUTS HOSIERY SALE; Will Export 18,000,000 Pairs to U. S. Annually Until 1939 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/manningkoenig.html | Manning—Koenig | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/j-t-hancock-dies-in-tube-train-leap-prominent-lawyer-ends-life-by.html | J. T. HANCOCK DIES IN TUBE TRAIN LEAP; Prominent Lawyer Ends Life by Dive Off Platform of Jersey City Station | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/u-s-bondholders-to-confer-in-cuba-havana-takes-steps-to-settle.html | U. S. BONDHOLDERS TO CONFER IN CUBA; Havana Takes Steps to Settle Controversy Involving Loans Totaling $84,000,000 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fiseel | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/warms-takes-test-for-masters-post-vindicated-captain-of-morro.html | WARMS TAKES TEST FOR MASTER'S POST; Vindicated Captain of Morro Castle Seeks a License for His Former Rank | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/notices-to-holders-of-securities-financial-notices.html | NOTICES TO HOLDERS OF SECURITIES; FINANCIAL NOTICES. | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/adelaide-hooker-sets-wedding-day-she-will-become-the-bride-of-john.html | ADELAIDE HOOKER SETS WEDDING DAY; She Will Become the Bride of John Phillips Marquand, the Author, April 17 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/c-c-talbott.html | C. C. TALBOTT | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/will-honor-engineer-of-999.html | Will Honor Engineer of 999 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/private-operation-of-free-port-urged-mayors-committee-brings-in.html | PRIVATE OPERATION OF FREE PORT URGED; Mayor's Committee Brings In Strong Report Against Its Development by City | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hitler-decorates-backer-nestor-of-nazi-party-90-years-old-honored.html | HITLER DECORATES BACKER; Nestor of Nazi Party, 90 Years Old, Honored by Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/pittsburgh-index-drops-bituminous-coal-mines-shutdown-causes-sharp.html | PITTSBURGH INDEX DROPS; Bituminous Coal Mines' Shut-Down Causes Sharp Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hospital-strikers-deny-guilt.html | Hospital Strikers Deny Guilt | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/seek-conference-on-boys-apparel-retailers-oppose-the-movement-by.html | SEEK CONFERENCE ON BOYS' APPAREL; Retailers Oppose the Movement by Manufacturers to Cut the Discount Terms | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wholesale-prices-rise-federal-level-for-week-to-april-3-was-883.html | WHOLESALE PRICES RISE; Federal Level for Week to April 3 Was 88.3. Against 87.8 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/news-of-art.html | NEWS OF ART | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/an-argonautic-daughter.html | AN ARGONAUTIC DAUGHTER | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/boston-edison-adds-new-unit.html | Boston Edison Adds New Unit | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/15story-building-on-drive-is-sold-1250000-apartment-on-corner-of.html | 15-STORY BUILDING ON DRIVE IS SOLD; $1,250,000 Apartment on Corner of Eighty-eighth Street Goes to Abraham Weinstein | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES. 1937 | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/mayor-urges-speed-in-building-tunnel-plans-federal-aid-in-26000000.html | MAYOR URGES SPEED IN BUILDING TUNNEL; Plans Federal Aid in $26,000,000 Project Linking East River and Hudson Tubes | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/support-is-shown-for-u-s-bond-list-reserve-system-in-3-days-bought.html | SUPPORT IS SHOWN FOR U. S. BOND LIST; Reserve System in 3 Days Bought $28,819,000 of Federal Securities | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hot-water-heat-added-to-trailers-showers-venetian-blinds-and-other.html | HOT WATER HEAT ADDED TO TRAILERS; Showers, Venetian Blinds and Other Home Luxuries Shown at White Plains Exhibit | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/giants-are-held-hitless-again-by-feller-but-top-indians-92-prodigys.html | Giants Are Held Hitless Again By Feller, but Top Indians, 9-2; Prodigy's String Intact While He Strikes Out 4 in 3 Innings--Trosky's 3d Homer in as Many Days Nets Only Score Off Schumacher in 7 Frames--Averill Also Connects | True | By John Drebinger | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/hits-nazi-plans-in-danzig-jewish-congress-group-opposes-racial.html | HITS NAZI PLANS IN DANZIG; Jewish Congress Group Opposes Racial Legislation | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/kreutermichels.html | Kreuter--Michels | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/business-world-dry-goods-orders-held-down.html | Business World; Dry Goods Orders Held Down | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/-politics-charged-over-air-service-postoffice-tool-mccarron-says.html | ' POLITICS' CHARGED OVER AIR SERVICE; Postoffice Tool, McCarron Says, Asking 'Sympathetic Regulation' by the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/miss-dorothy-moore-is-married-in-south-she-is-the-bride-of-arthur-b.html | MISS DOROTHY MOORE IS MARRIED IN SOUTH; She Is the Bride of Arthur B. Patterson of Boston at Her Home in Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/legislation-like-nra-urged-for-industry-voluntary-cooperation-under.html | LEGISLATION LIKE NRA URGED FOR INDUSTRY; Voluntary Cooperation Under Federal Regulation Sought by Trade Bar Group | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/trust-lists-18270439-assets.html | Trust Lists $18,270,439 Assets | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/george-vi-moves-to-windsor.html | George VI Moves to Windsor | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/newmont-mining-expands-takes-over-large-interest-in-the-cyril.html | NEWMONT MINING EXPANDS; Takes Over Large Interest in the Cyril Knight Prospecting | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/seek-new-track-dates-ferris-hopes-to-shift-national-a-a-u-title.html | SEEK NEW TRACK DATES; Ferris Hopes to Shift National A. A. U. Title Games to July | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/birth-rate-in-moscow-double-that-a-year-ago.html | Birth Rate in Moscow Double That a Year Ago | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/large-group-is-feted-at-palm-beach-party-mr-and-mrs-marion-s-wyeth.html | LARGE GROUP IS FETED AT PALM BEACH PARTY; Mr. and Mrs. Marion S. Wyeth Are Hosts at a Cocktail and Tea Event at Their Home | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/parcel-in-e-150th-st-sold-for-alteration-two-apartment-in-hoe-av.html | PARCEL IN E. 150TH ST. SOLD FOR ALTERATION; Two Apartment in Hoe Av. Also Among Properties Transferred in Bronx | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ruth-f-craft-married-she-becomes-the-bride-of-john-w-fulcher-jr-in.html | RUTH F. CRAFT MARRIED; She Becomes the Bride of John W. Fulcher Jr. in Church Ceremony | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/wool-fabric-lines-firm-buyers-find-nearby-deliveries-difficult-to.html | WOOL FABRIC LINES FIRM; Buyers Find Near-by Deliveries Difficult to Arrange | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ball-gives-10000000-to-charity-fund-gets-his-midamerica-common-van.html | Ball Gives $10,000,000 to Charity; Fund Gets His Midamerica Common; Van Sweringen Top Company Stock Goes to Indiana Family's Foundation--Donation Faces Fight by Cleveland Estate--Wheeler to Look Into Control of '$3,000,000,000 Empire' | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/la-margherita-dance-capri-night-celebrates-the-first-anniversary-of.html | LA MARGHERITA DANCE; ' Capri Night' Celebrates the First Anniversary. of Society | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/gen-t-h-jackson-retired-engineer-exhead-of-mississippi-river.html | GEN. T. H. JACKSON, RETIRED ENGINEER; Ex-Head of Mississippi River Commission Dies in China While on World Tour | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-premier-acts-warns-he-will-call-out-an-army-if-necessary-to.html | THE PREMIER ACTS; Warns He Will Call Out an Army If Necessary to Check 'Agitators' | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/to-head-marietta-college.html | To Head Marietta College | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/engineering-awards-show-sharp-upswing-weeks-total-is-68-higher-than.html | ENGINEERING AWARDS SHOW SHARP UPSWING; Week's Total Is 68% Higher Than That for the Same Period Last Year | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/michael-j-toomey.html | MICHAEL J. TOOMEY | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/buys-radio-trade-name.html | Buys Radio Trade Name | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/ask-drivers-to-safeguard-dogs.html | Ask Drivers to Safeguard Dogs | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/dollar-again-up-in-foreign-terms-franc-pound-and-guilder-soften-as.html | DOLLAR AGAIN UP IN FOREIGN TERMS; Franc, Pound and Guilder Soften as Lower Gold Price Reports Persist | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/commissioner-mapp-out-salvation-army-chief-of-staff-iii-expected-to.html | COMMISSIONER MAPP OUT; Salvation Army Chief of Staff, III, Expected to Give Up Post | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/grains-end-lower-after-early-rise-corn-moves-up-2c-but-finishes.html | GRAINS END LOWER AFTER EARLY RISE; Corn Moves Up 2c but Finishes With Losses of 1 3/8 to 1 5/8c--Wheat Down 2 1/8 to 2 5/8c | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/michigan-recounts-are-likely.html | Michigan Recounts Are Likely | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/strike-of-70000-banned-by-denmarks-parliament.html | Strike of 70,000 Banned By Denmark's Parliament | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/seasons-first-ship-at-buffalo.html | Season's First Ship at Buffalo | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/miss-aarons-suspended-u-s-table-tennis-group-moves-to-quit-world.html | MISS AARONS SUSPENDED; U. S. Table Tennis Group Moves to Quit World Federation | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/two-stock-salesmen-released.html | Two Stock Salesmen Released | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/keeps-its-plant-closed-chicago-apron-concern-will-not-open-until.html | KEEPS ITS PLANT CLOSED; Chicago Apron Concern Will Not Open Until Picketing Ends | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/coal-men-fight-hudson-plan.html | Coal Men Fight Hudson Plan | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/called-first-nuisance-mrs-roosevelt-tells-it.html | Called 'First Nuisance'; Mrs. Roosevelt Tells It | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/reich-press-angry-at-austrian-slur-protests-punishing-of-official.html | REICH PRESS ANGRY AT AUSTRIAN 'SLUR'; Protests Punishing of Official Who Laid Wreath at Graves of Hitler's Parents | True | Wireless to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/alice-j-ryan-betrothed.html | Alice J. Ryan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/party-lines-drawn-new-deal-rank-and-file-kill-investigation-as.html | PARTY LINES DRAWN; New Deal Rank and File Kill Investigation as Aimed at Roosevelt | True | By Turner Catledge | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/fear-hershey-riot-plant-shut-again-nonstrikers-cease-work-on.html | FEAR HERSHEY RIOT; PLANT SHUT AGAIN; Non-Strikers Cease Work on Warning by Company That It Can't Assure Protection | True | By Robert S. Bird | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/lautaro-nitrate-is-trading-bonds-holders-of-old-securities-to-get.html | LAUTARO NITRATE IS TRADING BONDS; Holders of Old Securities to Get Cash and Stock Also, Whelpley Announces | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/summaries-in-title-swim-meet.html | Summaries in Title Swim Meet | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/bank-clearings-up-15-per-cent-in-year-figures-for-week-to-wednesday.html | BANK CLEARINGS UP 15 PER CENT IN YEAR; Figures for Week to Wednesday Included, However, April 1 Settlements | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/jamaica-high-halts-adelphi-nine-by-103-captures-opener-with-tenhit.html | JAMAICA HIGH HALTS ADELPHI NINE BY 10-3; Captures Opener With Ten-Hit Attack--Lincoln, Hamilton, Newark Prep Triumph | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/auto-bombers-get-5-to-10-years.html | Auto Bombers Get 5 to 10 Years | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/russell-d-wells.html | RUSSELL D. WELLS | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/lumber-production-held-up-well-for-week-orders-ran-12-per-cent.html | Lumber Production Held Up Well for Week; Orders Ran 12 Per Cent Above Last Year's | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/quezon-reaches-mexico-philippine-president-to-study-agrarian.html | QUEZON REACHES MEXICO; Philippine President to Study Agrarian Program as Model | True | Special Cable to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/two-freed-in-strike-case.html | Two Freed in Strike Case | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/james-l-malcolm-a-catskill-leader-greene-county-lawyer-and-editor.html | JAMES L. MALCOLM, A CATSKILL LEADER; Greene County Lawyer and Editor Dies Suddenly at the Age of 49 | True | Special to THE NEW YORK TIMES. | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/christine-lumsdon-artist-and-teacher-produced-several-paintings-of.html | CHRISTINE LUMSDON, ARTIST AND TEACHER; Produced Several Paintings of Note and Exhibited Widely--She Dies in Hospital Here | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/georgetown-golfers-win.html | Georgetown Golfers Win | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/melissa-wadley-honored-at-party-brother-entertains-in-st-regis-for.html | MELISSA WADLEY HONORED AT PARTY; Brother Entertains in St. Regis for Prospective Bride and Fiance, T. S. Childs Jr. | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/fire-department.html | Fire Department | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/van-zeeland-faces-a-crisis-at-polls-byelection-on-sunday-seen.html | VAN ZEELAND FACES A CRISIS AT POLLS; By-Election on Sunday Seen Determining Future Course of Belgian Policy | True | By Frederick T. Birchall | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/munger-is-upset-by-dunkelberger-young-conqueror-of-ouimet-wins-2-up.html | MUNGER IS UPSET BY DUNKELBERGER; Young Conqueror of Ouimet Wins, 2 Up, to Advance in North and South Golf | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/loss-held-to-408-on-concert-series-the-new-friends-of-music-inc.html | LOSS HELD TO $408 ON CONCERT SERIES; The New Friends of Music, Inc., Ends Season With a Deficit Seen as Significant | True | | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/iturbi-is-soloist-at-philharmonic-appears-with-orchestra-in-d-minor.html | ITURBI IS SOLOIST AT PHILHARMONIC; Appears With Orchestra in D Minor Concerto of Mozart, Rodzinski Conducting | True | By Olin Downes | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/premiers-warning-to-the-c-i-o-strikers-warns-iiiadvised-workers.html | Premier's Warning to the C. I. O. Strikers; Warns "III-Advised" Workers | True | | C1B 331951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/the-play-hitch-your-wagon-to-a-motion-picture-star-in-the-interests.html | THE PLAY; ' Hitch Your Wagon!' to a Motion Picture Star in the Interests of April Comedy | True | By Brooks Atkinson | C1B 331951 |
| 1937-04-09 | 1937-04-09 | https://www.nytimes.com/1937/04/09/archives/france-gives-lie-to-italy-on-spain-as-strain-grows-blum-asserts.html | FRANCE 'GIVES LIE TO ITALY ON SPAIN AS STRAIN GROWS; Blum Asserts Neutral Attitude Disproves Rome's Charges of Aid to Loyalists | True | | C1B 331951 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/erie-to-modify-plan-commuter-train-curtailment-to-be-eased-villages.html | ERIE TO MODIFY PLAN; Commuter Train Curtailment to Be Eased, Villages Told | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/paris-trade-view-found-near-ours-davis-and-french-minister-in.html | PARIS TRADE VIEW FOUND NEAR OURS; Davis and French Minister, in London Talk, Agree British Are Not Ready for Parley AMERICAN ALSO SEES EDEN Some Opinion in Britain Is for Early Deal With U. S. for Political Advantages Asked About Treaty Talks Davis Talks With Eden | True | Wireless to THE NEW YORK TIMES | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/asks-bond-extension-for-york-railways-wayne-urges-an-extra-ten.html | ASKS BOND EXTENSION FOR YORK RAILWAYS; Wayne Urges an Extra Ten Years on Holders of the Company's Gold 5s | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/child-to-the-t-f-rowlands.html | Child to the T. F. Rowlands | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/news-pickets-barred-at-food-exhibition-queens-court-grants.html | NEWS PICKETS BARRED AT FOOD EXHIBITION; Queens Court Grants Temporary Ban Pending Hearing on Long Island Press Row | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/san-juan-bans-parade-nationalists-sought-right-to-march-on-april-16.html | SAN JUAN BANS PARADE; Nationalists Sought Right to March on April 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/chamber-festival-opened-in-capital-capacity-audience-for-first-of.html | CHAMBER FESTIVAL OPENED IN CAPITAL; Capacity Audience for First of Five Concerts Sponsored by Mrs. E. S. Coolidge PURCELL SONATA PLAYED Bach Composition Offered by Alice Ehlers, Harpischordist--A 'Sonade' by Couperin Hindemith Music to Be Used "Old Music" Exciting Couperin Piece Effective | True | By Olin Downesspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/girl-12-stabbed-saved-by-sister-11-child-drives-man-armed-with.html | GIRL, 12, STABBED, SAVED BY SISTER, 11; Child Drives Man Armed With Knife From Home--Chases Him Three Blocks SUSPECT IS ARRESTED Said to Have Feigned Suicide and Then Made Lunge at a Policeman | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/netherlands-vote-is-set-parliamentary-elections-are-to-be-held-on.html | NETHERLANDS VOTE IS SET; Parliamentary Elections Are to Be Held on May 26 and 27 | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dorothy-conner-to-become-bride-graduate-of-nursing-school-is.html | DOROTHY CONNER TO BECOME BRIDE; Graduate of Nursing School is Engaged to Be Wed to Dr. Howard G. Bruenn | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pope-to-resume-his-auto-rides.html | Pope to Resume His Auto Rides | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/automatic-products-elects.html | Automatic Products Elects | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/miss-m-s-salvage-long-island-bride-married-to-james-p-polk-in.html | MISS M. S. SALVAGE LONG ISLAND BRIDE; Married to James P. Polk in Church Ceremony That Is Attended by 200 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/surrender-atlas-tack-options.html | Surrender Atlas Tack Options | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sec-sets-hearing-on-exemption-plea-ruling-on-bonds-and-notes-of.html | SEC SETS HEARING ON EXEMPTION PLEA; Ruling on Bonds. and Notes of Central Ohio Light and Power Likely on April 26 2 APPLICATIONS GRANTED Southeastern Indiana Corp. and Northern Indiana Public Service Are Aided | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ohio-relief-muddle.html | OHIO RELIEF MUDDLE | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sam-king-wins-english-golf.html | Sam King Wins English Golf | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wheat-is-erratic-but-ends-higher-early-decline-of-1c-a-bushel.html | WHEAT IS ERRATIC BUT ENDS HIGHER; Early Decline of 1c a Bushel Quickly Gives Way to an Advance of 2c LIST IS EVEN TO 3/8C UP Corn Maintains Most of Upturn to Finish With Gains of 3/4 to 1 1/4c--Others Irregular | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/press-camera-men-dance-headliners-of-stage-screen-and-radio-appear.html | PRESS CAMERA MEN DANCE; Headliners of Stage, Screen and Radio Appear on the Program | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/survey-to-aid-world-fair-consumer-interests-to-be-studied-to.html | SURVEY TO AID WORLD FAIR; Consumer Interests to Be Studied to Determine Program | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/school-bill-going-to-lehman.html | School Bill Going to Lehman | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/stronghilos-in-recital-new-york-pianist-makes-debut-here-at-the.html | STRONGHILOS IN RECITAL; New York Pianist Makes Debut Here at the Town Hall | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/yanks-12-hits-down-tulsa-83-powell-and-selkirk-setting-pace.html | Yanks' 12 Hits Down Tulsa, 8-3, Powell and Selkirk Setting Pace; Outfielders Collect Three Blows Apiece as Team Scores Thirteenth Consecutive Victory-- Wicker Hurls Smartly for Six Innings but Broaca's Lapse Spoils Shutout The Box Score Last Visit Was in 1929 Three Tallies Off Broaca Yanks Start in Second | True | By James P. Dawsonspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/president-hoping-to-avoid-new-taxes-but-his-reiteration-does-not.html | PRESIDENT HOPING TO AVOID NEW TAXES; But His Reiteration Does Not Calm Fears of Some Congress Leaders RELIEF MESSAGE IN WEEK Governors at White House Urge That WPA Rolls Be Kept at Present Total Budget Figures to Be Recast PRESIDENT HOPING TO AVOID NEW TAXES | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/heavy-shellfire-in-madrid-advance-government-planes-cooperate-in.html | HEAVY SHELL-FIRE IN MADRID ADVANCE; Government Planes Cooperate in Thrust to Cut the Rebel Salient on University City | True | By Ernest Hemingway | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/warns-of-bogus-5-bill-secret-service-urges-storekeepers-to-be-on.html | WARNS OF BOGUS $5 BILL; Secret Service Urges Storekeepers to Be on Their Guard | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/z-de-f-bernstein-veteran-clothier-founder-of-store-and-leader-in.html | Z. DE F. BERNSTEIN, VETERAN CLOTHIER; Founder of Store and Leader in Jewish Charities Here Is Dead at 55 HELPED YESHIVA COLLEGE Also Aided Godmothers League and Supported Philanthropic Federation Since 1917 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/advertising-news-and-notes-accounts-tydol-ad-budget-expanded.html | Advertising News and Notes; Accounts Tydol Ad Budget Expanded Personnel Thornley Forms New Agency Notes Water Heating Drive Launched | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dr-tildsley-sworn-in-regains-his-old-post-and-gets-2500-pay.html | DR. TILDSLEY SWORN IN; Regains His Old Post and Gets $2,500 Pay Increase | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/rev-c-spencermousey-retired-episcopal-clergyman-dies-in-st-johns.html | REV. C. SPENCER-MOUSEY; Retired Episcopal Clergyman Dies in St. John's Hospital, Brooklyn | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sister-mary-michaella.html | SISTER MARY MICHAELLA | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/coal-company-assailed-bruns-brothers-must-change-nameconfused-with.html | COAL COMPANY ASSAILED; Bruns Brothers Must Change Name--Confused With Burns Brothers | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/text-of-c-i-o-reply-to-hepburn-says-men-drafted-requests-premier.html | Text of C. I. O. Reply to Hepburn; Says Men Drafted Requests Premier Invited to Scene Intimidation Is Denied Tacit Recognition Claimed | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/reserve-bank-purchases.html | RESERVE BANK PURCHASES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/union-oil-reports-profit-in-quarter-net-income-of-2200000-equal-to.html | UNION OIL REPORTS PROFIT IN QUARTER; Net Income of $2,200,000 Equal to 47 Cents a Share, Against 9 Cents Year Before 30-CENT DIVIDEND VOTED 5 Cents a Share Added to Regular Distribution--Assets Increased $5,700,000 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/some-utilities-are-taking-voluntary-steps-to-comply-with-death.html | Some Utilities Are Taking Voluntary Steps To Comply With 'Death Sentence' Provision | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/trusts-asset-value-increases.html | Trust's Asset Value Increases | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-herrick-complains-says-labor-board-has-not-had-a-fair-chance-to.html | MRS. HERRICK COMPLAINS; Says Labor Board Has Not Had a Fair Chance to Function | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/europe-van-zeeland-steps-down-to-fight-for-democracy.html | Europe; Van Zeeland Steps Down to Fight for Democracy | True | By Anne O'Hare McCormick | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/330000000-spent-on-sports.html | $330,000,000 Spent on Sports | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/albert-b-paine-76-biographer-dead-wrote-twain-biography-spent-youth.html | ALBERT B. PAINE, 76 BIOGRAPHER, DEAD; Wrote Twain Biography Spent Youth in West Novelist and Writer of Mark Twain's Life--Stricken in Florida on Way Here ON PULITZER COMMITTEE Began as Photographic Supply Dealer -- Was Decorated by France for Joan of Arc Book | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/prize-to-long-island-student.html | Prize to Long Island Student | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/william-m-truss.html | WILLIAM M. TRUSS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bingham-will-suit-lost-by-railroad-17000000-trust-left-by-the.html | BINGHAM WILL SUIT LOST BY RAILROAD; $17,000,000 Trust Left by the Former Mrs. Flagler Is Ruled Invalid PULITZER CASE IS CITED Overthrow of His Wish That The World Never Be Sold Drawn as Parallel Trust Expires Next Year Publisher's Will Cited | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/button-trade-rules-set-f-t-c-approves-a-code-suggested-by-creators.html | BUTTON TRADE RULES SET; F. T. C. Approves a Code Suggested by Creators, Inc. | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/topics-in-wall-street-fall-of-the-franc-governments-wheat-report.html | TOPICS IN WALL STREET; Fall of the Franc Government's Wheat Report The Bankers' Version The Midamerica Imbroglio New Bond Financing | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pullman-company.html | Pullman Company | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/deaths.html | Deaths | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/columbia-students-split-on-war-merits-238-consider-all-conflicts.html | COLUMBIA STUDENTS SPLIT ON WAR MERITS; 238 Consider All Conflicts Unjustifiable and 234 Take the Opposite View | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sir-henry-hadow-british-educator-teacher-writer-and-composer-noted.html | SIR HENRY HADOW, BRITISH EDUCATOR; Teacher, Writer and Composer, Noted for His Books on Music, Succumbs at 77 KNIGHTED FOR WAR WORK Y. M. C. A. Educational Director Former Vice Chancellor of Sheffield University Wrote Studies in.Music Lectured at Cambridge | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/drop-in-the-franc-hits-cotton-prices-stoploss-orders-uncovered-on.html | DROP IN THE FRANC HITS COTTON PRICES; Stop-Loss Orders Uncovered ,on the Decline Leave the List 10 to 21 Points Lower | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/brooklyn-central-y-scores.html | Brooklyn Central "Y" Scores | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/business-world-retail-trade-improves-here.html | Business World; Retail Trade Improves Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/more-hidden-funds-of-coulcher-bared-restaurant-man-gives-court-3900.html | MORE HIDDEN FUNDS OF COULCHER BARED; Restaurant Man Gives Court $3,900 Left With Him by Convicted Racketeer | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lake-sues-on-submarine-inventor-seeks-to-block-sale-by-sheriff-at.html | LAKE SUES ON SUBMARINE; Inventor Seeks to Block Sale by Sheriff at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/topics-of-sermons-in-city-churches-tomorrow.html | Topics of Sermons in City Churches Tomorrow | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/clubs-end-sitin-at-daveys-office-deputies-pummel-drag-and-push.html | CLUBS END SIT-IN AT DAVEY'S OFFICE; Deputies Pummel, Drag and Push Relief Pleaders From 2-Day Base in Capitol SIX LEADERS ARE JAILED Ouster Comes After Reading of the Riot Act Is Futile--Two Receive Head Cuts | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/betty-zerweck-married.html | Betty Zerweck Married | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cummingsle-massena.html | Cummings--Le Massena | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/gertrude-m-howe-married-in-church-she-becomes-the-bride-of-g-s.html | GERTRUDE M. HOWE MARRIED IN CHURCH; She Becomes the Bride of G. S. Carpenter in Ceremony at Montclair, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/green-and-lewis-widen-labor-feud-for-mer-plans-to-call-special-a-f.html | GREEN AND LEWIS WIDEN LABOR FEUD; For mer Plans to Call Special A. F. L. Convention to Expel C. I. O. Unions Officially RIVAL FEDERATION LOOMS Lewis Discusses Issuance of Certificates to Local Units Dropped by the Craft Groups | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/irwin-stark-mad-police-declare-insist-they-have-no-thought-of.html | IRWIN 'STARK MAD,' POLICE DECLARE; Insist They Have No Thought of Prosecuting Sculptor for Triple Murder CLUES ARE EXHAUSTED Estate of Mrs. Gedeon Is Put at $19,500--Daughter Is Made Administrator | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-norman-c-mayer.html | MRS. NORMAN C. MAYER | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/loyalists-aiding-250000-children-only-800-in-refuges-out-of-spain.html | Loyalists Aiding 250,000 Children; Only 800 in Refuges Out of Spain; Kind Treatment Is Evident in the Camps, but the Rebels Have Bombarded Some on the Seashor--Education and Health of Those Abroad Are Provided For | True | By Lawrence A. Fernsworth | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/movie-to-have-baby-cry-room.html | Movie to Have Baby 'Cry Room' | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lipstick-measles-exposed-in-school-jersey-pupils-plan-to-get-a.html | 'LIPSTICK MEASLES' EXPOSED IN SCHOOL; Jersey Pupils' Plan to Get a Holiday Fails When Spots on Face Rub Off | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/two-runs-in-ninth-subdue-giants-53-double-pair-of-singles-and-long.html | TWO RUNS IN NINTH SUBDUE GIANTS, 5-3; Double, Pair of Singles and Long Fly by Indians Snap Tie Against Gabler | True | By John Drebinger | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/michell-presses-suspension-appeal-extortion-threat-to-owner-of.html | MICHELL PRESSES SUSPENSION APPEAL; Extortion Threat to Owner of Stable Before Trainer Was Barred Is Charged ATTORNEY ASKS HEARING June Johnson, Foreman, Named to Handle Denemark and Shaffer Strings Appointment Is Temporary Ban Here and Canada Endorsement Is Required Will Go to Miami | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/11-clubs-enter-tourney-already-listed-to-take-part-in-lehman.html | 11 CLUBS ENTER TOURNEY; Already Listed to Take Part in Lehman Memorial Trophy Golf | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/paint-sales-up-154-in-month.html | Paint Sales Up 15.4% in Month | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/argentine-flaxseed-exports.html | Argentine Flaxseed Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/workers-called-premier-promises-company-every-protection-for.html | WORKERS CALLED; Premier Promises Company 'Every Protection' for Property | True | By Russell B. Porter | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/1200-extra-hired-by-mkt.html | 1,200 Extra Hired by M.-K.-T. | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/seligmanbrown.html | Seligman--Brown | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bees-no-milk-price-war-dairymens-league-head-minimizes-cuts-by-some.html | BEES NO MILK PRICE WAR; Dairymen's League Head Minimizes Cuts by Some Retailers | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/society-is-45-years-old-11-members-of-amelia-relief-group-honored.html | SOCIETY IS 45 YEARS OLD; 11 Members of Amelia Relief Group Honored at Luncheon | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/supper-dance-held-by-n-y-u-sophomores-250-attend-the-annual-fete.html | SUPPER DANCE HELD BY N. Y. U. SOPHOMORES; 250 Attend the Annual Fete Given for Class of the Washington Sq. College | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/store-sales-last-month-20-over-year-ago-but-showed-less-than.html | Store Sales Last Month 20% Over Year Ago, But Showed Less Than Seasonal Increase | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/financing-volume-lowest-in-months-seven-issues-taxexempt-amounted.html | FINANCING VOLUME LOWEST IN MONTHS; SEVEN ISSUES TAX-EXEMPT ?? amounted to $450,000. SEVEN ISSUES TAX-EXEMPT Investment Bankers Hold Back Offerings Which Have Been Eligible for Some Time Week's Total Is $4,443,000, as Against $33,212,000 in Previous Week | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/boy-killed-in-school-blast.html | Boy Killed in School Blast | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/son-born-to-oliver-appletons.html | Son Born to Oliver Appletons | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/indigo-is-choice-in-middleburg-cup-but-northwood-jumper-faces-keen.html | INDIGO IS CHOICE IN MIDDLEBURG CUP; But Northwood Jumper Faces Keen Opposition From 7, Rivals Today OSTEND INCLUDED IN FIELD Welbourne Jake Also Is Highly Rated in 4-Mile Timber Test--6 Events on Program Career in Good Form Kirkover An Early Arrival | True | By Fred van Nessspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/birthday-review.html | BIRTHDAY REVIEW | True | ILONA BESTERCEY. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/moldhermes.html | Mold--Hermes | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/adcraft-club-directors.html | Adcraft Club Directors | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/goodyear-tire-calls-stock.html | Goodyear Tire Calls Stock | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/elizabeth-deyer-a-bride-brooklyn-girl-is-married-in-church-to-john.html | ELIZABETH DEYER A BRIDE; Brooklyn Girl is Married in Church to John F. Hughes | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/controlling-pneumonia.html | CONTROLLING PNEUMONIA | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/youth-is-warned-on-40hour-week-searle-head-of-ford-trade-school.html | YOUTH IS WARNED ON 40-HOUR WEEK; Searle, Head of Ford Trade School, Says Successful Men Work Long Hours CAREERS ARE DISCUSSED O. W. Knauth Urges Students to Classify Themselves So They Will Enter Right Fields Searle Discounts Luck Firemen Mechanically Minded | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/griderdarsh.html | Grider--Darsh | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/george-nicolari.html | GEORGE NICOLARI | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/nicholsackart.html | Nichols--Ackart | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cotton-mill-activity-rise-counters-trend-staple-fluctuations.html | Cotton Mill Activity Rise Counters Trend; Staple Fluctuations Reduced Cloth Trade | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/to-ignore-striptease-valentine-says-police-will-turn-complaints.html | TO IGNORE 'STRIP-TEASE'; Valentine Says Police Will Turn Complaints Over to Moss | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/army-day-parade-in-fifth-av-today-22000-will-march-in-annual.html | ARMY DAY PARADE IN FIFTH AV. TODAY; 22,000 Will March in Annual Demonstration in Behalf of National Defense | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/miss-noyes-bride-of-w-r-driver-jr-dr-minot-simons-officiates-at.html | MISS NOYES BRIDE OF W. R. DRIVER JR.; Dr. Minot Simons Officiates at Ceremony in All Souls Unitarian Church Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/letters-to-the-sports-editor-common-tongue-for-1940.html | Letters to the Sports Editor; COMMON TONGUE FOR 1940 | True | LOUIS DORMONT, | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/5700-get-westinghouse-rise.html | 5,700 Get Westinghouse Rise | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/marks-marylands-founding.html | Marks Maryland's Founding | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/paul-green-play-brings-medal.html | Paul Green Play Brings Medal | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/business-upturn-noted-commerce-department-cites-gain-for-first.html | BUSINESS UPTURN NOTED; Commerce Department Cites Gain for First Quarter Over 1936 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/claims-air-speed-record-italian-flier-averages-302-miles-an-hour-in.html | CLAIMS AIR SPEED RECORD; Italian Flier Averages 302 Miles an Hour in Pursuit Plane | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wood-field-and-stream-west-palm-beach-catches-dog-quail-and-photo.html | Wood, Field and Stream; West Palm Beach Catches Dog, Quail and Photo | True | By Lincoln A. Werdenn | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/paul-waner-signs-pirate-contract-long-holdout-comes-to.html | PAUL WANER SIGNS PIRATE CONTRACT; Long Holdout Comes to End--Benswanger Says Original Offer Was Accepted WHITE SOX TRIUMPH, 5-3 Top Pittsburgh as Stratton Is Star--Cubs Score--News of Other Baseball Teams Stratton Allows One Hit Cards Hitting .242 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/zeltnerbrooks.html | Zeltner--Brooks | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/favored-falconer-beagle-pack-is-defeated-by-middle-island-team-in.html | Favored Falconer Beagle Pack Is Defeated By Middle Island Team in Commack Stake | True | By Lewis B. Funkespecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/virginia-wiggins-wed-in-brooklyn-her-marriage-to-randolph-u.html | VIRGINIA WIGGINS WED IN BROOKLYN; Her Marriage to Randolph U. Stambaugh Takes Place in Flatbush Church BRIDE'S KIN OFFICIATES Mrs. John A. Springer Matros of Honor and James C. Trenor Is best Man | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dodgers-set-back-jacksonville-84-birkofers-misplays-allow-tars-an.html | DODGERS SET BACK JACKSONVILLE, 8-4; Birkofer's Misplays Allow Tars an Early Lead, but Henshaw Halts Scoring HUDSON, WINSETT CONNECT Both Drive Homers, Manush Gets Triple and Bucher Double in Late Attack Manush Opens Drive Winsett's Streak Broken | True | By Roscoe McGowenspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lindberghs-in-england-arrive-from-munich-ending-flight-to-india-and.html | LINDBERGHS IN ENGLAND; Arrive From Munich Ending Flight to India and Back | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/police-department.html | Police Department | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/finds-car-repair-men-all-busy.html | Finds Car Repair Men All Busy | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/store-to-spend-250000-mccreerys-improvement-plan-means-apparel.html | STORE TO SPEND $250,000; McCreery's Improvement Plan Means Apparel Expansion | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/james-bonnyman-coal-company-executive-and-bank-director-of.html | JAMES BONNYMAN; Coal Company Executive and Bank Director of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/summaries-in-the-tournament.html | Summaries in the Tournament | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fred-o-stevens.html | FRED O. STEVENS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/snowshoe-cowboy-ropes-moose.html | Snowshoe Cowboy Ropes Moose | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/brooklynhorse-show-today.html | Brooklyn.Horse Show Today | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/brysons-calumet-dick-favored-to-annex-southern-maryland-handicap-to.html | Bryson's Calumet Dick Favored to Annex Southern Maryland Handicap Today; SEVEN ARE NAMED IN STAKE AT BOWIE Triple Araho Entry Headed by Mucho Gusto Main Threat to Calumet Dick Today ANEROID SCORES IN DRIVE Manfuso's Sprinter Overtakes Sunned and Annexes Severn Handicap in 1937 Debut Araho Horses Fit Aneroid Away Poorly | True | By Bryan Fieldspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sales-tax-payment-due-by-midnight-thursday.html | Sales Tax Payment Due By Midnight Thursday | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/braddock-resumes-work-champion-again-chops-trees-after-a-days.html | BRADDOCK RESUMES WORK; Champion Again Chops Trees After a Day's Lay-Off | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/loyalists-attack-in-effort-to-raise-long-madrid-siege-push-foe-back.html | LOYALISTS ATTACK IN EFFORT TO RAISE LONG MADRID SIEGE; Push Foe Back on South and West of Capital-- Rebels Say Leftists Lost 2,800 | True | By Herbert L. Matthews | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mexican-troops-end-rival-unions-fight-guard-textile-plant-after-the.html | MEXICAN TROOPS END RIVAL UNIONS FIGHT; Guard Textile Plant After the Workers Kill 8 of Their Own Number and Wound 20 | True | Wireless to THE NEW YORK TIMES | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/theatre-plan-approved-federal-court-favors-reorganizing-of-flatbush.html | THEATRE PLAN APPROVED; Federal Court Favors Reorganizing of Flatbush Concern | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/new-control-seen-in-member-trades-1786-of-total-on-the-curb-held-to.html | NEW CONTROL SEEN IN MEMBER TRADES; 17.86% of Total on the Curb Held to Reflect Restrictive Measures of the SEC SLIGHT DROP ON EXCHANGE Summary Released for Week of March 13 Shows Deals Followed the Trend Trading Follows the Trend Volume Compared with Ticker | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/made-in-u-s-label-disapproved-in-part-federal-trade-board-reported.html | 'MADE IN U. S.' LABEL DISAPPROVED IN PART; Federal Trade Board Reported Opposed to It When Some Items Are Imported | True | Special to THE NEW YORK TIMES. | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sitdown-of-blind-reaches-fifth-day-workers-firm-in-demands-at.html | SIT-DOWN OF BLIND REACHES FIFTH DAY; Workers Firm in Demands at Charity Shops--Directors Refuse to Negotiate REPRISAL ON FOOD DENIED President of Auxiliary Says Deliveries Are Permitted--Only Tobacco Barred | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bails-his-own-students-amherst-president-is-only-too-happy-to.html | BAILS HIS OWN STUDENTS; Amherst President Is 'Only Too Happy to Oblige' the Errant | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/states-and-cities-offer-few-issues-total-for-next-week-drops-to.html | STATES AND CITIES OFFER FEW ISSUES; Total for Next Week Drops to $8,402,795, as Against Average of $37,724,116 THREE OVER ONE MILLION Minneapolis Will Offer Two and Charleston, S. C., One of Water Bonds at 3 Per Cent OTHER MUNICIPAL LOANS Rochester, N. Y. Houston, Texas State of California New Britain, Conn. Washington, Pa. Natick, Mass. Newton, Mass. Wyoming County, N. Y. Linden, N. J. | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wool-moderately-active-little-change-in-pricesmanufac-turing.html | WOOL MODERATELY ACTIVE; Little Change in Prices--Manufac turing Position Slow | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/hunter-tops-dann-in-2and1-match-veteran-of-45-gains-final-against.html | HUNTER TOPS DANN IN 2-AND-1 MATCH; Veteran of 45 Gains Final Against Dunkelberger, 17, Who Beats Jamison | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sales-to-britain-financing-franco-export-of-sherry-and-oranges-to.html | SALES TO BRITAIN FINANCING FRANCO; Export of Sherry and Oranges to Her Has Netted Rebels Total of [pound]2,320,000 CURRENCY EXPANSION AIDS Much War Material Supplied 'On Credit' -- Insurgents Give Many Concessions Value of the Exports Franco's Financial Measures Many Concessions Given | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/tributes-paid-to-root-hamilton-alumni-are-told-of-his-lifelong-work.html | TRIBUTES PAID TO ROOT; Hamilton Alumni Are Told of His Life-Long Work for College | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/plain-speaking.html | PLAIN SPEAKING | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/leaders-will-ask-dooling-to-resign-hines-and-culkin-are-said-to.html | LEADERS WILL ASK DOOLING TO RESIGN; Hines and Culkin Are Said to Have Flown to Miami to Advise Him to Retire | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/georgetown-beats-harvard-in-tenth-comes-from-behind-in-extra-inning.html | GEORGETOWN BEATS HARVARD IN TENTH; Comes From Behind in Extra Inning to Score Five Runs and Triumph, 16 to 15 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/king-carol-exiles-brother-nicholas-crown-council-also-deprives-him.html | KING CAROL EXILES BROTHER NICHOLAS; Crown Council Also Deprives Him of Royal Rank in Climax of Old Feud Over Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lawyers-disbarred-in-negligence-case-two-dropped-by-brooklyn-court.html | LAWYERS DISBARRED IN NEGLIGENCE CASE; Two Dropped by Brooklyn Court for Subornation of Perjury and Unprofessional Conduct | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/japanese-shatter-record-to-london-plane-cuts-two-days-off-the.html | JAPANESE SHATTER RECORD TO LONDON; Plane Cuts Two Days Off the French Mark by Its Flight From Tokyo in 94 Hours WAS ONLY 50 HOURS IN AIR Average Flying Speed Was 198 Miles an Hour--Coronation Greetings Carried to King Flight Called "Terrific" Tokyo Shows Emotion | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/to-direct-appeal.html | TO DIRECT APPEAL | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fire-department.html | Fire Department | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ambersbaker-bout-set.html | Ambers-Baker Bout Set | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/columbia-names-manager.html | Columbia Names Manager | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/john-p-potts-weds-miss-janet-noyes-debutante-of-1934-alumna-of.html | JOHN P. POTTS WEDS MISS JANET NOYES; Debutante of 1934, Alumna of Barnard College, Becomes His Bride at Carlyle | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/german-liberty-party-wars-on-hitlerism-berlin-mails-carry-plea-for.html | German Liberty Party Wars on Hitlerism; Berlin Mails Carry Plea for Social Justice | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/concerns-drop-listings-see-consents-to-withdrawalshearings-are.html | CONCERNS DROP LISTINGS; SEC Consents to Withdrawals--Hearings Are Announced | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/senate-sidetracks-nye-move-on-spain-resolution-sought-to-invoke.html | SENATE SIDETRACKS NYE MOVE ON SPAIN; Resolution Sought to Invoke Neutrality Laws Against Nations Fighting There AIMED AT RULING BY HULL Robinson Indicates Opposition of Administration to Such Action at This Time Accusations Never Confirmed | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/security-act-fate-in-hands-of-court-brandis-puts-questions-to.html | SECURITY ACT FATE IN HANDS OF COURT; Brandis Puts Questions to Counsel Who Contends Gocernment Lacks Power Taken M'REYNOLDS SEES A WHIP Butler Asks if Schools Could Be So Regulated--That's 'Academic; Brandeis Remarks Justices Put Many Questions Butler Suggests Link to Schools | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/books-of-the-times-exciting-sea-bird-not-for-profit.html | BOOKS OF THE TIMES; Exciting Sea Bird Not for Profit | True | By Ralph Thompson | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/night-club-notes-the-rainbow-room-under-the-glasssheila-barrett-for.html | NIGHT CLUB NOTES; The Rainbow Room Under the Glass--Sheila Barrett for the Savoy-Plaza--Other Events | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/other-music-recital-by-tom-e-williams.html | OTHER MUSIC; Recital by Tom E. Williams | True | G. G. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/salary-data-omitted-congoleumnairn-in-sec-report-makes-confidential.html | SALARY DATA OMITTED; Congoleum-Nairn, in SEC Report, Makes Confidential Listing | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/check-exchanges-rise-23-per-cent-32233110561-clearings-at-banks.html | CHECK EXCHANGES RISE 23 PER CENT; $32,233,110,561 Clearings at Banks Last Month Above February's Total | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/clipper-in-honolulu-on-survey-of-air-line-sevenandahalfhour-flight.html | CLIPPER IN HONOLULU ON SURVEY OF AIR LINE; Seven-and-a-Half-Hour Flight From Kingman Reef Shows Feasibility of Route | True | By Edwin C. Musick | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/paul-a-monahan.html | PAUL A. MONAHAN | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/20yearold-auto-brings-87.html | 20-Year-Old Auto Brings $87 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/indicted-as-girl-slayer-buffalo-prosecutor-to-ask-sanity-test-for.html | INDICTED AS GIRL SLAYER; Buffalo Prosecutor to Ask Sanity Test for Boy in Babcock Case | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/closer-link-urged-for-all-charities-father-donovan-sees-need-for.html | CLOSER LINK URGED FOR ALL CHARITIES; Father Donovan Sees Need for Better Cooperation Between Public and Private Agencies | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/old-age-pensions-held-racket-field-delegates-to-security-parley.html | OLD AGE PENSIONS HELD RACKET FIELD; Delegates to Security Parley Urge Federal Rule to End 'Stranglehold of Politics' | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/court-refuses-to-revoke-prtgroup-franchises.html | Court Refuses to Revoke P.R.T.-Group Franchises | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/trinity-to-mark-coronation-day-service-designed-by-canterbury-and.html | TRINITY TO MARK CORONATION DAY; Service Designed by Canterbury and York for Great Britain Will Be Followed Here METHODISTS WILL MEET Sessions Open Thursday--Farley to Attend Postal Workers' Communion Breakfast Methodist Meeting Thursday Postal Workers' Communion To Honor William Booth Accepts Lutheran Post Ministers to Hear Tuttle Dr. Knubel to Start Tour | True | By Rachel K. McDowell | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/house-backs-disaster-loans.html | House Backs Disaster Loans | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bank-statement-tradesmens-national-bank.html | BANK STATEMENT; Tradesmens National Bank | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/age-limit-for-jobs-found-little-used-survey-of-405-companies-shows.html | AGE LIMIT FOR JOBS FOUND LITTLE USED; Survey of 405 Companies Shows Only 18 With Ban on Workers of 40 Years or More | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/child-to-mrs-j-b-van-vleck-jr.html | Child to Mrs. J. B. Van Vleck Jr. | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/famous-healy-portrait-of-lincoln-left-to-nation-by-widow-of-his-son.html | Famous Healy Portrait of Lincoln Left to Nation by Widow of His Son; Will of Mrs. Robert Todd Lincoln Specifies That Picture Must Hang in the White House--It Has Been Called the Best Likeness | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/diamond-hoarder-64-called-liar-bycourt-man-accused-by-him-of.html | DIAMOND HOARDER, 64, CALLED 'LIAR' BYCOURT; Man Accused by Him of Stealing $100,000 Gems Freed When Judge Directs Acquittal | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/students-to-give-dance-event-at-columbia-will-honor-prof-t-h.html | STUDENTS TO GIVE DANCE; Event at Columbia Will Honor Prof. T. H. Harrington | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/heads-palestine-group-edwin-goodman-leads-store-division-in-fund.html | HEADS PALESTINE GROUP; Edwin Goodman Leads Store Division In Fund Drive | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/appleby-wins-in-cue-play.html | Appleby Wins in Cue Play | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/combat-air-force-to-have-coast-test-concentration-of-244-units-in.html | COMBAT AIR FORCE TO HAVE COAST TEST; Concentration of 244 Units in California Is Ordered for May Manoeuvers | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/gibbonslongbotham.html | Gibbons--Longbotham | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/27family-parcel-is-bought-in-bronx-walkup-at-1360-nelson-av-among.html | 27-FAMILY PARCEL IS BOUGHT IN BRONX; Walk-Up at 1,360 Nelson Av. Among Properties Reported in Borough Trading APARTMENT HOUSE DEAL Six-Story Building Acquired by Operators--Bank Sells a 3-Family Dwelling | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/frances-ross-hyde-to-be-wed-april-21-maine-girls-marriage-to-h-w-be.html | FRANCES ROSS HYDE TO BE WED APRIL 21; Maine Girl's Marriage to H. W. Beardsley Will Be field in St. Nicholas Church Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/acme-steel-profit-2157677-in-year-consolidated-net-equal-to-658-a.html | ACME STEEL PROFIT $2,157,677 IN YEAR; Consolidated Net Equal to $6.58 a Share, Compared to to $5.37 a Share in 1935 PLANT EXPANSION PLANNED Additions to Cost $1,500,000 May Be Financed by Stock Sale, President Says OTHER CORPORATE REPORTS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/battered-rangers-welcome-respite-get-2day-rest-before-facing.html | BATTERED RANGERS WELCOME RESPITE; Get 2-Day Rest Before Facing Detroit Again--Blue Shirts Confident Despite Defeat 2 HAVE MILD CONCUSSIONS Heller Expected to Play Tomorrow, but Shibicky May Be Idle Till Tuesday Member of "Kid" Line Hurt Rest Is Welcomed | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/michigan-speeds-auto-output-plans-men-being-recalled-rapidly-by.html | MICHIGAN SPEEDS AUTO OUTPUT PLANS; Men Being Recalled Rapidly by Chrysler, Hudson and Reo Plants FORD FORCES ARE SILENT Strikeless for First Time in Five Months, Industry Prepares for Record Production | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/heizerpeirson.html | Heizer--Peirson | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/aid-of-day-nursery-to-family-praised-it-now-has-unique-chance-to.html | AID OF DAY NURSERY TO FAMILY PRAISED; It Now Has 'Unique' Chance to Halt Marital Breakdowns, Conference Is Told VITAL AGENCY FOR FUTURE Importance of Developing the Personality of Each Child Is Stressed to Delegates Warns of Emotional Shift Counsel From Yale Professor | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bill-on-labor-party-held-tammany-plot-berg-enrollment-measure-seen.html | BILL ON LABOR PARTY HELD TAMMANY PLOT; Berg Enrollment Measure Seen by Rose as Move to 'Plant' Ward Heelers om Lists | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/automobile-output-up-production-above-last-week-but-under-a-year.html | AUTOMOBILE OUTPUT UP; Production Above Last Week, but Under a Year Ago | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/morris-drops-basketball.html | Morris Drops Basketball | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/154370956-gold-in-march-imports-receipts-here-top-february-by.html | $154,370,956 GOLD IN MARCH IMPORTS; Receipts Here Top February by $34,000,000 and Year Ago by $147,000,000 LESS SILVER IS RECEIVED $5,589,044 of Metal Imported Last Month--$14,080,042 Taken in February | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/walking-cow-strikes-is-the-chinese-name.html | 'Walking Cow' Strikes Is the Chinese Name | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/decision-by-holmes-nips-baseball-case-monopoly-charge-to-be-dropped.html | DECISION BY HOLMES NIPS BASEBALL CASE; Monopoly Charge to Be Dropped on 1915 Ruling That Leagues Are Not in Interstate Commerce | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/gold-rumors-hit-foreign-exchange-price-of-the-metal-also-slumps-in.html | GOLD RUMORS HIT FOREIGN EXCHANGE; Price of the Metal Also Slumps in London Until Talk by President Starts Rally | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ketchell-and-ryan-box-to-draw.html | Ketchell and Ryan Box to Draw | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/38-would-wed-in-brazil-but-cant-find-a-justice.html | 38 Would Wed in Brazil But Can't Find a Justice | True | Special Cable to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/guatemalan-age-put-at-140-dies.html | Guatemalan, Age Put at 140, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/news-of-the-screen-bette-davis-back-in-warner-fold-with-marked.html | NEWS OF THE SCREEN; Bette Davis Back in Warner Fold With 'Marked Woman,' Showing at the Strand Today News From Hollywood | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/medals-awarded-for-artistic-ads-art-directors-club-selects-winners.html | MEDALS AWARDED FOR ARTISTIC ADS; Art Directors Club Selects Winners in Its Sixteenth Annual Competition LESTER BEALL IS HONORED Credited With Best Design of a Complete Advertisement--Exhibit Opens April 16 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fight-jean-valjean-case-kentucky-lumbermans-friends-scout.html | FIGHT 'JEAN VALJEAN' CASE; Kentucky Lumberman's Friends Scout Prison-Escape Story | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/laredo-bru-insists-his-regime-is-stable-cuban-president-denies.html | LAREDO BRU INSISTS HIS REGIME IS STABLE; Cuban President Denies Rumors of Cabinet Dissension and Rift With United States | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/judge-lectures-priest-on-nazism-defendant-in-reich-treason-trial-he.html | JUDGE LECTURES PRIEST ON NAZISM; Defendant in Reich Treason Trial Hears of Blessings of National Socialism HE OPPOSES STERILIZATION This Draws Rebuke From Court--No Evidence Supports the Charge of Catholic-Red Plot Opposes Sterilization Law Cross-Examination Slow | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/coronation-fete-in-philadelphia-more-than-1000-attend-the-colorful.html | CORONATION FETE IN PHILADELPHIA; More Than 1,000 Attend the Colorful Event Given for Junior League Charities 'QUEEN' LEADS PROCESSION Numerous Features Included in Floor Show With Performers in 'Court Costumes' Colorful Decorations Many Patronesses | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bickford-hurt-in-film-scene.html | Bickford Hurt in Film Scene | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/13-americans-sentenced-get-20-days-in-jail-in-france-for-trying-to.html | 13 AMERICANS SENTENCED; Get 20 Days in Jail in France for Trying to Get to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-laura-b-corlies.html | MRS. LAURA B. CORLIES | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/the-wily-trout.html | THE WILY TROUT | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/brooklyn-college-makes-89-awards-members-of-the-basketball.html | BROOKLYN COLLEGE MAKES 89 AWARDS; Members of the Basketball, Wrestling, Boxing, Fencing, Handball Teams Honored THE AWARDS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pope-honors-mrs-oneill-confers-medal-on-new-yorker-for-work-for.html | POPE HONORS MRS. O'NEILL; Confers Medal on New Yorker for Work for Boys Brigade | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cambridge-man-ends-life-here.html | Cambridge Man Ends Life Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wins-mt-holyoke-scholarship.html | Wins Mt. Holyoke Scholarship | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/twister-slashes-miami-dozen-hurt-as-it-cuts-twomile-path-across.html | TWISTER SLASHES MIAMI; Dozen Hurt as It Cuts Two-Mile Path Across City | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/city-votes-roads-to-cost-2600000-estimate-board-authorizes.html | CITY VOTES ROADS TO COST $2,600,000; Estimate Board Authorizes Extensions of Shore Road and Beach Channel Drive LAND PUT AT $1,000,000 Projects Are Part of Moses' Plan to Build a Parkway Circling the Waterfront Land to Cost City $1,000,000 City to Pay 80% of Total | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-de-bust-amante-wed-to-wf-gough-ceremony-is-held-in-the-home-of.html | MRS. DE BUST AMANTE WED TO W.F. GOUGH; Ceremony Is Held in the Home of Her Parents, Mr. and Mrs. A. K. Lake, in Irvington | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/yankee-tickets-to-go-on-sale.html | Yankee Tickets to Go on Sale | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/hasty-pudding-club-stages-come-across-harvard-group-puts-on-spring.html | HASTY PUDDING CLUB STAGES 'COME ACROSS; Harvard Group Puts on Spring Show at Mecca Temple Before Enthusiastic Audience | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/treasury-list-up-but-volume-falls-bettergrade-corporate-bonds-also.html | TREASURY LIST UP, BUT VOLUME FALLS; Better-Grade Corporate Bonds Also Harden in Trading on Stock Exchange 'OFFICIAL' SUPPORT AID Scope of Federal Reserve Buying Exceeds Estimates--Convertible Obligations Mixed | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/rudolph-h-kissel-jr-member-of-prominent-family-and-a-veteran-of-the.html | RUDOLPH H. KISSEL JR.; Member of Prominent Family and a Veteran of the World War | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/hershey-reopens-pickets-hem-plant-but-state-police-suddenly-deploy.html | HERSHEY REOPENS; PICKETS HEM PLANT; But State Police Suddenly Deploy Into Scene and Keep Disputants Apart PLEA FOR VOTE REJECTED Fate of Strike Now Hinges on National C. I. O. Support, With Leaders Believed Reluctant C. I. O. Decision Likely. Today Rejection of Union Proposals HERSHEY REOPENS; PICKETS HEM PLANT Dramatic Entry of Pollee Peaceful End of Workday | True | By Robert S. Birdspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/harry-pringle-ford-church-executive-served-for-40-years-as.html | HARRY PRINGLE FORD, CHURCH EXECUTIVE; Served for 40 Years as Secretary of Board of Publications of Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/new-housing-plans-filed-by-architects-brooklyn-and-queens-lead-with.html | NEW HOUSING PLANS FILED BY ARCHITECTS; Brooklyn and Queens Lead With Projects for One-Family Dwellings | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/philadelphia-sees-spanish-art-today-works-of-masters-from-15th-to.html | PHILADELPHIA SEES SPANISH ART TODAY; Works of Masters From 15th to 19th Century Arranged at Pennsylvania Museum 16 EL GRECOS DISPLAYED Four Canvases by Goya Are on View With Others by Ribera, Murillo and Zurbaran Eugenio Lucas Represented Five Works by Espalargues Art Notes | True | By Edward Alden Jewellspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/saga-home-first-in-bermuda-race-beats-lulu-in-third-contest-of.html | SAGA HOME FIRST IN BERMUDA RACE; Beats Lulu in Third Contest of Trophy Series -- Latter Still Leads on Points | True | Special Cable to THE NEW YORK TIMES. | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/copper-prices-unchanged-metal-abroad-sinks-to-1550-cents-a-pound.html | COPPER PRICES UNCHANGED; Metal Abroad Sinks to 15.50 Cents a Pound After Rise to 15.725 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/foley-83-in-marathon-will-compete-as-usual-in-boston-patriots-day.html | FOLEY, 83, IN MARATHON; Will Compete as Usual in Boston Patriots' Day Grind | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/957472-income-to-hydroelectric-amount-is-equal-to-54-cents-a-share.html | $957,472 INCOME TO HYDRO-ELECTRIC; Amount Is Equal to 54 Cents a Share on the Cumulative Class A Stock Outstanding | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/liverpools-cotton-week-british-stocks-lowerimports-down-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Down Sharply | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/approves-change-of-location.html | Approves Change of Location | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/detroit-quintet-rolls-into-lead-with-3118-in-a-b-c-tourney-krakow-b.html | Detroit Quintet Rolls Into Lead With 3,118 in A. B. C. Tourney; Krakow Bowlers Score 929, 1,109 and 1,080 for Best Total at Congress in 10 Years--Hogan and Seebeck of Passaic Record 1,322 for First Place in Doubles The Standings An Eventful Day Soon Loses the Place | True | By Kingsley Childs | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/simpson-suit-postponed-slander-action-against-british-society-woman.html | SIMPSON SUIT POSTPONED; Slander Action Against British Society Woman Up for May 16 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/elise-m-robinson-wed-in-bryn-mawr-daughter-of-william-wilson.html | ELISE M. ROBINSON WED IN BRYN MAWR; Daughter of William Wilson Robinsons Becomes Bride of Leighton McIlvaine SISTER IS AN ATTENDANT Edward H. Rakestraw Best Man--Reception Is Held at a Country Club | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dalhousie-coubs-dance-dinner-for-500-also-planned-for-april-17-dr.html | DALHOUSIE COUB'S DANCE; Dinner for 500 Also Planned for April 17 --- Dr. Bonnell to Speak | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/w-c-orr-left-912670-three-sons-and-two-daughters-are-principal.html | W. C. ORR LEFT $912,670; Three Sons and Two Daughters Are Principal Beneficiaries | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sprots-fo-the-times-resus-pat-off-the-first-flash-of-a-star-the.html | Sprots fo the Times; Res.U.S. Pat. Off The First Flash of a Star The Wrath of the Righteous The Bell-Crowned Batter The Woonsocket Wonder The Unveiling | True | By John Kieran | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/another-aluminum-pay-rise.html | Another Aluminum Pay Rise | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/says-2000000-children-need-special-teaching.html | Says 2,000,000 Children Need Special Teaching | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/grierson-to-have-smith-chair.html | Grierson to Have Smith Chair | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/stock-splitup-plan-urged.html | Stock Split-Up Plan Urged | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/capt-warms-reinstated-master-of-morro-castle-at-time-of-tragedy.html | CAPT. WARMS REINSTATED; Master of Morro Castle at Time of Tragedy Gets New License | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bowie-racing-chart-tanforan-entries-bowie-entries-arlington-downs.html | BOWIE RACING CHART; Tanforan Entries Bowie Entries Arlington Downs Results Arlington Downs Entries Tanforan Results | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/south-china-extends-executions-of-lepers-blind-persons-also.html | South China Extends Executions of Lepers; Blind Persons Also Believed to Be Doomed | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/phils-face-athletics-today.html | Phils Face Athletics Today | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/warns-weak-court-leads-to-dictator-f-r-coudert-for-new-york-bar.html | WARNS WEAK COURT LEADS TO DICTATOR; F. R. Coudert, for New York Bar Group, Says Bench Defends Basic Rights ANGELL SCORES 'RAVAGING' Dean Masterson of Missouri Law School Fears 'Autocratic State'--Senators in Clashes Against Judicial "Yes" Men Sees Loss of Respect for Court | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/stocks-in-paris-london-and-berlin-sharp-fall-in-franc-fails-to.html | STOCKS IN PARIS, LONDON AND BERLIN; Sharp Fall in Franc Fails to Affect French Market, Which Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/steel-men-fight-freight-rate-rise-join-drug-chemical-industries-in.html | STEEL MEN FIGHT FREIGHT RATE RISE; Join Drug, Chemical Industries in Protest Against Proposed Higher Costs | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/daughter-of-mann-to-seek-citizenship-future-of-world-peace-and.html | DAUGHTER OF MANN TO SEEK CITIZENSHIP; Future of World Peace and Freedom Lies in Americas, She Declares Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ludendorff-at-72-fails-to-get-honor-hitler-at-odds-with-the-field.html | LUDENDORFF, AT 72, FAILS TO GET HONOR; Hitler at Odds With 'the Field Lord' Again as Result of New Call to Paganism BUT WIRES FELICITATIONS Goering and Blomberg Also Send Congratulations--Notices in the Press Are Perfunctory | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/six-are-convicted-of-smuggling-opium-moslem-oath-is-invoked-at.html | SIX ARE CONVICTED OF SMUGGLING OPIUM; Moslem Oath Is Invoked at Trial of Three Malayans in Brooklyn Court | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/i-r-t-workers-vote-for-a-referendum-approve-resolution-for-a-poll-t.html | I. R. T. WORKERS VOTE FOR A REFERENDUM; Approve Resolution for a Poll to Pick One Union to Represent Them | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/rome-paper-lists-surnames-of-jews-tevere-gives-a-whole-page-to.html | ROME PAPER LISTS SURNAMES OF JEWS; Tevere Gives a Whole Page to Subject, With Hint That the Persons Are Under Cloud NAZI NFLUENCE IS SEEN Some Communities Are Worried, but Government Indicates No Sympathy With Move Jews Linked with Reds Holds Publication "Timely" | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/byambrooks.html | Byam--Brooks | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/arline-judge-married-she-becomes-the-bride-of-daniel-reed-topping.html | ARLINE JUDGE MARRIED; She Becomes the Bride of Daniel Reed Topping in Nevada | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/robert-c-norman-pioneer-broomcorn-importer-dies-at-his-home-here.html | ROBERT C. NORMAN; Pioneer Broomcorn Importer Dies at His Home Here | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/france-bans-gang-films-holds-violent-movies-responsible-for-a-crime.html | FRANCE BANS GANG FILMS; Holds 'Violent' Movies Responsible for a Crime Wave | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/marshall-team-victor-clinches-chess-match-with-the-manhattans-as.html | MARSHALL TEAM VICTOR; Clinches Chess Match With the Manhattans as Lasker Draws | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/borkbaker.html | Bork--Baker | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/national-primary-asked-by-steiwer-senator-proposes-amendment-for.html | NATIONAL PRIMARY ASKED BY STEIWER; Senator Proposes Amendment for Direct Nomination of Presidential Candidates | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/crash-kills-plane-maker-e-b-christopher-of-wichita-and-lawyer-die.html | CRASH KILLS PLANE MAKER; E. B. Christopher of Wichita and Lawyer Die on Coast | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sees-wool-at-high-level-federal-specialist-expects-prices-to.html | SEES WOOL AT HIGH LEVEL; Federal Specialist Expects Prices to Continue Unbroken | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-cusachs-to-be-wed-today.html | Mrs. Cusachs to Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/miss-edna-c-chapin-is-a-bride-in-nutley-attended-by-her-sister-she.html | MISS EDNA C. CHAPIN IS A BRIDE IN NUTLEY; Attended by Her Sister, She Is Wed in Episcopal Church to Howard Tantum Jr. | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/britton-outboxes-reed.html | Britton Outboxes Reed | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/the-play-victor-wolfsons-excursion-or-rebellion-aboard-coney-island.html | THE PLAY; Victor Wolfson's 'Excursion,' or Rebellion Aboard Coney Island Steamboat | True | By Brooks Atkinson | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fire-record.html | FIRE RECORD | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dinghy-regatta-scheduled.html | Dinghy Regatta Scheduled | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/couderts-argument-made-against-court-plan-plain-meaning-of-law.html | Coudert's Argument Made Against Court Plan; Plain Meaning of Law | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/writ-against-rebel-union-saves-a-f-of-l-1-cent.html | Writ Against Rebel Union 'Saves' A. F. of L. 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pittsburgh-unit-drops-traditions-uses-strategy-of-c-i-o-in-battle-i.html | Pittsburgh Unit Drops Traditions; Uses Strategy of C. I. O. in Battle; International Electrical Brotherhood, A. F. L. Affiliate, Fights to Organize All Westinghouse Employees--C. I. O. Gives the Company a Week to Sign a Contract A. F. L. UNIT SHIFTS TO C. I. O. STRATEGY 10,000 Circulars Distributed Amalgamation Move Failed | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bar-leaders-fight-court-change-idea-roosevelt-seeks-a-legislative.html | BAR LEADERS FIGHT COURT CHANGE IDEA; Roosevelt Seeks a Legislative Government, Stinchfield Writes in Bar Journal | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/endeavour-i-in-the-water-americas-cup-yacht-put-overboard-at.html | ENDEAVOUR I IN THE WATER; America's Cup Yacht Put Overboard at Gosport, England | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/three-new-york-grapplers-lose-as-u-s-title-tournament-opens-solomon.html | Three New York Grapplers Lose As U. S. Title Tournament Opens; Solomon, Soukas and Emerling Among 14 A. A. U. Stars Eliminated at Baltimore--Kolinsky of N. Y. A. C. Vanquishes Ide--Winged Footers in Fight for Team Laurels | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/social-activities-in-new-york-and-elsewhere-new-york-connecticut.html | Social Activities in New York and Elsewhere; NEW YORK CONNECTICUT SOUTHERN PINES WESTCHESTER HOT SPRINGS AUGUSTA PALM BEACH WHITE SULPHUR SPRINGS NEW JERSEY | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lawless-boy-wins-1000-field-trial-dr-longsdorfs-pointer-is-placed.html | LAWLESS BOY WINS $1,000 FIELD TRIAL; Dr. longsdorf's Pointer Is Placed First in Free-for-All Stake at Medford 2D TRIUMPH OVER COURSE Homeward Frolic Named Ahead of Detector Bimpkins in the Final Event of Meet Forty-four Dogs in Feature Three Leaders Grouped | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/northern-pacific-lists-pay-rises-railroad-files-with-i-c-c-salary.html | NORTHERN PACIFIC LISTS PAY RISES; Railroad Files With I. C. C. Salary Report for Officials and Other Payments NO CHANGE FOR PRESIDENT 52,716 Shares Held by Curtiss Southwestern Corporation, Largest Stockholder | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/clarence-stoner-hotel-executive-secretary-and-treasurer-of-the.html | CLARENCE STONER, HOTEL EXECUTIVE; Secretary and Treasurer of the Statler Company With Corporation Since 1914 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/grant-conquers-surface-triumphs-97-75-75-to-reach-net-semifinals-at.html | GRANT CONQUERS SURFACE; Triumphs, 9-7, 7-5, 7-5, to Reach Net Semi-Finals at Houston | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/world-mark-for-400-yard-relay-set-by-michigan-in-national-a-a-u.html | World Mark for 400- Yard Relay Set by Michigan in National A. A. U. Swim; MICHIGAN MERMEN TRIUMPH IN 3:31.4 | True | By Arthur J. Daley | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/would-limit-use-of-rivers-in-trade-flood-control-group-urges-that.html | WOULD LIMIT USE OF RIVERS IN TRADE; Flood Control Group Urges That Building at Danger Points Be Controlled | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/spanish-relief-plan-will-be-extended-branches-to-be-established-in.html | SPANISH RELIEF PLAN WILL BE EXTENDED; Branches to Be Established in Many Cities to Aid Non-Combatant Victims of Civil War | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cambodian-works-shown-at-museum-metropolitan-gets-its-first.html | CAMBODIAN WORKS SHOWN AT MUSEUM; Metropolitan Gets Its First Examples of Sculpture From Ancient Indo-China City ART INSPIRED BY BUDDHISM Great Technical Skill Shown in Temple Carvings--Medieval German Saddle on View A Combination of Religions Bust With Seven Heads CAMBODIAN ART ACQUIRED BY METROPOLITAN MUSEUM | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/inez-bertail-recital.html | Inez Bertail Recital | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/lewis-knocks-out-davis.html | Lewis Knocks Out Davis | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/summaries-in-title-swim-meet-220yard-free-style.html | Summaries in Title Swim Meet; 220-YARD FREE STYLE | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/maynard-w-brown-marquette-university-professor-of-journalism-since.html | MAYNARD W. BROWN; Marquette University Professor of Journalism Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dock-strike-is-settled-terminal-concern-recognizes-the-union-as.html | DOCK STRIKE IS SETTLED; Terminal Concern Recognizes the Union as Bargaining Agency | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/college-to-get-500000-behrehs-bequest-to-washington-and-jefferson.html | COLLEGE TO GET $500,000; Behrehs Bequest to Washington and Jefferson Announced | True | Special to THE NEW YORK TIMES. | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/antifascist-vote-urged-by-cardinal-in-brussels-poll-primate.html | ANTI-FASCIST VOTE URGED BY CARDINAL IN BRUSSELS POLL; Primate Declares Degrelle's Rexist Party Danger to Country and Church MOVE HELD FATAL BLOW Action Seen as Assuring the Choice of Van Zeeland in By-Election Tomorrow Premier Held Certain Victor Contest of Personalities BELGIAN CARDINAL BARS FASCIST VOTE Concessions to Flemings 10,000 Stand Outside | True | By Frederick T. Birchallwireless To the New York Times. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/smithkelly.html | Smith--Kelly | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/boys-wear-group-backs-new-terms-reaffirms-discount-policy-but-will.html | BOYS' WEAR GROUP BACKS NEW TERMS; 'Reaffirms' Discount Policy but Will Meet Informally With Retail Body | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/judge-ardra-hodgins-wed-to-oil-official-maines-only-woman-jurist.html | JUDGE ARDRA HODGINS WED TO OIL OFFICIAL; Maine's Only Woman Jurist Bride of William L. Ogden, Who Lives in Java | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/throng-attends-butterfly-ball-two-orchestras-play-for-the-many.html | THRONG ATTENDS BUTTERFLY BALL; Two Orchestras Play for the Many Parties in Behalf of the House of Rest | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/may-d-howe-to-wed-chestnut-hill-girl-is-engaged-to-george-roberts.html | MAY D. HOWE TO WED; Chestnut Hill Girl Is Engaged to George Roberts Clark | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/big-crop-forecast-for-winter-wheat-yield-of-656019000-bushels.html | BIG CROP FORECAST FOR WINTER WHEAT; Yield of 656,019,000 Bushels, Largest Since '31, Estimated by Government Board GRAIN STOCKS ARE LOW Depletion of Farm Reserves Expected to Offset, Somewhat, Calculation on Harvest No Estimate on Rye Crop Droughts Cut Down Yield April 1 Farm Stocks Off Crop Comparisons | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/john-j-bowe.html | JOHN J. BOWE | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/elizabeth-smith-becomes-a-bride-newark-girl-wed-to-william-gardner.html | ELIZABETH SMITH BECOMES A BRIDE; Newark Girl Wed to William Gardner Mundy in Chapel of St. Bartholomew's Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/new-strike-action-put-up-to-senate-mcadoo-calls-for-special.html | NEW STRIKE ACTION PUT UP TO SENATE; McAdoo Calls for Special Committee to Confer With Labor and Industrial Leaders LEGISLATION TO BE AIM Meanwhile, House Chieftains Push Resolution Condemning Both Sides in Disputes | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/spark-plug-strike-ends.html | Spark Plug Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/pick-star-class-yachts-five-named-for-bermuda-races-at-dinner-of.html | PICK STAR CLASS YACHTS; Five Named for Bermuda Races at Dinner of Skippers | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/frank-kingdon-actor-on-stage-forty-years-made-debut-with-mansfield.html | FRANK KINGDON, ACTOR ON STAGE FORTY YEARS; Made Debut With Mansfield in 'Richard III' and Played in 'Sally'--Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wind-sends-scores-soaring-as-snead-recaptures-lead-in-charleston.html | Wind Sends Scores Soaring as Snead Recaptures Lead in Charleston Golf; SNEAD POSTS OF 70 FOR TOTAL OF 209 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fred-r-j-norman.html | FRED R. J. NORMAN | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/joseph-a-judd-publishers-aide-and-advertising-figure-here-dies-at.html | JOSEPH A. JUDD; Publishers' Aide and Advertising Figure Here Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/throng-applauds-the-ballet-russe-de-basil-group-well-received-at.html | THRONG APPLAUDS THE BALLET RUSSE; De Basil Group Well Received at Metropolitan Before Its Annual Trip to Europe | True | By John Martin | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/3-u-s-missionaries-in-ethiopia-ousted-women-connected-with-bible.html | 3 U. S. MISSIONARIES IN ETHIOPIA OUSTED; Women, Connected With Bible Society, Are Suspected by Italians of Espionage ITALY DEFENDS EXPULSION State Department Withholds Comment Pending a Report by Embassy at Rome Home Addresses Given United States Comment Withheld | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/400-join-sitdown-in-cigar-factory-workers-in-long-island-city.html | 400 JOIN SIT-DOWN IN CIGAR FACTORY; Workers in Long Island City Protest Being Laid Off--Plant Owned by Italian Marquis | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/title-polo-series-may-end-tonight-wednesdays-victors-seeking.html | TITLE POLO SERIES MAY END TONIGHT; Wednesday's Victors Seeking Straight-Game Triumphs in East-West Play | True | By Robert F. Kelley | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/the-childrens-u-s-bureau.html | THE CHILDREN'S U. S. BUREAU | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/bates-holds-reo-stock-president-owner-of-2000-sharesdevlieg-held.html | BATES HOLDS REO STOCK; President Owner of 2,000 Shares—DeVlieg Held 300 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/fine-and-keres-tie-in-margate-chess-play-to-draw-in-their-lastround.html | FINE AND KERES TIE IN MARGATE CHESS; Play to Draw in Their LastRound Match to Finish at Top of Standing | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/blums-brothers-robbed-premier-hears-of-office-theft-on-his-65th.html | BLUM'S BROTHERS ROBBED; Premier Hears of Office Theft on His 65th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/furniture-makers-strike-employs-of-2-ontario-factories-numbering.html | FURNITURE MAKERS STRIKE; Employs of 2 Ontario Factories, Numbering 180, Walk Out | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/predict-rise-in-egg-prices.html | Predict Rise in Egg Prices | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/allied-products-rents-floor.html | Allied Products Rents Floor | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mrs-bonney-on-long-flight.html | Mrs. Bonney on Long Flight | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/carloadings-drop-45-in-week-to-april-3-rise-184-year-index-gains-25.html | Carloadings Drop 4.5% in Week to April 3, Rise 18.4% Year; Index Gains 2.5 Points | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wilmerding-five-scores-national-y-m-c-a-champions-top-kokomo-ind.html | WILMERDING FIVE SCORES; National Y. M. C. A. Champions Top Kokomo, Ind., 76-21 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/republicans-map-jersey-strategy-meet-for-7-hours-in-trenton-but.html | REPUBLICANS MAP JERSEY STRATEGY; Meet for 7 Hours in Trenton, but Fail to Decide on Way to Keep Hunt in Senate | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/model-home-on-display-national-houses-inc-shows-house-built-of.html | MODEL HOME ON DISPLAY; National Houses, Inc., Shows House Built of Steel Sections | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/held-in-babys-death-young-mother-who-admits-drowning-child-will.html | HELD IN BABY'S DEATH; Young Mother, Who Admits Drowning Child, Will Faoe Alienists | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/democracy-facing-crisis-dodds-finds-rising-power-of-the-state-as.html | DEMOCRACY FACING CRISIS, DODDS FINDS; Rising Power of the State as 'Great Father' to People Is New Challenge, He Holds | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/book-notes.html | BOOK NOTES | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/many-trades-listed-in-business-rentals-paper-products-millinery-and.html | MANY TRADES LISTED IN BUSINESS RENTALS; Paper Products, Millinery and Office Supply Firms Lead in Brokers' Reports | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/professor-splits-infinitives.html | Professor Splits Infinitives | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/guarded-too-well-mrs-roosevelt-says-tells-how-three-girl-scouts-who.html | GUARDED TOO WELL, MRS. ROOSEVELT SAYS; Tells How Three Girl Scouts Who Were Assigned to Watch Her Refused to Leave Her Side | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/commercial-paper-gains.html | Commercial Paper Gains | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/elk-hills-oil-rule-tightened-in-bill-senate-group-amends-measure-to.html | ELK HILLS OIL RULE TIGHTENED IN BILL; Senate Group Amends Measure to Give Added Protection to the Navy's Big Reserve OTHER SOURCES LIMITED Walsh Declares the Country's Safety May Depend Upon the California Supply | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/loyalists-rout-pickets-nonstrikers-in-pennsylvania-metal-plant.html | 'LOYALISTS' ROUT PICKETS; Non-Strikers in Pennsylvania Metal Plant Fight C. I. O. Union | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/texas-corporation-raises-pay-of-25000-other-major-oil-companies-in.html | TEXAS CORPORATION RAISES PAY OF 25,000; Other Major Oil Companies in Southwest Prepare to Add Millions to Wage Outlay | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/rites-for-r-f-thompson-representatives-and-senators-at-funeral-of.html | RITES FOR R. F. THOMPSON; Representatives and Senators at Funeral of Noted Jurist | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/dr-leach-will-head-the-college-of-idaho-he-has-been-connected-with.html | DR. LEACH WILL HEAD THE COLLEGE OF IDAHO; He Has Been Connected With the University Department of Church Council Here | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/ship-aground-in-channel-fog.html | Ship Aground in Channel Fog | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/republic-investors-offering.html | Republic Investors Offering | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/methodist-group-balks-aid-to-c-i-o-newark-conference-gets-report.html | METHODIST GROUP BALKS AID TO C. I. O.; Newark Conference Gets Report Favoring Endorsement but Fails to Act on It AIMED TO AVOID DEBATE Committee Urged Backing for Public Ownership and Gave Warning on Fascism Printing of Report Defeated Says Millions Are in Need Cites Advantages of Planning | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/melissa-j-wadley-has-church-bridal-she-is-married-in-st-thomas-to.html | MELISSA J. WADLEY HAS CHURCH BRIDAL; She Is Married in St. Thomas to Thomas S. Childs Jr. of Farmington, Conn. | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cartel-on-cotton-asked-for-world-indian-delegate-suggests-an.html | CARTEL ON COTTON ASKED FOR WORLD; Indian Delegate Suggests an International Committee to Stabilize Prices INFLATION WARNING GIVEN Japanese, While Urging General Buying Power Rise, Tells Parley of Peril in Policy | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/arthur-w-foote-noted-composer-the-night-has-a-thousand-eyes-is.html | ARTHUR W. FOOTE, NOTED COMPOSER; 'The Night Has a Thousand Eyes' Is Among Leading Works--Dies at 84 FAMED AS AN ORGANIST Creator of Suite 'Four Character Pieces After Omar Khayyam,' Which Had Boston Debut Gifted American Composer Led Harvard Glee Club | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/farnhamdryden.html | Farnham--Dryden | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/piskin-outpoints-napolitano.html | Piskin Outpoints Napolitano | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/trust-earned-5037643.html | Trust Earned $5,037,643 | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/letters-to-the-times-regulation-of-industry.html | Letters To The Times; Regulation of Industry | True | ALBERT GOLDMAN. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/savings-deposits-rise-35543000-in-state-for-first-quarter-in-years.html | SAVINGS DEPOSITS RISE $35,543,000 IN STATE; For First Quarter in Years Increase Exceeds the Total Interest Paid | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/midsummer-signs-in-vermont.html | Midsummer Signs in Vermont | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/tennis-invaders-arrive-japanese-and-australians-reach-u-s-for-davis.html | TENNIS INVADERS ARRIVE; Japanese and Australians Reach U. S. for Davis Cup Play | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/farm-land-prices-held-sound.html | Farm Land Prices Held Sound | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/mt-vernon-woman-dies-in-fall.html | Mt. Vernon Woman Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/greenwich-concert-held-mrs-j-e-pittinger-presides-at-travel-club.html | GREENWICH CONCERT HELD; Mrs. J. E. Pittinger Presides at Travel Club Musicale | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/jamaica-subway-to-open-april-24-test-runs-on-city-branch-extending.html | JAMAICA SUBWAY TO OPEN APRIL 24; Test Runs on City Branch Extending to Kew Gardens Will Be Started Today | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/david-p-millar-cumberland-md-business-leader-for-63-years-succumbs.html | DAVID P. MILLAR; Cumberland, Md., Business Leader for 63 Years Succumbs at 82 | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/roosevelt-denies-plan-to-cut-gold-but-franc-plunges-he-halts-rumors.html | ROOSEVELT DENIES PLAN TO CUT GOLD, BUT FRANC PLUNGES; He Halts Rumors of Impending Slash in U. S. Buying Price--Foreign Markets Relieved PARIS SEEKS BASIC LEVEL Wants to Bring French Costs Near the World Standard--British Shares Rally at End Franc Falls Sharply in Paris Decline Favored by Rist British Markets Unsettled ROOSEVELT DENIES PLAN TO CUT GOLD South Africa Still Nervous | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/refugees-hiding-in-raid-killed-by-spanish-train.html | Refugees Hiding in Raid Killed by Spanish Train | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/carass-run-of-77-defeats-seaback-unfinished-string-gives-the.html | CARAS'S RUN OF 77 DEFEATS SEABACK; Unfinished String Gives the Champion 125-95 Victory in World Cue Tourney MATCH LASTS 11 INNINGS Leader's Triumph Is His Fifth in Six Games--Crane, Lauri and Mosconi Score STANDING OF THE PLAYERS Rudolph Loses Lead Caras Misses Break THE SCORES BY INNINGS | True | By Louis Effrat | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/boundary-change-is-voted-by-city-acquisition-of-land-along-the.html | BOUNDARY CHANGE IS VOTED BY CITY; Acquisition of Land Along the Nassau Line Is Approved--Concurrence Expected ENGINEER IS OVERRULED Action Taken on Plea of Harvey, and Brunner--Land to Be Set Aside for Park | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/city-defers-action-on-relief-inquiry-estimate-board-delays-issue-a.html | CITY DEFERS ACTION ON RELIEF INQUIRY; Estimate Board Delays Issue a Week to Avoid Conflict With Pending Resolution EAST RIVER PARKS VOTED Project Will Cost $750,000--Mayor Fails in Protest on Extending Tenement List | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/efficiency-of-brain-held-due-to-its-fuel-cells-found-speeded-up-by.html | Efficiency of Brain Held Due to Its 'Fuel;' Cells Found Speeded Up by Synthetic Drug | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/vermont-outlaws-sitdowns.html | Vermont Outlaws Sit-Downs | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/wife-sues-willy-pogany.html | Wife Sues Willy Pogany | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/three-die-as-dory-capsizes.html | Three Die as Dory Capsizes | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/vienna-lashes-out-at-reich-attacks-reply-to-violent-criticism-is-so.html | VIENNA LASHES OUT AT REICH ATTACKS; Reply to Violent Criticism Is So Sharp That July Accord Now Appears Valueless DRAFTED BY SCHUSCHNIGG Austrians Amazed to Hear the Broadcast Details After the Regime Seizes German Papers | True | Wireless to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/quotes-roosevelt-as-favoring-canal-markham-testifies-he-said-it-was.html | QUOTES ROOSEVELT AS FAVORING CANAL; Markham Testifies He Said it Was All Right 'if We Get the Money Back' | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/orders-up-74-for-quarter.html | Orders Up 74% for Quarter | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/4000-get-rise-in-tennessee.html | 4,000 Get Rise in Tennessee | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/hearing-on-freight-rates-i-c-c-will-consider-revisions-on-heavy.html | HEARING ON FREIGHT RATES; I. C. C. Will Consider Revisions on Heavy Commodities | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/abramsohn-team-victors-at-bridge-defeats-four-aces-in-upset-and.html | ABRAMSOHN TEAM VICTORS AT BRIDGE; Defeats Four Aces in Upset and Will Play Zedtwitz Group in Masters' Finals | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/tee-screen-the-soldier-and-the-lady-based-on-jules-vernes-michael.html | TEE SCREEN; 'The Soldier and the Lady,' Based on Jules Verne's 'Michael Strogoff,' Is Shown at the Roxy | True | By Frank S. Nugent | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/tenements-sold-for-alterations-buyers-plan-improvements-in-flats.html | TENEMENTS SOLD FOR ALTERATIONS; Buyers Plan Improvements in Flats Acquired in Various Parts of Manhattan STUDIO APARTMENT DEAL Four-Story Building at 58 West 124th Street Bought by the Rev. Rebecca Belton | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/gold-in-reichasbank-increases-slightly-gain-for-week-62000-marks.html | GOLD IN REICHASBANK INCREASES SLIGHTLY; Gain for Week 62,000 Marks; Since January, 944,000--Circulation Reduced | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/peter-armbruster.html | PETER ARMBRUSTER | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/gem-mystery-is-solved-15000-brooch-left-in-shop-belonged-to-mrs-j.html | GEM MYSTERY IS SOLVED; $15,000 Brooch Left in Shop Belonged to Mrs. J. Gordon Douglas | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/coleman-on-mat-tonight.html | Coleman on Mat Tonight | True | | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/events-today.html | EVENTS TODAY | True | | C1B 335041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/percy-mgeorge.html | PERCY M'GEORGE | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-10 | 1937-04-10 | https://www.nytimes.com/1937/04/10/archives/cemetery-strike-spreads-in-jersey-gravediggers-at-holy-name-plot-in.html | CEMETERY STRIKE SPREADS IN JERSEY; Gravediggers at Holy Name Plot in Jersey City Quit, Win Pay rise, but Stay Out AID HOLY CROSS WORKERS Refuse to Return Until North Arlington Dispute Ends--Suit for Divorce Starts Strike Police Chief Is Mediator Divorce Suit Leads to Strike | True | Special to THE NEW YORK TIMES. | C1B 335041 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rapee-ill-iturbi-to-conduct.html | Rapee Ill; Iturbi to Conduct | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/margaret-leonhard-engaged.html | Margaret Leonhard Engaged | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/german-securities-stronger-in-berlin-boerse-is-relatively.html | GERMAN SECURITIES STRONGER IN BERLIN; Boerse Is Relatively Active-- Higher Dividend Rumors Are a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/russians-rejoice-at-yagoda-ousting-name-had-become-a-synonym-for.html | RUSSIANS REJOICE AT YAGODA OUSTING; Name Had Become a Synonym for Hidden Menace and Terrorism of Ogpu | True | By Harold Denny | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sunderland-gains-english-cup-final-ends-millwalls-fine-bid-in-the.html | SUNDERLAND GAINS ENGLISH CUP FINAL; Ends Millwall's Fine Bid in the Historic Soccer Play With a 2-to-1 Verdict | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/crime-conference-on-thursday.html | Crime Conference on Thursday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/21-boards-meet-in-westchester-villages-reorganize-after-the-annual.html | 21 BOARDS MEET IN WESTCHESTER; Villages Reorganize After the Annual Elections Held Last Month | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/advance-buying-heavy-at-american-toy-fair.html | Advance Buying Heavy At American Toy Fair | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/boy-17-commits-suicide-bronx-student-hangs-himself-while-mother-is.html | BOY, 17, COMMITS SUICIDE; Bronx Student Hangs Himself While Mother Is Shopping | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rostands-laiglon-as-opera.html | ROSTAND'S 'L'AIGLON' AS OPERA | True | By Raymond Hall | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-janet-shepard-becomes-betrothed-she-will-be-the-bride-of.html | MISS JANET SHEPARD BECOMES BETROTHED; She Will Be the Bride of Francis Alles Jr., Who Is a Chemical Engineer in Buffalo | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/french-grow-tired-of-reforming-zeal-monday-closing-of-the-stores-in.html | FRENCH GROW TIRED OF REFORMING ZEAL; Monday Closing of the Stores in Paris Leads Bourgeoisie to Call for a Halt | True | By P. J. Philip | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/library-of-congress-gets-kent-bookplate-design-for-an-official.html | LIBRARY OF CONGRESS GETS KENT BOOKPLATE; Design for an Official Symbol Sent by Arist for Rare Volumes Department | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/frolic-to-give-aid-for-girls-shelter-fashion-show-and-program-by.html | FROLIC TO GIVE AID FOR GIRLS' SHELTER; Fashion Show and Program by Artists of Stage and Radio Arranged | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/muriel-l-baunch-bride-at-newark-she-is-married-to-charles-b-hamburg.html | MURIEL L. BAUNCH BRIDE AT NEWARK; She Is Married to Charles B. Hamburg in St. Stephen's Evangelical Church | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rosenfieldrosenheim.html | Rosenfield-Rosenheim | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/poetic-drama-wins-hearing-macleishs-novel-play-called-an-innovation.html | POETIC DRAMA WINS HEARING; MacLeish's Novel Play Called an Innovation On the Air Today | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/strike-threatens-rolling-rock-hunt-farm-labor-stand-involves-gold.html | STRIKE THREATENS ROLLING ROCK HUNT; Farm Labor Stand Involves Gold Cup Steeplechase and tile Mellon Family | True | By William T. Martin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/germany-sees-reds-in-liberty-party-manifesto-is-alleged-to-have.html | GERMANY SEES REDS IN 'LIBERTY PARTY'; Manifesto Is Alleged to Have Been Printed Abroad and Smuggled Into Berlin | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-cinema-wields-the-baton-reviews-in-brief.html | THE CINEMA WIELDS THE BATON; Reviews in Brief | True | By Frank S. Nugent | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/food-prices-alarm-chile-government-moves-to-check-rise-to-avert-a.html | FOOD PRICES ALARM CHILE; Government Moves to Check Rise to Avert a General Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/expoliceman-kills-wife-shoots-her-in-paterson-beauty-shop-after.html | EX-POLICEMAN KILLS WIFE; Shoots Her in Paterson Beauty Shop After Argument | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-jersey-speeds-inland-waterway-expected-parade-of-cruisers-on.html | NEW JERSEY SPEEDS INLAND WATERWAY; Expected Parade of Cruisers on Return From Florida Trips Cause of Activity | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/aranha-plans-flight-to-post-here-monday-brazilian-ambassador-will.html | ARANHA PLANS FLIGHT TO POST HERE MONDAY; Brazilian Ambassador Will Not Drop His Preparations to Campaign for Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/brown-beats-lowell-91-hicks-leads-attack-for-victors-with-three.html | BROWN BEATS LOWELL, 9-1; Hicks Leads Attack for Victors With Three Doubles | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elsa-hilger-betrothed-philadelphia-orchestra-cellist-to-be-bride-of.html | ELSA HILGER BETROTHED; Philadelphia Orchestra 'Cellist to Be Bride of Dr. Willem Ezermann | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hoover-lands-big-tarpon-back-in-miami-he-tells-of-catching-7.html | HOOVER LANDS BIG TARPON; Back in Miami, He Tells of Catching 7 Bonefish Same Day | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/500-drawn-to-city-for-yw-ca-rally-miss-rice-will-speak.html | 500 DRAWN TO CITY FOR Y.W. C.A. RALLY; Miss Rice Will Speak | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/briggslaundon.html | Briggs-Laundon | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/negro-seeks-leadership-dr-capehart-wants-designation-in-nineteenth.html | NEGRO SEEKS LEADERSHIP; Dr. Capehart Wants Designation in Nineteenth Assembly District | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wings-soon-on-atlantic-international-air-services-receive-final.html | WINGS SOON ON ATLANTIC; International Air Services Receive Final AccordAir Giant Planned | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/spain-violations-charged-reich-paper-says-only-3-powers-observe.html | SPAIN VIOLATIONS CHARGED; Reich Paper Says Only 3 Powers Observe Neutrality Pact | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/vote-in-michigan-fell-by-1000000-citizens-were-surprised-that.html | VOTE IN MICHIGAN FELL BY 1,000,000; Citizens Were Surprised That Outsiders Looked for Court and Strike Verdicts | True | By Gladys H. Kelsey | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/factory-jobs-increase-february-total-in-state-12-over-figure-for.html | FACTORY JOBS INCREASE; February Total in State 12% Over Figure for 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/south-shore-yacht-club-members-plan-early-launching-of-four-trim.html | South Shore Yacht Club Members Plan Early Launching of Four Trim Cruisers | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reviewing-the-week-in-films.html | REVIEWING THE WEEK IN FILMS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/u-s-swimming-champions.html | U. S. Swimming Champions | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/microphone-presents-lehar-operetta-excerpts-on-promenaderadio-turns.html | MICROPHONE PRESENTS; Lehar Operetta Excerpts on 'Promenade'--Radio Turns to the Lighter Melodies | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sues-to-evict-strikers-reading-hosiery-firm-accuses-sitdowners-of.html | SUES TO EVICT STRIKERS; Reading Hosiery Firm Accuses Sit-Downers of 'Conspiracy' | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/boating-men-work-industriously-preparing-craft-for-big-season-just.html | Boating Men Work Industriously Preparing Craft for Big Season Just Ahead; SPRING FEVER' HITS THE BOATING WORLD | True | By Clarence E. Lovejoy | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/plans-choral-concert-chaminade-society-of-brooklyn-to-hold-event-on.html | PLANS CHORAL CONCERT; Chaminade Society of Brooklyn to Hold Event on Wednesday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/independents-annual-model-of-1937-twentyfirst-showing-by-the.html | INDEPENDENTS, ANNUAL, MODEL OF 1937; Twenty-first Showing by the Society Is a Large and Motley Exhibition, Including Nearly 1,100 Works of All Kinds | True | E. A. J. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trotsky-ready-for-trial-his-mexican-hosts-hope-for-his-acquittal.html | TROTSKY READY FOR 'TRIAL'; His Mexican Hosts Hope for His 'Acquittal' While Labor Leaders Are Angered | True | By Frank L Kluckhohn | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cousin-is-matron-of-honor-at-church-ceremonymiss-deas-smith-also-at.html | Cousin Is Matron of Honor at Church Ceremony--Miss Deas Smith Also Attendant | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/pennell.html | PENNELL | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fassittscott.html | Fassitt-Scott | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/present-indications-what-noel-coward-has-to-say-about-himself-in.html | PRESENT INDICATIONS; What Noel Coward Has to Say About Himself in His Brisk Autobiography | True | By Brooks Atkinson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/four-prospective-brides-will-be-honored-at-parties-in-next-few-days.html | Four Prospective Brides Will Be Honored At Parties in Next Few Days in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/imports-by-spain-almost-disappear-flow-of-our-goods-there-cut-to.html | IMPORTS BY SPAIN ALMOST DISAPPEAR; Flow of Our Goods There Cut to $181,000 in February From $3,085,000 the Year Before | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/turnerlee.html | Turner-Lee | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/c-s-foresters-rousing-tale-of-the-sea-beat-to-quarters-by-c-s.html | C. S. Forester's Rousing Tale of the Sea; BEAT TO QUARTERS. By C. S. Forester. 324 pp. Boston: Little, Brown & Co. $2.50. | True | FRED T. MARSH. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sunny-spain-for-mr-riskin.html | SUNNY SPAIN FOR MR. RISKIN | True | By John T. McManus | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-stammers-is-beaten.html | Miss Stammers Is Beaten | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/laux-is-hamilton-captain.html | Laux Is Hamilton Captain | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/athletics-blank-the-phillies-70-in-the-opener-of-their-city-series.html | Athletics Blank the Phillies, 7-0, In the Opener of Their City Series; Cubs Defeat Browns, 10-6, With Four Circuit Drives Figuring in Scoring-White Sox Tally Eight Runs in One Frame to Down Pirates-Other Results | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/traffic-group-is-formed-harvardtrained-experts-act-for-wide-safety.html | TRAFFIC GROUP IS FORMED; Harvard-Trained Experts Act for Wide Safety Efforts | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/illinois-troops-oust-relief-sitdowners-negroes-leave-offices-at.html | ILLINOIS TROOPS OUST RELIEF SIT-DOWNERS; Negroes Leave Offices at Cairo Without Resistance on Order of Captain | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bermuda-plans-spring-sport-in-nassau.html | BERMUDA PLANS; SPRING SPORT IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/schools-to-set-up-courses-in-safety-separate-unit-will-take-up.html | SCHOOLS TO SET UP COURSES IN SAFETY; Separate Unit Will Take Up Subject Formerly a Part of Health Study | True | By Benjamin Fine | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dance-in-greenwich.html | Dance in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-head-for-forums-j-h-sheldon-succeeds-winslow-in-connecticut.html | NEW HEAD FOR FORUMS; J. H. Sheldon Succeeds Winslow in Connecticut Post | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/widow-61-beaten-to-death-at-home-proprietor-of-rooming-house-at.html | WIDOW, 61, BEATEN TO DEATH AT HOME; Proprietor of Rooming House at Dongan Hills, S. I., Attacked With Iron Stove Shaker | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/abramsohn-team-trailing-in-bridge-defeaters-of-four-aces-3340.html | ABRAMSOHN TEAM TRAILING IN BRIDGE; Defeaters of Four Aces 3,340 Points Behind von Zedtwitz Group in Semi-Final | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/matinee-triumphs-in-jumping-stake-takes-feature-of-brooklyn-horse.html | MATINEE TRIUMPHS IN JUMPING STAKE; Takes Feature of Brooklyn Horse Show, With Owner, Miss Chapman, Riding | True | By Frank Elkins | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/4075-miles-covered-by-two-roller-skaters-on-journey-from-boston-to.html | 4,075 Miles Covered by Two Roller Skaters On Journey From Boston to the West Coast | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/keel-for-new-liner-laid-in-italy.html | Keel for New Liner Laid in Italy | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/zion-accepts-loss-of-its-taberancle-voliva-and-his-flock-regard.html | ZION ACCEPTS LOSS OF ITS TABERANCLE; Voliva and His Flock Regard Fire as One More Mark of World's Wickedness | True | By S. J. Duncan-Clark | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/-windless-sky-and-some-other-recent-works-of-fiction-windless-sky.html | " Windless Sky" and Some Other Recent Works of Fiction; WINDLESS SKY. By Fritz Faulkner. 255 pp. New York: Covici-Friede. $2.50. | True | EDA Lou WALTON. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rangers-ready-to-resume-series-with-red-wings-heller-shibicky-to.html | Rangers Ready to Resume Series With Red Wings; HELLER, SHIBICKY TO PLAY TONIGHT | True | By Joseph C. Nichols | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/extend-shopping-zone-new-york-builders-to-erect-more-stores-in-east.html | EXTEND SHOPPING ZONE; New York Builders to Erect More Stores in East Orange | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/james-speyer-will-give-luncheon-today-for-singers-who-are-to-appear.html | James Speyer Will Give Luncheon Today For Singers. Who Are to Appear in Benefit | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mail-orders-steady-in-wholesale-field-some-retailers-report-demand.html | MAIL ORDERS STEADY IN WHOLESALE FIELD; Some Retailers Report Demand for Dresses Heavier Now Than Before Easter | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/musical-play-to-be-given-macdowell-club-will-present-hindemith-work.html | MUSICAL PLAY TO BE GIVEN; MacDowell Club Will Present Hindemith Work Sunday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/open-new-home-tract-building-in-second-montfort-hills-section-in.html | OPEN NEW HOME TRACT; Building in Second Montfort Hills Section in Port Washington | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/plan-home-contest-for-show.html | Plan Home Contest for Show | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/three-arts-club-will-give-bridge-fashion-show-to-be-feature-of.html | THREE ARTS CLUB WILL GIVE BRIDGE; Fashion Show to Be Feature of April 20 Party to Augment Scholarship Fund | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/margaret-mather-a-bride-she-is-married-in-washington-to-walter.html | MARGARET MATHER A BRIDE; She Is Married in Washington to Walter Lucas Clark | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/phil-stongs-novel-of-frontier-iowa-buckskin-breeches-by-phil-stong.html | Phil Stong's Novel of Frontier Iowa; BUCKSKIN BREECHES. By Phil Stong. 365 pp. New York: Farrar & Rinehart. $2.50. | True | MARGARET WALLACE. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/veteran-rutgers-lacrosse-team-vanquishes-city-college-by-175.html | Veteran Rutgers Lacrosse Team Vanquishes City College by 17-5; Klensmen, With Five Goals, Stars in Battle at Lewisohn Stadium -Navy Routs Harvard, 19-2-Penn, Johns Hopkins Are Among Other Victors in High-Scoring Games | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-prepare-furnishing-plans.html | To Prepare Furnishing Plans | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rhoda-h-wuensch-has-church-bridal-she-is-married-in-stamford-to.html | RHODA H. WUENSCH HAS CHURCH BRIDAL; She Is Married in Stamford to Robert E. Phillips, Son of Mrs. Walter Blauvelt | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bachman-irwin.html | Bachman - Irwin | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/powerful-batting-by-bucher-helps-dodgers-gain-easy-victory-in.html | Powerful Batting by Bucher Helps Dodgers Gain Easy Victory in Jacksonville; DODGERS CAPTURE FOURTH IN A ROW | True | By Roscoe McGowen | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/william-c-ziegenfus.html | WILLIAM C. ZIEGENFUS | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/key-west-dedicates-monument-to-marti-cubans-rich-and-poor-honor.html | KEY WEST DEDICATES MONUMENT TO MARTI; Cubans, Rich and Poor, Honor Patriot Who Led Movement for Freedom From Spain | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/benefit-party-planned-catholic-seamens-institute-auxiliary-to-hold.html | BENEFIT PARTY PLANNED; Catholic Seamen's Institute Auxiliary to Hold Event April 22 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lake-shore-keeps-u-s-swim-honors-on-relay-ruling-michigan-loses.html | LAKE SHORE KEEPS U. S. SWIM HONORS ON RELAY RULING; Michigan Loses Team Title as Princeton, Victor in Medley, Is Disqualified | True | By Arthur J. Daley | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/building-at-lake-peekskill.html | Building at Lake Peekskill | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/secret-wave-is-picked-up.html | 'SECRET' WAVE' IS PICKED UP | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-nations-passing-show-keeping-in-touch.html | THE NATION'S PASSING SHOW; Keeping in Touch | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/students-to-give-play-freshmen-of-college-of-new-rochelle-to.html | STUDENTS TO GIVE PLAY; Freshmen of College of New Rochelle to Present 'The Witch's Doll' | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/collectors-hail-spring-now-they-go-in-search-of-treasures-hidden.html | COLLECTORS HAIL SPRING; Now They Go in Search of Treasures Hidden Along Unfrequented Byways | True | By John Markland | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/harvard-scores-at-net-subdues-navy-72-at-annapolisgoodman-stars-for.html | HARVARD SCORES AT NET; Subdues Navy, 7-2, at Annapolis--Goodman Stars for Losers | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lindemannstevens.html | Lindemann-Stevens | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/defects-noted-in-mortgage-bills-legislature-is-not-handling-problem.html | DEFECTS NOTED IN MORTGAGE BILLS; Legislature Is Not Handling Problem on Broad Basis, Says M. J. Moore | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/women-in-sports-how-strain-is-avoided.html | Women in Sports; How Strain Is Avoided | True | By Maribel Y. Vinson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/unity-in-transport-plan-for-coordinating-the-nations-means-of.html | UNITY IN TRANSPORT; Plan for Coordinating the Nation's Means Of Travel Is Again Coming to the Front | True | By Lauren D. Lyman | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-irene-w-nicol-retired-actress-made-stage-debut-in-evangeline-in.html | MRS. IRENE W. NICOL; Retired Actress Made Stage Debut in 'Evangeline' in 1888 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hispano-eleven-wins-10-hermans-goal-tops-brookhattan-in-league.html | HISPANO ELEVEN WINS, 1-0; Herman's Goal Tops Brookhattan in League Soccer Game | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nazi-tank-defense-held-worlds-best-germany-said-to-have.html | NAZI TANK DEFENSE HELD WORLD'S BEST; Germany Said to Have Machine'Stopped,' Ending Its Day as Line-Plunging Weapon | True | By Hanson W. Baldwin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/loan-society-expands-space.html | Loan Society Expands Space | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nicholslamb.html | Nichols--Lamb | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/child-care-veers-to-foster-mother-efficacy-of-this-system-as.html | CHILD CARE VEERS TO FOSTER MOTHER; Efficacy of This System as Opposed to Nurseries Is Stressed at Conference | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elcovas-brown-stocking-takes-opening-event-in-jockey-hollow-club.html | Elcovas Brown Stocking Takes Opening Event in Jockey Hollow Club Meeting; FIELD STAKE GOES TO VAIL'S POINTER | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/club-life-lifts-chinese-women-to-plane-of-men-on-mott-street-social.html | Club Life Lifts Chinese Women To Plane of Men on Mott Street; Social Revolution Stirred by Mrs. Theodora Chan Wang Brings Women Spectacular Success in Charity Collections and in Raising Level of Family Relations | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bridge-long-island-league-tourney-event-of-this-week-to-have-large.html | BRIDGE: LONG ISLAND LEAGUE TOURNEY; Event of This Week to Have Large Field--Three Hands | True | By Albert H. Morehead | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/315000-gift-aids-fund-for-hospital-winslow-contribution-hailed-as.html | $315,000 GIFT AIDS FUND FOR HOSPITAL; Winslow Contribution Hailed as Auspicious Start for the White Plains Drive | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/play-to-aid-scholarship-babes-in-arms-performance-will-benefit.html | PLAY TO AID SCHOLARSHIP; ' Babes in Arms' Performance Will Benefit Emanu-El Society Fund | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/college-group-to-dance-pennsylvania-clubs-fete-at-west-orange-next.html | COLLEGE GROUP TO DANCE; Pennsylvania Club's Fete at West Orange Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-york-golfers-to-test-trial-ruling-on-stymies-in-state.html | New York Golfers to Test Trial Ruling on Stymies in State Championships; STATE BODY TO TRY RULING ON STYMIES | True | By William D. Richardson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/home-run-in-ninth-halts-yankees-after-13-in-row-nonnenkamps-smash.html | Home Run in Ninth Halts Yankees After 13 in Row; Nonnenkamp's Smash Follows Two-Bagger by Humphreys and Little Rock Wins, 9-8 --Concern Felt Over DiMaggio's Arm | True | By James P. Dawson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/herzog-is-protested-for-civil-service-job-ordway-and-schieffelin.html | HERZOG IS PROTESTED FOR CIVIL SERVICE JOB; Ordway and Schieffelin Urge Lehman Not to Appoint Up-State Farley Man | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cuts-rage-slayers-term-tennessee-governor-commutes-sentence-of-mrs.html | CUTS RAGE SLAYER'S TERM; Tennessee Governor Commutes Sentence of Mrs. Belmont Root | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/patrons-help-town-hall-several-hundred-subscribe-to-endowment-fund.html | PATRONS HELP TOWN HALL; Several Hundred Subscribe to Endowment Fund Concerts | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/royals-beat-hershey-six.html | Royals Beat Hershey Six | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wife-sues-henry-field.html | Wife Sues Henry Field | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fire-record.html | Fire Record | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/commodity-markets-futures-generally-are-firm-in-lessened.html | COMMODITY MARKETS; Futures Generally Are Firm in Lessened ActivityRubber, Copper and Tin Gain | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/celtics-top-linfield-for-cup.html | Celtics Top Linfield for Cup | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/zengaras-beats-gomer-gains-verdict-in-8round-bout-at-ridgewood.html | ZENGARAS BEATS GOMER; Gains Verdict in 8-Round Bout at Ridgewood Grove | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sports-events-scheduled-for-this-week-today.html | Sports Events Scheduled for This Week; Today | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/robert-f-potts-member-of-the-sun-composing-room-39-years-dies-at-62.html | ROBERT F. POTTS; Member of The Sun Composing Room 39 Years Dies at 62 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/finance-evil-is-assailed-packing-of-payments-for-gullible-car.html | FINANCE EVIL IS ASSAILED; ' Packing' of Payments For Gullible Car Buyers Held Widespread | True | By Reginald M. Cleveland | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/french-aid-pittsburgh-project.html | French Aid Pittsburgh Project | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/baldwin-warns-against-fascism-and-communism-declares-there-is.html | BALDWIN WARNS AGAINST FASCISM AND COMMUNISM; Declares There Is Nothing More Important for Britain Than to Shun Virus of Either | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/richmond-to-hold-outboard-regatta-u-s-title-races-sept-1820-to-be.html | RICHMOND TO HOLD OUTBOARD REGATTA; U. S. Title Races Sept. 18-20 to Be Among Features of Bicentennial Program | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/asks-life-sentences-for-sex-offenders-judge-smyth-of-white-plains.html | ASKS LIFE SENTENCES FOR SEX OFFENDERS; Judge Smyth of White Plains Would Jail Permanently Those Who 'Prey Upon Children' | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/michigan-alumnae-set-election.html | Michigan Alumnae Set Election | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/panorama-the-new-york-scene-the-police-departments-thorough-way-of.html | PANORAMA: THE NEW YORK SCENE; The Police Department's Thorough Way of Doing Things; Strange Happenings Near Eighth Avenue | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/walker-joins-yacht-owners-on-the-sound-exmayor-orders-a-new-50foot.html | Walker Joins Yacht Owners on the Sound; Ex-Mayor Orders a New 50-Foot Cruiser | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/conferences-displace-russell-sage-classes-students-will-spend-week.html | Conferences Displace Russell Sage Classes; Students Will Spend Week in Course Survey | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/city-college-clubs-elect-127-officers-twentyseven-undergraduate.html | CITY COLLEGE CLUBS ELECT 127 OFFICERS; Twenty-seven Undergraduate Groups Fill Posts for the Spring Term | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/congress-evades-labor-curb-hopes-wagner-act-ruling-will-point-way.html | CONGRESS EVADES LABOR CURB; Hopes Wagner Act Ruling Will Point Way For Law Dealing With Sit-Downs | True | By Henry N. Dorris | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-ingersolls-plans-phlladelphia-girl-to-be-wed-on-june-5-to-dr-s.html | MISS INGERSOLL'S PLANS; Phlladelphia Girl to Be Wed on June 5 to Dr. S. S. Woolston | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-e-p-couzens-students-fiancee-yonkers-girl-is-betrothed-to-john.html | MISS E. P. COUZENS STUDENT'S FIANCEE; Yonkers Girl Is Betrothed to John Bell Thurston of New York Law School | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ruth-vinitsky-in-recital.html | Ruth Vinitsky in Recital | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/brooklyn-tech-track-victor.html | Brooklyn Tech Track Victor | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wpa-to-give-concerts.html | WPA to Give Concerts | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wider-field-seen-for-architects-more-attention-must-be-given-to.html | WIDER FIELD SEEN FOR ARCHITECTS; More Attention Must Be Given to Small-House Design, Says Institute Official | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/carlisles-pointer-field-trial-victor-bills-bell-dame-takes-derby.html | CARLISLE'S POINTER FIELD TRIAL VICTOR; Bill's Bell Dame Takes Derby Stake in Hauppage Club Meeting--What a Boy Next | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/smith-group-plans-its-dance-recital-rehearsals-will-begin-this-week.html | SMITH GROUP PLANS ITS DANCE RECITAL; Rehearsals Will Begin This Week for Presentation of an 18th Century Fete | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/drew-loses-opener-97-bows-to-staten-island-division-of-manhattan.html | DREW LOSES OPENER, 9-7; Bows to Staten Island Division of Manhattan College | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/many-in-school-contest-entries-for-catholic-music-groups-to-be.html | MANY IN SCHOOL CONTEST; Entries for Catholic Music Groups to Be Closed Thursday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/peter-a-elliott-civil-war-veteran-one-of-oldest-masons-in-united.html | PETER A. ELLIOTT; Civil War Veteran One of Oldest Masons in United States | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/events-of-interest-in-shipping-world-cunard-to-conduct-22-groups-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard to Conduct 22 Groups on Tours Throughout Europe and British Isles | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tests-dispel-myth-of-firewalking-london-scientists-find-secret-of.html | TESTS DISPEL MYTH OF FIRE-WALKING; London Scientists Find Secret of Indian Ascetics Lies Chiefly in Tough Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sproul-hits-vocational-trend.html | Sproul Hits Vocational Trend | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/glidden-sales-at-new-peak.html | Glidden sales at New Peak | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/charles-mcgroddys-jr-have-son.html | Charles McGroddys Jr. Have Son | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/boys-checker-skill-wins-medals-at-club-25win-tournament-prizes-in.html | BOYS' CHECKER SKILL WINS MEDALS AT CLUB; 25-Win Tournament Prizes in Strangely Quiet Setting for City-Wide Contests | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rival-unions-bid-for-westinghouse-c-i0-and-a-f-of-l-affiliates.html | RIVAL UNIONS BID FOR WESTINGHOUSE; C. I.0. and A. F. of L. Affiliates Press Drive to Organize 8,000 in East Pittsburgh | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/college-journalists-hear-freedom-plea-james-g-mcdonald-says-there.html | COLLEGE JOURNALISTS HEAR FREEDOM PLEA; James G. McDonald Says There Is No Greater Blow Than a Controlled Press | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/school-drive-nears-end-st-marys-hall-alumnae-to-close-100000.html | SCHOOL DRIVE NEARS END; St. Mary's Hall Alumnae to Close $100,000 Campaign This Week | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/oil-allowable-reduced-california-producers-cut-output-on-protest.html | OIL ALLOWABLE REDUCED; California Producers Cut Output on Protest From Marketers | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/albert-t-rogers-former-mayor-of-bradley-beach-n-j-and-a-dairyman.html | ALBERT T. ROGERS; Former Mayor of Bradley Beach, N. J., and a Dairyman There | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/in-midsouth-trout-anglers-busy-at-hot-springs.html | IN MIDSOUTH; Trout Anglers Busy At Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/opera-opens-tomorrow-premiere-of-romance-of-robot-to-be-sung-on.html | OPERA OPENS TOMORROW; Premiere of 'Romance of Robot' to Be Sung on Low-Priced Program | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dunkelberger-17-takes-golf-final-beats-hunter-veteran-5-and-3-to.html | DUNKELBERGER, 17, TAKES GOLF FINAL; Beats Hunter, Veteran, 5 and 3, to Become Youngest North-South Winner | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-louise-r-risley-wed-in-philadelphia-marriage-to-j-h-wight.html | MISS LOUISE R. RISLEY WED IN PHILADELPHIA; Marriage to J. H. Wight Takes Place in St. James Church--Brother Escorts Her | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/troth-announced-of-harriet-jones-philadelphia-girl-is-engaged-to.html | TROTH ANNOUNCED OF HARRIET JONES; Philadelphia Girl Is Engaged to Robert Parker Jr., Son of Haverford Couple | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/scan-flight-physiology-army-experts-now-armed-to-study-roles-of.html | SCAN FLIGHT PHYSIOLOGY; Army Experts Now Armed To Study Roles of Cold, Altitude or Speed | True | By Leo A. Kieran | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/army-seeks-trained-men-247-from-36-trades-needed-for-panama-canal.html | ARMY SEEKS TRAINED MEN; 247 From 36 Trades Needed for Panama Canal Service | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trustees-plan-meeting-lafayette-will-entertain-members-from-45.html | TRUSTEES PLAN MEETING; Lafayette Will Entertain Members From 45 Colleges | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/368000-vote-today-on-belgian-fascism-byelection-in-brussels-holds.html | 368,000 VOTE TODAY ON BELGIAN FASCISM; By-Election in Brussels Holds Future of Leon Degrelle and His Rexist Party | True | By Frederick T. Birchall | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/posnerberry.html | Posner-Berry | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/art-in-the-subways-of-new-york.html | ART IN THE SUBWAYS OF NEW YORK | True | By. Victor H. Bernstein | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/old-building-doomed-patchogue-landmark-giving-way-for-business.html | OLD BUILDING DOOMED; Patchogue Landmark Giving Way for Business Structure | True | Special to THE NEW YORK TIMES | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/geology-at-vassar-in-old-gymnasium-department-will-have-in-ely-hall.html | GEOLOGY AT VASSAR IN OLD GYMNASIUM; Department Will Have in Ely Hall Four Times the Space of Former Quarters | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/albert-bigelow-paine.html | ALBERT BIGELOW PAINE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/marymount-adds-scholarships.html | Marymount Adds Scholarships | True | Special to THE NEW YORK TIMES | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/southwestern-teachers-capture-title-in-national-mat-tourney-score.html | Southwestern Teachers Capture Title in National Mat Tourney; Score 11 1/2 Markers to Lead Baltimore Y. M. C. A. by Half Point in A. A. U. Meet-Peterson Annexes 112-Pound Honors for N. Y. A. C., Which Places Third in Team Fight | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/helen-wallace-married-she-becomes-the-bride-of-joseph-kirchman-at.html | HELEN WALLACE MARRIED; She Becomes the Bride of Joseph Kirchman at Bloomfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/warming-up-for-the-big-moment-play-ball-in-far-scattered-camps-the.html | WARMING UP FOR THE BIG MOMENT: "PLAY BALL!"; In Far Scattered Camps the Major Teams Have Trained Expensively for a Race Soon to Start | True | By John Kieran | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/budget-issue-is-focused-by-new-financial-moves-government-meets.html | BUDGET ISSUE IS FOCUSED BY NEW FINANCIAL MOVES; Government Meets Many Obstacles in Its Attempt to Enforce Control Of Money and Prices | True | By Elliott V. Bell | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/edmung-g-stalter-paterson-attorney-past-exalted-ruler-of-the-elks.html | EDMUNG G. STALTER, PATERSON ATTORNEY; Past Exalted Ruler of the Elks Lodge in Paterson DiesA Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-news-of-the-week-in-review-curb-is-sought.html | THE NEWS OF THE WEEK IN REVIEW; Curb Is Sought | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lost-men-in-the-greek-islands-ralph-batess-rainbow-fish-is-a.html | Lost Men in the Greek Islands; Ralph Bates's "Rainbow Fish" Is a Compelling and Brilliantly Written Story About Some Cosmopolitan Outlaws | True | By Alfred Kazin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/st-marks-group-benefit-tea-dance-will-be-given-to-help-charitable.html | ST. MARK'S GROUP BENEFIT; Tea Dance Will Be Given to Help Charitable Institutions | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/win-swarthmore-fellowships.html | Win Swarthmore Fellowships | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/child-for-james-robbinses.html | Child for James Robbinses | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/of-many-things-out-of-the-editors-mailbag-gandhi-sitdown-pioneer.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; GANDHI: Sit-Down Pioneer | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/grains-rise-more-wheat-up-78-to-1-14c-general-commission-house-and.html | GRAINS RISE MORE; WHEAT UP 7/8 TO 1 1/4C; General Commission House and Professional Buying Helps-Corn Gains 3/4 to 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/family-held-vital-in-recovery-work-charity-organization-society.html | FAMILY HELD VITAL IN RECOVERY WORK; Charity Organization Society Says Its Role Is the 'Most Dynamic of Social Forces' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/josephine-johnsons-new-novel-in-jordanstown-a-story-of-social.html | Josephine Johnson's New Novel; In "Jordanstown," a Story of Social Injustice, the Author of "Now in November" Writes With Power and Beauty | True | By Edith H. Walton | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/johnson-backing-roosevelts-court-plan-wins-seat-in-congress-in.html | Johnson, Backing Roosevelt's Court Plan, Wins Seat in Congress in Texas Election | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/brings-big-animal-cargo-hamburg-docks-with-one-of-the-largest.html | BRINGS BIG ANIMAL CARGO; Hamburg Docks With One of the Largest Shipments in Years | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/suburban-lake-communities-ready-for-busy-season-developers-sell.html | SUBURBAN LAKE COMMUNITIES READY FOR BUSY SEASON; DEVELOPERS SELL RESORT PROPERTY | True | By Lee E. Cooper | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-bluebird-yet-co-after-winter-storms-nature-smiles-again.html | THE BLUEBIRD YET CO; After Winter Storms Nature Smiles Again | True | By Donald C. Peattie | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/along-wall-street-road-to-recovery.html | ALONG WALL STREET; Road to Recovery | True | By Edward J. Condlon | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/smaller-exchanges-await-ruling-of-sec-decision-on-pittsburgh-appeal.html | SMALLER EXCHANGES AWAIT RULING OF SEC; Decision on Pittsburgh Appeal May Allow Expansion in Trading Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mooring-problem-seen-new-craft-added-to-fleet-of-the-knickerbocker.html | MOORING PROBLEM SEEN; New Craft Added to Fleet of the Knickerbocker Y. C. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/peace-conference-set-in-new-jersey-meeting-at-princeton-this-week.html | PEACE CONFERENCE SET IN NEW JERSEY; Meeting at Princeton This Week Will Discuss Cause and Cure of War | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jack-pearl-undergoes-operation.html | Jack Pearl Undergoes Operation | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/notes-and-topics-among-gardeners-school-to-be-opened-at-white.html | NOTES AND TOPICS AMONG GARDENERS; School to Be Opened at White Plains. County Center Late This Month | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/allison-and-grant-win-top-senior-and-sabin-to-reach-houston-net.html | ALLISON AND GRANT WIN; Top Senior and Sabin to Reach Houston Net Singles Final | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trotsky-on-trial-denies-reich-deal-tells-inquiry-yielding-of-land.html | TROTSKY ON 'TRIAL' DENIES REICH DEAL; Tells Inquiry Yielding of Land in the Brest-Litovsk Treaty Is Unlike Present Charge | True | By Frank L. Kluckhohn | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elizabeth-white-to-wed-scarsdale-girl-engaged-to-warren-hastings.html | ELIZABETH WHITE TO WED; Scarsdale Girl Engaged to Warren Hastings Miller | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/manhattan-finds-positions-for-100-college-placement-bureaus-list-of.html | MANHATTAN FINDS POSITIONS FOR 100; College Placement Bureau's List of Thirty-five Occupations Covers Many Fields | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-helen-devine-engaged-to-marry-daughter-of-mrs-jf-williams-of.html | MISS HELEN DEVINE ENGAGED TO MARRY; Daughter of Mrs. J.F. Williams of Dauglaston Betrothed to Bruce Currie | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nuptials-are-held-for-miss-howland-she-is-married-in-rockland-mass.html | NUPTIALS ARE HELD FOR MISS HOWLAND; She Is Married in Rockland, Mass., to Elmer J. Bloom of Peoria, Ill. | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mines-in-canada-increase-output-gold-valued-at-6895604-was-produced.html | MINES IN CANADA INCREASE OUTPUT; Gold Valued at $6,895,604 Was Produced in February by Companies in Ontario | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hunter-sororities-pledge-81-girls-candidates-this-year-exceed.html | HUNTER SORORITIES PLEDGE 81 GIRLS; Candidates This Year Exceed Number Taken In by the Societies in 1936 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/columbia-engineer-held-a-bon-vivant-school-poll-presents-typical.html | COLUMBIA ENGINEER HELD A BON VIVANT; School Poll Presents Typical Graduate as a Gay Youth Who Leans to Scotch | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/concrete-hardened-by-vacuum-process-inventor-says-the-new-method.html | CONCRETE HARDENED BY VACUUM PROCESS; Inventor Says the New Method Will Aid Building of Low-Cost Homes | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/industrial-building-engineer-advises-that-construction-be-based-on.html | INDUSTRIAL BUILDING; Engineer Advises That Construction Be Based on Future Needs | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/65402-paid-at-sale-of-emmet-jewelry-22300-realized-from-2-necklaces.html | $65,402 PAID AT SALE OF EMMET JEWELRY; $22,300 Realized From 2 Necklaces, One Containing 92 Pearls, the Other 91 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/franc-falls-more-but-pound-is-firm-french-money-off-1-34-points.html | FRANC FALLS MORE, BUT POUND IS FIRM; French Money Off 1 3/4 Points, Making Week's Loss 12 5/8-Sterling Ends the Same | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/8-lost-in-sinking-of-delaware-tug-high-school-girl-is-drowned-with.html | 8 LOST IN SINKING OF DELAWARE TUG; High School Girl Is Drowned With Father, the Chief Engineer, Off Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/would-bar-u-s-titles-representative-burdick-says-they-mislead-the.html | WOULD BAR 'U. S.' TITLES; Representative Burdick Says They Mislead the Public | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/feminine-groups-scrutinize-albany-votes-on-special-projects-wage.html | FEMININE GROUPS SCRUTINIZE ALBANY VOTES ON SPECIAL PROJECTS; WAGE BILL VICTORY AWAITED BY WOMEN | True | By Kathleen M'Laughlin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/plans-tea-for-aides-of-irvington-house-mrs-m-i-borg-to-be-hostess.html | PLANS TEA FOR AIDES OF IRVINGTON HOUSE; Mrs. M. I. Borg to Be Hostess on April 20 for Heads of Several Hospital Auxiliaries | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hambleton-slingluff.html | HAMBLETON SLINGLUFF | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/heissgeyer.html | Heiss-Geyer | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/state-police-to-attend-school.html | State Police to Attend School | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rejects-visceglia-truck-pleas.html | Rejects Visceglia Truck Pleas | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sitdown-in-monaco-gas-workers-demand-conditions-extended-to.html | SIT-DOWN IN MONACO; Gas Workers Demand Conditions Extended to Frenchmen | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/europeans-discussing-economic-conferencee-washington-inspiration-is.html | EUROPEANS DISCUSSING ECONOMIC CONFERENCEE; Washington Inspiration Is Reported as Behind Suggestion for Old-World Trade Negotiations This Year | True | By Edwin L. James | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/2d-av-underpass-backed-merchants-association-favors-queensboro.html | 2D AV. UNDERPASS BACKED; Merchants Association Favors Queensboro Bridge Proposal | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/banks-in-quarter-sold-9-of-bonds-15-largsst-here-continued-to.html | BANKS IN QUARTER SOLD 9% OF BONDS; 15 Largest Here Continued to Reduce Their Holdings of Government Issues | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bars-outside-organizers-scranton-mayor-to-permit-only-local-textile.html | BARS OUTSIDE ORGANIZERS; Scranton Mayor to Permit Only Local Textile Picketing | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bank-dividend-assured-court-upholds-receivership-for-old-baltimore.html | BANK DIVIDEND ASSURED; Court Upholds Receivership for Old Baltimore Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/penn-a-c-trims-temple-rallies-to-score-five-runs-in-the-eighth-for.html | PENN A. C. TRIMS TEMPLE; Rallies to Score Five Runs in the Eighth for 9-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dunnpaine.html | Dunn-Paine | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/2-held-as-abductors-in-toy-gun-wedding-victim-after-leap-from-auto.html | 2 HELD AS ABDUCTORS IN 'TOY GUN WEDDING'; Victim, After Leap From Auto, Charges Ex-Fiancee Tried to Force Him to Marry | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ensign-r-c-latham-weds-suzanne-smith-waterford-conn-girl-bride-of.html | ENSIGN R. C. LATHAM WEDS SUZANNE SMITH; Waterford, Conn., Girl Bride of Student at the New London Submarine School | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-dance-events-ahead-debasil-ballet-russe-concludes-seasontwo.html | THE DANCE: EVENTS AHEAD; DeBasil Ballet Russe Concludes SeasonTwo California Artists in Debut | True | By John Martin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-represent-pope.html | TO REPRESENT POPE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/students-for-news-guild-editors-of-14-college-papers-vote-to-seek.html | STUDENTS FOR NEWS GUILD; Editors of 14 College Papers Vote to Seek Membership | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/financing-for-pulp-mill.html | Financing for Pulp Mill | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/11-new-craft-on-ways-nelson-reid-designers-have-yachts-in-many.html | 11 NEW CRAFT ON WAYS; Nelson & Reid, Designers, Have Yachts in Many Yards | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bird-study-trips-afar-ornithology-leads-many-to-lands-to-the-south.html | BIRD STUDY TRIPS AFAR; Ornithology Leads Many to Lands to the South and to Europe | True | By John W. Harrington | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/blacklist-asked-under-labor-law-walsh-proposes-amending-his-act-to.html | BLACKLIST ASKED UNDER LABOR LAW; Walsh Proposes Amending His Act to Bar Violators From Federal Bids for 3 Years | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fish-await-the-angler-many-millions-of-them-have-been-put-in-lakes.html | FISH AWAIT THE ANGLER; Many Millions of Them Have Been Put in Lakes and Streams for His Benefit | True | By S. R. Winters | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/upsala-is-blanked-130-bows-as-boston-university-tallies-six-runs-in.html | UPSALA IS BLANKED, 13-0; Bows as Boston University Tallies Six Runs in First Inning | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/spencermcmillan.html | Spencer--McMillan | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sixteenhit-attack-led-by-jost-and-shaughnessy-wins-for-manhattan.html | Sixteen-Hit Attack, Led by Jost and Shaughnessy, Wins for Manhattan Nine; MANHATTAN ROUTS BROOKLYN COLLEGE | True | By Joseph M. Sheehan | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sphas-win-playoff-game.html | Sphas Win Play-off Game | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/woman-dead-under-house-body-found-under-coney-island-bungalow.html | WOMAN DEAD UNDER HOUSE; Body Found Under Coney Island Bungalow Believed There Year | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ford-strikes-oil-on-california-land-2000barreladay-well-comes.html | FORD STRIKES OIL ON CALIFORNIA LAND; 2,000-Barrel-a-Day Well Comes In-First in Which He Has Had Ownership Interest | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-perkins-sees-united-democracy-scouting-talk-of-a-party-riff.html | MISS PERKINS SEES UNITED DEMOCRACY; Scouting Talk of a Party Riff She Says Roosevelt Leads to Greater Achievement | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/25cent-pup-a-good-investment.html | 25-Cent Pup a Good Investment | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rutgers-alumni-dinner-to-honor-dr-clothier.html | Rutgers Alumni Dinner To Honor Dr. Clothier | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-m-c-parsons-lecturer-is-dead-author-also-wrote-on-science-of.html | MRS. M. C. PARSONS, LECTURER, IS DEAD; Author Also Wrote on Science of Body Building--A Foe of Early Marriages | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/chemical-society-meets-this-week-sessions-will-be-held-at.html | CHEMICAL SOCIETY MEETS THIS WEEK; Sessions Will Be Held at University of North Carolina and Duke University | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/columbus-rioters-in-capitol-jailed-charges-filed-against-4-men-and.html | COLUMBUS RIOTERS IN CAPITOL JAILED; Charges Filed Against 4 Men and 2 Women of Ohio Workers Alliance | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-kavanagh-wed-in-cathedral-daughter-of-j-a-kavanaghs-becomes.html | MISS KAVANAGH WED IN CATHEDRAL; Daughter of J. A. Kavanaghs Becomes Bride of George Joseph Healey | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/news-and-view-of-literary-london.html | News and View of Literary London | True | By Herbert W. Horwill | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/3-seized-in-theft-of-15000-in-gold-employs-of-refining-plant-in.html | 3 SEIZED IN THEFT OF $15,000 IN GOLD; Employs of Refining Plant in Irvington, N. J., and 2 Others Are Said to Have Confessed | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/whitmanfrothingham.html | Whitman-Frothingham | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/flight-covers-sought-air-trip-to-hongkong-will-add-to-many.html | FLIGHT COVERS SOUGHT; Air Trip to Hongkong Will Add to Many Collections-Lee Adhesive Protested | True | By la Rue Applegate | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/japanese-parties-appeal-for-votes-cabinet-forces-the-premier-to.html | JAPANESE PARTIES APPEAL FOR VOTES; Cabinet Forces the Premier to Expand 3-Plank Platform to Eight Principles | True | By Hugh Byas | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/in-the-classroom-and-on-the-campus-harvard-students-to-duplicate.html | IN THE CLASSROOM AND ON THE CAMPUS; Harvard Students to Duplicate Constitutional Convention on 150th Anniversary | True | By Eunice Barnard | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dividend-by-pfeiffer-brewing.html | Dividend by Pfeiffer Brewing | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/vote-policy-on-dividends.html | Vote Policy on Dividends | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/maryland-tops-rutgers-tallies-12-runs-in-second-and-third-to-win-by.html | MARYLAND TOPS RUTGERS; Tallies 12 Runs in Second and Third to Win by 15 to 2 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/emil-s-peters.html | EMIL S. PETERS | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hughes-75-keeps-his-sturdy-pace.html | HUGHES, 75,; KEEPS HIS STURDY PACE | True | By R. L. Duffus | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cotswolds-have-lure-here-englands-charming-pastoral-region-viewed.html | COTSWOLDS HAVE LURE; Here England's Charming Pastoral Region Viewed at Best in Summer | True | By E. V. McGreal | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wage-bill-is-held-an-economic-need-passage-of-the-model-statute.html | WAGE BILL IS HELD AN ECONOMIC NEED; Passage of the Model Statute Would End Exploiting, Proponents Say | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/paul-lennons-give-palm-beach-party-they-entertain-at-dance-and.html | PAUL LENNONS GIVE PALM BEACH PARTY; They Entertain at Dance and Buffet Supper-Dinners Precede the Event | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/william-kelly-dies-new-jersey-official-cashier-of-banking.html | WILLIAM KELLY DIES; NEW JERSEY OFFICIAL; Cashier of Banking Department Was Known There as 'Human Adding Machine' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/syracuse-dinner-attended-by-1200-athletes-honored-at-block-s.html | SYRACUSE DINNER ATTENDED BY 1,200; Athletes Honored at Block S Affair--Letter Awards Go to 259 Members of Teams | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/statue-of-hudson-to-adorn-column-project-originally-planned-in-1909.html | STATUE OF HUDSON TO ADORN COLUMN; Project Originally Planned in 1909 Will Be Carried Out at Spuyten Duyvil | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elected-at-bryn-mawr-julia-grant-of-governors-island-heads.html | ELECTED AT BRYN MAWR; Julia Grant of Governors Island Heads Undergraduate Body | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/for-textile-drive-against-long-day-delegates-warn-nations-with-high.html | FOR TEXTILE DRIVE AGAINST LONG DAY; Delegates Warn Nations With High Standards to Defend Selves From Others | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rare-manuscripts-are-prized.html | RARE MANUSCRIPTS ARE PRIZED | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/home-contest-planned-prizes-will-be-awarded-for-fireproof.html | HOME CONTEST PLANNED; Prizes Will Be Awarded for Fireproof Residences | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/behind-the-scenes-no-place-for-brazen-broadcasts-in-american.html | BEHIND THE SCENES; No Place for Brazen Broadcasts in American AirGood Taste Is Keynote of Radio Etiquette | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wife-helps-picket-husbands-plant-joins-the-strikers-at-newark.html | WIFE HELPS PICKET HUSBAND'S PLANT; Joins the Strikers at Newark Factory After Divorce Suit Starts Walkouts | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/luncheon-honors-kathryn-quinlan-girl-to-be-married-tuesday-is.html | LUNCHEON HONORS KATHRYN QUINLAN; Girl to Be Married Tuesday Is Special Guest at Party Given by Josephine Amend | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/planforming-group-to-push-reciprocity-foreign-traders-consider.html | PLAN-FORMING GROUP TO PUSH RECIPROCITY; Foreign Traders Consider Action to Oppose the Movements to Buy at Home | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/home-built-on-vanderlip-tract.html | Home Built on Vanderlip Tract | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/college-publicity-rally-100-delegates-to-hear-talks-at-adelphi-on.html | COLLEGE PUBLICITY RALLY; 100 Delegates to Hear Talks at Adelphi on April 24 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/newark-mayor-gets-laugh-on-la-guardia-ellenstein-reports-bad.html | NEWARK MAYOR GETS LAUGH ON LA GUARDIA; Ellenstein Reports Bad Weather at Bennet Field Hampers New Plane Service | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/yale-subdues-springfield-98-with-3-runs-in-eleventh-inning-kelley.html | Yale Subdues Springfield, 9-8, With 3 Runs in Eleventh Inning Kelley Dashes Home With Winning Tally on Squeeze Play After Doonan's Double Scores Two--Towle Drives in Five for Losers, Including Pair in Last Frame | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/supper-to-help-hospital-italian-envoy-is-among-patrons-for-columbus.html | SUPPER TO HELP HOSPITAL; Italian Envoy Is Among Patrons for Columbus Event on May 1 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bonds-being-paid-before-maturity-redemption-notices-last-week.html | BONDS BEING PAID BEFORE MATURITY; Redemption Notices Last Week Smallest for Such Period in Two Months | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bostwick-trotter-triumphs-at-aiken-hollyrood-audrey-takes-race-for.html | BOSTWICK TROTTER TRIUMPHS AT AIKEN; Hollyrood Audrey Takes Race for Hambletonian Eligibles as New Track Opens | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/green-favors-tax-for-security-fund-proposes-direct-levy-to-end.html | GREEN FAVORS TAX FOR SECURITY FUND; Proposes Direct Levy to End Employe Contributions to Old-Age Reserves | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-apartments-in-queens-areas-nineteen-buildings-in-jackson.html | NEW APARTMENTS IN QUEENS AREAS; Nineteen Buildings in Jackson Heights and Elmhurst Since October, 1936 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nazis-form-bloc-to-aid-film-trade-treaty-with-italy-is-initialed-in.html | NAZIS FORM BLOC TO AID FILM TRADE; Treaty With Italy Is Initialed in Berlin in New Effort for Fascist Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/earle-victor-at-traps-cooper-also-annexes-prize-in-north-jersey.html | EARLE VICTOR AT TRAPS; Cooper Also Annexes Prize in North Jersey Competition | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/masons-visit-president-english-group-is-greetedjo-davidson-and.html | MASONS VISIT PRESIDENT; English Group Is Greeted--Jo Davidson and Gerard Call | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/minnesota-stirred-by-senate-seizure-peoples-lobby-incident-held.html | MINNESOTA STIRRED BY SENATE SEIZURE; ' People's Lobby' Incident Held Likely to React Against Governor's Program | True | By Herbert Lefkovitz | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/welbourne-jake-hunt-race-victor-paul-mellons-jumper-takes.html | WELBOURNE JAKE HUNT RACE VICTOR; Paul Mellon's Jumper Takes Middleburg Cup, Defeating Indigo by Two Lengths | True | By Fred van Ness | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/eastern-net-body-announces-dates-state-intercollegiate-play-at-west.html | EASTERN NET BODY ANNOUNCES DATES; State Intercollegiate Play at West Point May 13, 14 and 15 to Open Season | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/edward-a-knight-casketfirm-official-once-with-wanamaker-and.html | EDWARD A. KNIGHT; Casket-Firm Official Once With Wanamaker and Bloomingdale's | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cotton-prices-ease-despite-a-rally-weekend-eveningup-holds-losses.html | COTTON PRICES EASE DESPITE A RALLY; Week-End Evening-Up Holds Losses to 3 to 7 Points With Outside Markets Quieter | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/article-1-no-title-naval-orders.html | Article 1 -- No Title; Naval Orders | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/general-telephone-shows-gain.html | General Telephone Shows Gain | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miscellaneous-brief-reviews-thy-neighbour-by-lord-melchett-with-two.html | Miscellaneous Brief Reviews; THY NEIGHBOUR. By Lord Melchett. With two maps. 286 pp. New York: H. C. Kinsey & Co. $2. | True | LIVINGSTON WELCH. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stalking-the-aborigine.html | STALKING THE ABORIGINE | True | QUENTIN POPE. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ickes-denounces-court-as-loaded-he-tells-14000-in-chicago-4-votes.html | ICKES DENOUNCES COURT AS 'LOADED'; He Tells 14,000 in Chicago 4 Votes 'Pack' Supreme Benoh Against People | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/america-leads-in-seed-catalogues-their-making-has-become-an.html | AMERICA LEADS IN SEED CATALOGUES; Their Making Has Become an Important Industry, of Aid to All Planters | True | By H. Roy Mosnat | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reports-advance-in-chain-rentals-fifteen-leases-closed-in-city-area.html | REPORTS ADVANCE IN CHAIN RENTALS; Fifteen Leases Closed in City Area for Clothing Concern By Riker Firm | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/holds-stabilization-is-up-to-creditors-german-professor-says-powers.html | HOLDS STABILIZATION IS UP TO CREDITORS; German Professor Says Powers Must Make Sacrifices in Order to Effect Unity | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/activities-of-musicians.html | Activities of Musicians | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hardy-asters-improved-the-usefulness-of-these-popular-border-plants.html | HARDY ASTERS IMPROVED; The Usefulness of These Popular Border Plants Has Been Greatly Extended | True | By Marian C. Walker | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/at-the-wheel-new-mexican-entrances.html | AT THE WHEEL; New Mexican Entrances | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hunt-for-narcotics-holds-up-liner-rex-ship-searched-off-quarantine.html | HUNT FOR NARCOTICS HOLDS UP LINER REX; Ship Searched Off Quarantine After Man With Morphine Is Seized at Gangway | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/retailers-amend-rules-federation-will-speak-for-groups-in-accord.html | RETAILERS AMEND RULES; Federation Will Speak for Groups in Accord With Program | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/school-art-contests-at-n-y-u.html | School Art Contests at N. Y. U. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-opening-and-the-other-events.html | THE OPENING; AND THE OTHER EVENTS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/that-homeric-character-burton-of-arabia-a-biography-of-the-man-who.html | That Homeric Character, Burton of Arabia; A Biography of the Man Who Penetrated Mecca, Compiled The "Arabian Nights" and Discovered Tanganyika | True | By R. L. Duffus | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/banco-di-roma-reports-italian-house-shows-allround-gains-for-last.html | BANCO DI ROMA REPORTS; Italian House Shows All-Round Gains for Last Year | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/senate-group-asks-reforms-in-cotton-one-of-10-proposals-following.html | SENATE GROUP ASKS REFORMS IN COTTON; One of 10 Proposals Following Two-Year Inquiry Is to End or Cut U. S. Crop 'Guesses" | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/montclair-a-c-prevails-turns-back-grand-street-boys-in-lacrosse.html | MONTCLAIR A. C. PREVAILS; Turns Back Grand Street Boys in Lacrosse Match, 6 to 4 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/harry-d-smith.html | HARRY D. SMITH | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cotton-exchange-seat-off-500.html | Cotton Exchange Seat Off $500 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/child-to-the-d-o-pendletons.html | Child to the D. O. Pendletons | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/u-s-queries-italy-on-missionaries-envoy-asks-foreign-minister-for.html | U. S. QUERIES ITALY ON MISSIONARIES; Envoy Asks Foreign Minister for Information on Expulsion of Three From Ethiopia | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/drive-wins-dog-tax-cash-gloversville-boy-posted-signs-asking-aid-to.html | DRIVE WINS DOG TAX CASH; Gloversville Boy Posted Signs Asking Aid to Save Pet | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/high-sales-record-fortythree-deals-closed-in-march-under-easytoown.html | HIGH SALES RECORD; Forty-three Deals Closed in March Under Easy-to-Own Home Plan | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/model-suite-furnished.html | Model Suite Furnished | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/two-die-in-blaze-laid-to-incendiary-2-others-hurt-when-they-leap-3.html | TWO DIE IN BLAZE LAID TO INCENDIARY; 2 Others Hurt When They Leap 3 Stories as Fire Sweeps Building in Bronx | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/junior-womans-club-of-orange-will-give-april-frolics-on-friday-and.html | Junior Woman's Club of Orange Will Give 'April Frolics' on Friday and Saturday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/swarthmore-scores-at-net.html | Swarthmore Scores at Net | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/engagements.html | Engagements | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-president-and-congressfirst-rifts-appear-the-cloak-one-english.html | THE PRESIDENT AND CONGRESS-FIRST RIFTS APPEAR; " THE CLOAK" ONE ENGLISH VIEW OF NON-INTERVENTION | True | By Turner Catledge | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/france-seizes-5-planes-spanish-loyalist-fliers-lose-way-en-route-to.html | FRANCE SEIZES 5 PLANES; Spanish Loyalist Fliers Lose Way En Route to Bilbao | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fete-for-mexican-envoy-dr-suarez-honored-at-an-embassy-party-in.html | FETE FOR MEXICAN ENVOY; Dr. Suarez Honored at an Embassy Party in Washington | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/unbeaten-pace-maintained-by-stuyvesant-and-erasmus-in-p-s-a-l.html | Unbeaten Pace Maintained by Stuyvesant and Erasmus in P. S. A. L. Fencing; STUYVESANT TAKES FENCING MATCH, 8-1 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/palm-beach-historical-society-to-collect-data.html | PALM BEACH; Historical Society to Collect Data | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/syracuse-six-scores-41-beats-philadelphia-to-lead-in-minor-league.html | SYRACUSE SIX SCORES, 4-1; Beats Philadelphia to Lead in Minor League Play-Offs | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fifth-strike-in-edmonton-burns-packing-plant-is-picketed-but.html | FIFTH STRIKE IN EDMONTON; Burns Packing Plant Is Picketed, but Continues to Operate | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-last-surviving-frigate-at-sea-alan-villierscruise-of-the.html | The Last Surviving Frigate at Sea; Alan Villiers's"Cruise of the Conrad" Is a Resounding Narrative of an Adventurous Voyage Under Canvas | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/northern-av-flat-sold-to-operator-sixstory-building-at-181st-street.html | NORTHERN AV. FLAT SOLD TO OPERATOR; Six-Story Building at 181st Street Bought for Cash Over $352,000 Mortgage | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sell-saxton-falls-properties.html | Sell Saxton Falls Properties' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/calendar-of-weeks-events-of-interest-to-clubwomen-today.html | CALENDAR OF WEEKS EVENTS OF INTEREST TO CLUBWOMEN; Today | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/when-the-housewife-turns-to-the-cookbook-it-appears-old-or-new-in.html | WHEN THE HOUSEWIFE TURNS TO THE COOKBOOK; It Appears, Old or New, in Infinite Variety, To Impart Glamour and Science to the Cuisine | True | By Grace Hendrick Eustis | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trahan-breaks-95-to-capture-shoot-high-gun-honors-go-to-class-c.html | TRAHAN BREAKS 95 TO CAPTURE SHOOT; High Gun Honors Go to Class C Entrant First Time This Season at N. Y. A. C. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/american-abstractions.html | AMERICAN ABSTRACTIONS | True | E. A. J. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bob-davis-rambles-across-canada-canada-cavalcade-by-robert-h-davis.html | Bob Davis Rambles Across Canada; CANADA CAVALCADE. By Robert H. Davis Illustrated. 411 pp. New York: D. Appleton-Century Company, $3. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nancy-selinger-9-captures-prize-in-round-hill-clubs-annual-show-new.html | Nancy Selinger, 9, Captures Prize In Round Hill Club's Annual Show; New Canaan Girl Competes for First Time in a Good Hands Test and Places First-Bartender Wins Jumping Title and My Bachelor Annexes Hunter Championship | True | By William J. Briordy | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/charles-h-haupt-engineer-67-dead-many-years-an-executive-of.html | CHARLES H. HAUPT, ENGINEER, 67, DEAD; Many Years an Executive of Standard Oil Development, He Recently Retired | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hawahans-protest-treatment-of-boxer-ask-representations-to-state.html | HAWAHANS PROTEST TREATMENT OF BOXER; Ask Representations to State Department Over Amateur's Exclusion From Canada | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/shipments-by-u-s-steel-are-largest-since-1929.html | Shipments by U. S. Steel Are Largest Since 1929 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/beer-a-big-issue-in-kansas-voting-rural-elections-vote-down-wet.html | BEER A BIG ISSUE IN KANSAS VOTING; Rural Elections Vote Down Wet Candidates, Though Beer Is Legal Now | True | By Roy Buckingham | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/browsing-room-to-have-1000-best-books-in-the-library-of-good.html | Browsing Room to Have 1,000 Best Books In the Library of Good Counsel College | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mcgrawbrown.html | McGraw--Brown | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hospital-to-mark-50th-anniversary-misericordia-founded-by-six-nuns.html | HOSPITAL TO MARK 50TH ANNIVERSARY; Misericordia, Founded by Six Nuns With $1 Capital, Now Leading Institution | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/la-serva-padrona-pergolesi-work-to-be-done-in-english-by-federal.html | LA SERVA PADRONA'; Pergolesi Work to Be Done in English by Federal Music Project | True | By Olin Downes | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/radio-parley-in-cuba-cabinet-invites-all-american-nations-to.html | RADIO PARLEY IN CUBA; Cabinet Invites. All American Nations to November Session | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/marriage.html | Marriage | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stamps-show-noted-women.html | STAMPS SHOW NOTED WOMEN | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/air-commuter-heads-club.html | Air Commuter Heads Club | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/high-school-plans-religious-course-study-will-start-for-henry-w.html | HIGH SCHOOL PLANS RELIGIOUS COURSE; Study Will Start for Henry W. Saxe Junior Students in New Canaan This Fall | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mathis-added-to-fleet-gubelmanns-houseboat-largest-craft-on-bayside.html | MATHIS ADDED TO FLEET; Gubelmann's Houseboat Largest Craft on Bayside Y. C. List | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-gallery-offerings.html | NEW GALLERY OFFERINGS | True | E. A. J. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/7000-to-meet-here-for-safety-talks-experts-in-many-fields-will.html | 7,000 TO MEET HERE FOR SAFETY TALKS; Experts in Many Fields Will Address 3-Day Convention That Opens Tuesday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/remember-ii-captures-newbury-cup-by-head.html | Remember II Captures Newbury Cup by Head | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elmira-to-hear-carl-carmer.html | Elmira to Hear Carl Carmer | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/two-track-records-fall-san-mateo-junior-college-also-ties-one-mark.html | TWO TRACK RECORDS FALL; San Mateo Junior College Also Ties One Mark in Victory | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-correction.html | A Correction | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-payne-whitney-organizing-strong-stable-of-steeplechasers-sailor.html | Mrs. Payne Whitney Organizing Strong Stable of Steeplechasers; Sailor Beware, Former Flat Racer, Likely to Be Ace of Division Now in Training on Long Island-Jungle King and Galsac Other Jumpers-News of Hunts Meets | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/random-notes-for-travelers-tours-on-the-danube-reveal-old-castles.html | RANDOM NOTES FOR TRAVELERS; Tours on the Danube Reveal Old Castles and Wine Lands Hawaiian Office Opens-This Summer in Scotland | True | By Diana Rice | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tanforan-results.html | Tanforan Results | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/choice-store-area-has-no-vacancies-shops-on-madison-avenue-al.html | CHOICE STORE AREA HAS NO VACANCIES; Shops on Madison Avenue Al Occupied Between 42d and 60th Streets | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tenants-get-back-30000-rebates-made-during-year-by-two-cooperative.html | TENANTS GET BACK $30,000; Rebates Made During Year by Two Cooperative Houses Here | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/murphy-upheld-as-voter-referee-rules-his-legal-residence-is-in-23d.html | MURPHY UPHELD AS VOTER; Referee Rules His Legal Residence Is in 23d Assembly District | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/colby-alumni-completing-300000-fund-to-build-students-union-on-new.html | Colby Alumni Completing $300,000 Fund To Build Students' Union on New Campus | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/city-college-tops-nyu-in-ninth-65-hit-by-goldstein-nets-winning-run.html | CITY COLLEGE TOPS N.Y.U. IN NINTH, 6-5; Hit by Goldstein Nets Winning Run After Campione Drops Fly With Two Out | True | By Kingsley Childs | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/praises-methods-of-stores-abroad-arthur-goodfriend-finds-curb-on.html | PRAISES METHODS OF STORES ABROAD; Arthur Goodfriend Finds Curb on Their Expenses Is Sound and Profits Consistent | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mr-steuer-in-long-talk-on-court-proposals.html | MR. STEUER IN LONG TALK ON COURT PROPOSALS. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lehigh-is-victor-by-63-imbt-sets-back-the-swarthmore-a-nineplay.html | LEHIGH IS VICTOR BY 6-3; Imbt Sets Back the Swarthmore a Nine-Play Ends in Fifth | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/priest-allowed-reds-to-stay-at-his-house-father-rossaint-on-trial.html | PRIEST ALLOWED REDS TO STAY AT HIS HOUSE; Father Rossaint, on Trial in Reich, Broke Off Relations With Communists in '34 | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/worcester-skaters-luckless.html | Worcester Skaters Luckless | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/owners-of-big-yachts-spend-staggering-sums-shipyards-groom-500.html | Owners of Big Yachts Spend Staggering Sums; SHIPYARDS GROOM 500 SUPER-YACHTS | True | By John M. Brennan | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/15-rubber-stamps-in-gridiron-court-docile-justices-republican.html | 15 RUBBER STAMPS IN GRIDIRON 'COURT'; Docile Justices, Republican Sit-Down and 'President Lewis' on Program | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/will-rogers-week-for-texas.html | Will Rogers Week for Texas | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/analyzes-loans-under-fha-system-1500000-commitments-placed-by.html | ANALYZES LOANS UNDER FHA SYSTEM; 1,500,000 Commitments Placed by Private Institutions for Home Uses | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/when-biting-dust-sweeps-across-the-land-when-the-dust-blows.html | WHEN BITING DUST SWEEPS ACROSS THE LAND; WHEN THE DUST BLOWS | True | By Harlan Miller | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/designs-racing-auto-with-a-front-cockpit-lee-oldfield-applies.html | DESIGNS RACING AUTO WITH A FRONT COCKPIT; Lee Oldfield Applies Airplane and Streamline Ideas to a 16-Cylinder Car | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/edward-c-blum-honored-merchant-is-guest-at-dinner-of-200-at-montauk.html | EDWARD C. BLUM HONORED; Merchant Is Guest at Dinner of 200 at Montauk Club | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/frank-a-duggan.html | FRANK A. DUGGAN | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/n-y-u-varsity-show-a-satire-on-colleges-musical-comedy-sketches.html | N. Y. U. VARSITY SHOW A SATIRE ON COLLEGES; Musical Comedy Sketches Will Be Given April 29 and 30 in Manhattan Opera House | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-study-mortgages-bankers-to-discuss-fha-methods-in-brooklyn-this.html | TO STUDY MORTGAGES; Bankers to Discuss FHA Methods in Brooklyn This Week | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/apple-blossom-festival-it-will-be-held-april-23-to-aid-catholic.html | APPLE BLOSSOM FESTIVAL; It Will Be Held April 23 to Aid Catholic Youth Group | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rush-abroad-gets-under-way-stimulated-by-the-coronation-and-the.html | RUSH ABROAD GETS UNDER WAY; Stimulated by the Coronation and the Exposition, the Invasion From America Is Expected to Reach Vast Proportions | True | By Barron C. Watson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/patent-office-runs-well-in-the-black-receipts-held-barometer-of.html | PATENT OFFICE RUNS WELL IN THE BLACK; Receipts Held Barometer of Economic Conditions | True | Special Correspondence, THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/c-w-hartridge-70-edawyer-is-dead-chief-counsel-for-harry-thaw.html | C. W. HARTRIDGE, 70, EX-LAWYER, IS DEAD; Chief Counsel for Harry Thaw Until After First Trial for White Murder | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bias-on-spain-denied-by-new-relief-group-aid-to-all-noncombatants.html | BIAS ON SPAIN DENIED BY NEW RELIEF GROUP; Aid to All Non-Combatants in Need Is Planned, Aide Says--Funds to Be Sought | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jewish-group-concert-1000-members-of-young-israel-to-participate-in.html | JEWISH GROUP CONCERT; 1,000 Members of Young Israel to Participate in Pageant May 23 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tide-of-war-in-spain-turned-by-loyalists-victories-of-the-rebels-in.html | TIDE OF WAR IN SPAIN TURNED BY LOYALISTS; Victories of the Rebels in Nine Months Of Fighting Are Offset by Smashing Blows Struck by Madrid Armies | True | By Herbert L Matthews | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tilden-beats-perry-62-75.html | Tilden Beats Perry, 6-2, 7-5 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/carpenters-turn-to-c-i-o-tactics-a-f-l-union-strives-to-organize.html | CARPENTERS TURN TO C. I. O. TACTICS; A. F. L. Union Strives to Organize Sawmill and Lumber Workers of Northwest | True | By Louis Stark | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/columbias-eleven-opposes-villanova-football-squads-hold-3hour.html | COLUMBIA'S ELEVEN OPPOSES VILLANOVA; Football Squads Hold 3-Hour Scrimmage at Baker Field, Each Scoring 3 Times | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/peet-takes-handball-title.html | Peet Takes Handball Title | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-garvan-retires-trophy-as-tertius-takes-my-ladys-manor-point-to.html | Mrs. Garvan Retires Trophy as Tertius Takes My Lady's Manor Point to Point; TERTIUS IS FIRST IN POINT TO POINT | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hamilton-to-open-new-library-unit-soon-it-will-house-50000-overflow.html | Hamilton to Open New Library Unit Soon; It Will House 50,000 'Overflow' Books | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/3-students-in-hospital-new-yorkers-hurt-in-pennsylvania-crash-in.html | 3 STUDENTS IN HOSPITAL; New Yorkers Hurt in Pennsylvania Crash in Serious Condition | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-janet-shepard-engaged-to-marry-new-york-girl-who-studied-at-la.html | MISS JANET SHEPARD ENGAGED TO MARRY; New York Girl Who Studied at La Salle Junior College to Be F. O. Alles's Bride | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-growing-importance-of-color-reproductions.html | THE GROWING IMPORTANCE OF COLOR REPRODUCTIONS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jersey-city-y-m-c-a-loses.html | Jersey City Y. M. C. A. Loses | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/shakespeare-principles-of-shakespearian-production-with-especial.html | Shakespeare; PRINCIPLES OF SHAKESPEARIAN PRODUCTION. With especial reference to the tragedies. By G. Wilson Knight. 246 pp. New York: The Macmillan Company. $3.50. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/debate-broadcasts-spur-swarthmore-twelve-in-season-of-35-and-public.html | DEBATE BROADCASTS SPUR SWARTHMORE; Twelve in Season of 35 and Public Speaking Contest Were Carried Over Air | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/franklin-medals-go-to-millikan-debye-awards-to-american-and-german.html | FRANKLIN MEDALS GO TO MILLIKAN, DEBYE; Awards to American and German Physicists for Researches Will Be Made on May 19 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/emmy-thompson-engaged-to-jones-jordan-student-of-singing-to-be-wed.html | Emmy Thompson Engaged to Jones Jordan; Student of Singing to Be Wed This Spring | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dogs-will-be-used-for-fashion-show-canine-champions-will-march-with.html | DOGS WILL BE USED FOR FASHION SHOW; Canine Champions Will March With Manikins in Benefit for Generosity Shop | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/university-in-exile-ends-fourth-year-sixteen-professors-expelled.html | UNIVERSITY IN EXILE ENDS FOURTH YEAR; Sixteen Professors, Expelled From Germany and Italy, Form Graduate Faculty | True | By P. W. Wilson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/contact.html | CONTACT" | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bills-strengthen-realty-licenses-state-board-favors-measures-aimed.html | BILLS STRENGTHEN REALTY LICENSES; State Board Favors Measures Aimed to Give the Public Greater Protection | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dance-group-to-meet-almoners-to-discuss-plans-for-benefit-to-be.html | DANCE GROUP TO MEET; Almoners to Discuss Plans for Benefit to Be Held April 23 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/anna-louise-strong-on-the-new-soviet-constitution-the-new-soviet-co.html | Anna Louise Strong on the New Soviet Constitution; THE NEW SOVIET CONSTITUTION. A Study in Socialist Democracy. By Anna Louise Strong. Vii, 169 pp. New York: Henry Holt & Co. $1.50. | True | By Michael T. Florinsky | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/pyromaniac-trips-firemen-spellers-words-flame-fighters-should-know.html | PYROMANIAC' TRIPS FIREMEN SPELLERS; Words Flame Fighters Should Know Are Puzzlers as New York Ties Chicago in Bee | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/urges-modernization-of-old-apartments-h-d-phillips-tells-of-need.html | URGES MODERNIZATION OF OLD APARTMENTS; H. D. Phillips Tells of Need for Improvements--Plans Exposition in May | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/strike-situation-clears-in-detroit-sitdowners-leave-hudson.html | STRIKE SITUATION CLEARS IN DETROIT; Sit-Downers Leave Hudson Plant-Chrysler, Briggs and Reo Also Resume This Week | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/model-home-built-for-white-plains-exposition.html | MODEL HOME BUILT FOR WHITE PLAINS EXPOSITION | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/deaths.html | Deaths | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/longterm-loans-deemed-beneficial-confidence-in-certificated.html | LONG-TERM LOANS DEEMED BENEFICIAL; Confidence in Certificated Mortgages Virtually Gone, Says R. H. Armstrong. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-birdseye-view-of-modern-science-the-world-of-science-by-f.html | A Birdseye View of Modern Science; THE WORLD OF SCIENCE. By F. Sherwood Taylor. 1,065 pp. New York: Reynal & Hitchcock. $3.75. | True | WALDEMAR KAEMPFFERT. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/review-work-for-blind-vacation-camp-and-dormitory-group-will-meet.html | REVIEW WORK FOR BLIND; Vacation Camp and Dormitory Group Will Meet Friday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/27-events-scheduled-for-women-golfers-metropolitan-season-will-open.html | 27 EVENTS SCHEDULED FOR WOMEN GOLFERS; Metropolitan Season Will Open With One-Day Tourney at Essex County May 4 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rules-out-aliens-hepburn-will-not-talk-to-thompson-martin-or-other.html | RULES OUT ALIENS; Hepburn Will Not Talk to Thompson, Martin or Other 'Foreigners' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/denneenjohnson.html | Denneen-Johnson | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/chess-title-to-evander-beats-george-washington-in-final-for-fifth.html | CHESS TITLE TO EVANDER; Beats George Washington in Final for Fifth Straight | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/school-fire-check-urged-underwriters-offer-selfinspection-blanks.html | SCHOOL FIRE CHECK URGED; Underwriters Offer Self-Inspection Blanks Free of Charge | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hudson-boat-clubs-cramped-on-space-turntable-system-devised-for.html | HUDSON BOAT CLUBS CRAMPED ON SPACE; Turn-Table System Devised for Hauling Out Craft-Busy Season at Hand | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/canadian-liberals-assail-high-tariff-attack-in-particular-recent.html | CANADIAN LIBERALS ASSAIL HIGH TARIFF; Attack in Particular Recent Rise in Duties Laid on United States Furniture | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/harvey-bandefied-by-300-in-sitdown-workers-in-de-nobili-cigar-plant.html | HARVEY BANDEFIED BY 300 IN SIT-DOWN; Workers in De Nobili Cigar Plant at Astoria Protest Planned Layoff | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/what-news-of-london-edith-evans-and-leslie-banks-in-a-revival-of.html | WHAT NEWS OF LONDON; Edith Evans and Leslie Banks in a Revival of 'The Shrew' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/many-cozy-homes-on-wheels-at-white-plains-trailer-show-parlor.html | MANY COZY HOMES ON WHEELS AT WHITE PLAINS TRAILER SHOW; Parlor, Bedroom and Bath, as Well as Kitchen, Are Included in New Models-- Cars on View Also | True | By Kate Shaffer | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/michael-h-donahoe-founder-of-the-shetucket-worsted-mills-in-baltic.html | MICHAEL H. DONAHOE; Founder of the Shetucket Worsted Mills in Baltic, Conn. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/will-give-tea-tuesday-mrs-r-p-smith-to-entertain-for-mrs-valentine.html | WILL GIVE TEA TUESDAY; Mrs. R. P. Smith to Entertain for Mrs. Valentine Macy | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/midamerica-deal-reported-snagged-cleveland-group-is-said-to-have-to.html | MIDAMERICA DEAL REPORTED SNAGGED; Cleveland Group Is Said to Have Told Ball It Would Not Enter Financial Battle | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/chainstore-sales-made-march-record-total-volume-of-25-systems.html | CHAIN-STORE SALES MADE MARCH RECORD; Total Volume of 25 Systems Reported at $251,018,035 for Last Month | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trade-results-spotty-buying-held-down-in-some-districts.html | TRADE RESULTS SPOTTY; BUYING HELD DOWN IN SOME DISTRICTS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/robert-lincolns-life-saved-by-edwin-booth.html | Robert Lincoln's Life Saved by Edwin Booth | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edwardlarocque Tinker | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/theatre-parties-to-aid-charities-two-oneact-operas-tonight-will.html | THEATRE PARTIES TO AID CHARITIES; Two One-Act Operas Tonight Will- Help Music School of Henry St. Settlement | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/silver-on-exhibit-today-metropolitan-museum-opens-art-display-in.html | SILVER ON EXHIBIT TODAY; Metropolitan Museum Opens Art Display in Modern Style | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/threaten-strike-of-the-wpa-here-leaders-of-delegation-which-takes.html | THREATEN STRIKE OF THE WPA HERE; Leaders of Delegation Which Takes Demands to Capital Make Statement | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hails-dickstein-rebuff-berlin-press-jubilant-at-defeat-of-inquiry.html | HAILS DICKSTEIN REBUFF; Berlin Press Jubilant at Defeat of Inquiry on Nazis Here | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/picards-282-wins-charleston-golf-third-year-in-row-barely-gets-in.html | PICARD'S 282 WINS CHARLESTON GOLF THIRD YEAR IN ROW; Barely Gets In Under Wire as Thomson, With 70 for Last Round, Totals 283 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/women-to-swim-for-u-s-titles-national-a-a-u-4day-meet-starts.html | WOMEN TO SWIM FOR U. S. TITLES; National A. A. U. 4-Day Meet Starts Wednesday at Lake Shore Pool in Chicago | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-honor-dogs-rescuers-utica-group-will-give-award-to-two-who.html | TO HONOR DOG'S RESCUERS; Utica Group Will Give Award to Two Who Prevented Drowning | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/will-honor-jefferson-tuesday.html | Will Honor Jefferson Tuesday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/c-i-o-organizing-the-a-t-t-drive-aimed-at-270000-workers-electrical.html | C. I. O. Organizing the A. T. & T.; Drive Aimed at 270,000 Workers; Electrical Union Is Ready to Charter 8 Locals in the Nation's Largest Corporation Within 2 Weeks, Its President SaysCompany Is Silent 'for the Present' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/workers-schools-urged-by-gorman-head-of-textile-union-calls-on.html | WORKERS' SCHOOLS URGED BY GORMAN; Head of Textile Union Calls On Teachers to Be Active in Labor Movement | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/florence-w-jones-a-bride.html | Florence W. Jones a Bride | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jewish-red-gross-plans-tea-april-25-joint-distribution-committee.html | JEWISH RED GROSS' PLANS TEA APRIL 25; Joint Distribution Committee Group to Meet at Home of Beatrice Sulzberger | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/f-l-van-gilluwe-music-instructor-credited-with-organizing-the-first.html | F. L. VAN GILLUWE, MUSIC INSTRUCTOR; Credited With Organizing the First School Orchestra in New Jersey in 1895 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-hollywood-illusion-homemade-hurricanes-heel-clicking-to.html | THE HOLLYWOOD ILLUSION; Home-Made Hurricanes - Heel Clicking To Order-Hard-Boiled Previewers | True | By Douglas W. Churchill | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-german-world-community.html | THE GERMAN WORLD COMMUNITY" | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-narrative-poem-of-the-christ-story-shiloh-by-edward-doro-50-pp.html | A Narrative Poem of the Christ Story; SHILOH. By Edward Doro. 50 pp. New York: G. P. Putnam's Sons. $2.50. | True | EDA LOU WALTON. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/george-e-nicholson.html | GEORGE E. NICHOLSON | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/boy-who-beat-chum-held.html | Boy Who Beat Chum Held | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/kantrovitz-first-in-run-new-yorker-wins-by-10-yards-in-10mile.html | KANTROVITZ FIRST IN RUN; New Yorker Wins by 10 Yards In 10-Mile Boston Race | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/louisville-races-may-2-speed-boat-regatta-listed-as-part-of-derby.html | LOUISVILLE RACES MAY 2; Speed Boat Regatta Listed as Part of Derby Week | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miners-reject-offer-alabama-operators-tender-increase-of-30-cents.html | MINERS REJECT OFFER; Alabama Operators Tender Increase of 30 Cents an Hour | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/whitney-colts-impress-flying-cross-and-black-look-both-derby.html | WHITNEY COLTS IMPRESS; Flying Cross and Black Look, Both Derby Eligibles, Working Well | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/burford-lorimer-named-editor.html | Burford Lorimer Named Editor | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/state-bankers-trial-on-fdic-law-upheld-judge-in-indiana-rules-that.html | STATE BANKERS' TRIAL ON FDIC LAW UPHELD; Judge in Indiana Rules That the Federal Act Does Not Infringe State's Rights | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-pressprichs-plansi-she-will-be-married-june-11-to-samuel-l.html | MISS PRESSPRICH'S PLANSI; She Will Be Married June 11 to Samuel L. Brookfield | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/higher-prices-in-prospect-new-radio-sets-to-cost-ten-per-cent-more.html | HIGHER PRICES IN PROSPECT; New Radio Sets to Cost Ten Per Cent More, Survey Reveals | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/junior-leaguers-cast-their-revue-follies-will-be-one-of-most.html | JUNIOR LEAGUERS CAST THEIR REVUE; ' Follies' Will Be One of Most Elaborate Shows Staged by Organization | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/thomas-benson.html | THOMAS BENSON | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/quoddy-scheduled-to-be-a-wpa-school-engineers-put-in-charge-to-save.html | QUODDY SCHEDULED TO BE A WPA SCHOOL; Engineers Put in Charge to Save Plant From Deterioration | True | Special Correspondence. THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/american-forging-to-sell-stock.html | American Forging to Sell Stock | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stoically-britain-arms-for-a-war-she-hates-the-nation-is-preparing.html | STOICALLY BRITAIN ARMS FOR A WAR SHE HATES; The Nation Is Preparing By Land, Sea and Air | True | By Harold Callender | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dr-mendes-at-85-translating-bible-rabbi-emeritus-of-spanish-and.html | DR. MENDES, AT 85, TRANSLATING BIBLE; Rabbi Emeritus of Spanish and Portuguese Synagogue to Mark Birthday on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-berkshires.html | THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/drunken-drivers-to-get-five-days-on-woodpile.html | Drunken Drivers to Get Five Days on Woodpile | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/1000-attend-opening-of-susan-and-god-rachel-crotherss-domestic-play.html | 1,000 ATTEND OPENING OF 'SUSAN AND GOD'; Rachel Crothers's Domestic Play Staged in Princeton With Gertrude Lawrence | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hospital-appoints-dr-kraetzer.html | Hospital Appoints Dr. Kraetzer | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-new-municipal-show.html | A NEW MUNICIPAL SHOW | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/newell-lorenzo-mead-member-of-one-of-the-oldest-families-of.html | NEWELL LORENZO MEAD; Member of One of the Oldest Families of Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/white-horse-ball-enlists-debutantes-committees-of-girls-formed-to.html | WHITE HORSE BALL ENLISTS DEBUTANTES; Committees of Girls Formed to Aid Entertainment Plans and Ticket Sales | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/neisner-plan-approved-new-4-34-convertible-preferred-to-displace.html | NEISNER PLAN APPROVED; New 4 3/4% Convertible Preferred to Displace Present 7% Stock | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/in-carolina-plans-on-to-restore-old-tryon-palace.html | IN CAROLINA; Plans On to Restore Old Tryon Palace | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/c-i-o-man-lacks-entry-papers.html | C. I. O. Man Lacks Entry Papers | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dr-francis-miniter-boston-specialist-ear-and-throat-surgeon-active.html | DR. FRANCIS MINITER, BOSTON SPECIALIST; Ear and Throat Surgeon, Active in Work Among Poor Children, Succumbs at 53 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/canadian-security-trade-international-dealings-show-large-increase.html | CANADIAN SECURITY TRADE; International Dealings Show Large Increase Over 1936 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/acreage-tracts-sold-in-queens-building-syndicate-assembles-1100.html | ACREAGE TRACTS SOLD IN QUEENS; Building Syndicate Assembles 1,100 Lots Adjoining New Juniper Park | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tariff-changes-foreseen-importers-here-expect-early-action-on.html | TARIFF CHANGES FORESEEN; Importers Here Expect Early Action on Administrative Features | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/swahnlazarus.html | Swahn-Lazarus | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/telegraphers-union-to-seek-higher-wages-plans-to-negotiate-with.html | TELEGRAPHERS' UNION TO SEEK HIGHER WAGES; Plans to Negotiate With Group of Stock Exchange Firms for Collective Bargaining | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-fishing-cruiser-consolidated-corporation-will-ship-hudson-boat.html | NEW FISHING CRUISER; Consolidated Corporation Will Ship Hudson Boat to Miami | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/provident-mutuals-gains.html | Provident Mutual's Gains | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/gutfreund-gets-holeinone.html | Gutfreund Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/short-waves-offer-variety.html | SHORT WAVES OFFER VARIETY | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/an-italian-surgeons-memoirs-dr-majocchis-story-is-a-valuable.html | An Italian Surgeon's Memoirs; Dr. Majocchi's Story Is a Valuable Addition to the 'Autobiographies of Men in Medicine That Have Appeared in Recent Years | True | By Rose C. Feld | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-course-provided-at-verbank-for-orange-county-field-trials.html | New Course Provided at Verbank For Orange County Field Trials; Pointers and Setters Will Seek Laurels in Four Stakes Slated at hree-Day Meet Opening Friday-Clinton, East Islip Events on Week-End Program-Other News of Dogs | True | By Henry R. Ilsleyy | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hofstra-fifteen-scores-tops-n-y-rugby-club-17-to-0-as-connors-and.html | HOFSTRA FIFTEEN SCORES; Tops N. Y. Rugby Club, 17 to 0, as Connors and Curphey Excel | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Exhibitions Oils, Water-Colors, Prints | True | By Howard Devree | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/airconditioning-needs-jersey-company-makes-survey-to-determine.html | AIR-CONDITIONING NEEDS; Jersey Company Makes Survey to Determine Water Requirements | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-week-in-science-xrays-of-the-earths-core-globes-interior-may-be.html | THE WEEK IN SCIENCE: 'X-RAYS' OF THE EARTH'S CORE; Globe's Interior May Be Spongy Metal Holding Gas-Russia Will Explore Sea Depths-Medicine Men and Their Cures | True | By Waldemar Kaempffert | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hershey-concedes-vote-negotiation-yielding-to-c-i-o-persuasion.html | HERSHEY CONCEDES VOTE NEGOTIATION; Yielding to C. I. O. Persuasion, Company Agrees to Parley on Chief Strike Issue Tomorrow | True | By Robert S. Bird | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mohlers-single-in-the-thirteenth-gives-penn-league-victory-over.html | Mohler's Single in the Thirteenth Gives Penn League Victory Over Cornell; PENN TURNS BACK CORNELL NINE, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/skidmore-clubs-to-dance-event-saturday-is-arranged-to-augment.html | SKIDMORE CLUBS TO DANCE; Event Saturday Is Arranged to Augment Scholarship Fund | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/6-british-officers-slain-five-wounded-in-skirmish-on-indias.html | 6 BRITISH OFFICERS SLAIN; Five Wounded in Skirmish on India's Northwest Border | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nonintervention.html | NON-INTERVENTION" | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-h-p-mullen-becomes-a-bride-she-is-married-to-edward-j-norris.html | MISS H. P. MULLEN BECOMES A BRIDE; She Is Married to Edward J. Norris in Ceremony at Holy Trinity Church | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-bestknown-reading-room-in-the-world-for-readers-only-by-j-penn.html | The Best-Known Reading Room in the World; FOR READERS ONLY. By J. Penn. Cartoons by Low. 291 pp. New York: E. P. Dutton & Co. $2.50. | True | JOHN COURNOS. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/coast-guard-to-watch-whalers.html | COAST GUARD TO WATCH WHALERS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/neopagans-again-busy-in-germany-lundenforff-in-the-van-of-a.html | NEOPAGANS AGAIN BUSY IN GERMANY; Lundenforff in the Van of a Movement Which Would Replace Christianity | True | By Albion Ross | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/forms-firm-to-aid-fha-mortgage-sales-vanneman-organizes-company-as.html | FORMS FIRM TO AID FHA MORTGAGE SALES; Vanneman Organizes Company as Clearing House for Banks Making Loans | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/seek-stores-in-queens-business-expanding-in-many-areas-reports.html | SEEK STORES IN QUEENS; Business Expanding in Many Areas, Reports Realty Firm | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/pure-oils-dividend-plan-payments-likely-to-follow-new-financing.html | PURE OIL'S DIVIDEND PLAN; Payments Likely to Follow New Financing, Stockholders Hear | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/forecast-of-the-weather-over-the-nation-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION; Forecasts | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/84-church-choirs-to-aid-in-festival-the-citywide-sacred-music-event.html | 84 CHURCH CHOIRS TO AID IN FESTIVAL; The City-Wide Sacred Music Event Will Continue Here From April 17 to 30 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wins-nonholding-status-consolidated-oil-exempted-by-sec-under.html | WINS NON-HOLDING STATUS; Consolidated Oil Exempted by SEC Under Utility Act | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/boatbuilding-has-new-boom-yards-in-new-england-are-busy-making.html | BOAT-BUILDING HAS NEW BOOM; Yards in New England Are Busy Making Small Craft | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/account-debitsrise-6-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS-RISE 6 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,967,000,000 for Period to April 7 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-new-books-for-boys-and-girls-dancing-cloud-the-navajo-boy-by.html | The New Books for Boys and Girls; DANCING CLOUD, THE NAVAJO BOY. By Mary Marsh Buff, With Lithographs by Conrad Buff. 79 pp. New York: The Viking Press. $2. | True | By Ellen Lewis Buell | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/port-authority-sells-syndicate-buys-haven-avenue-house-at-172d.html | PORT AUTHORITY SELLS; Syndicate Buys Haven Avenue House at 172d Street | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/canada-loyally-british-is-forever-american-her-people-says-andre.html | CANADA, LOYALLY BRITISH, IS FOREVER AMERICAN; Her People, Says Andre Siegfried, Are Riveted Socially and Economically to This Country | True | By Andre Siegfried | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/roads-adding-to-rolling-stock.html | Roads Adding to Rolling Stock | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/francos-blockade-faces-british-test-as-the-hood-sails-huge-battle.html | FRANCO'S BLOCKADE FACES BRITISH TEST AS THE HOOD SAILS; Huge Battle Cruiser Is Rushed From Gibraltar When Four Freighters Are Halted | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/antonio-lazoarriaga-honored.html | Antonio Lazo-Arriaga Honored | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/claims-oldest-fiddler-holland-mass-points-to-edward-wakefield-now.html | CLAIMS OLDEST FIDDLER; Holland, Mass., Points to Edward Wakefield, Now In 95th Year | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/industry-leaders-to-study-farming-national-manufacturers-committee.html | INDUSTRY LEADERS TO STUDY FARMING; National Manufacturers' Committee Will Make a FactFinding Tour of Country | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lehigh-in-scrimmage-engineers-face-st-josephs-eleven-for-two-hours.html | LEHIGH IN SCRIMMAGE; Engineers Face St. Joseph's Eleven for Two Hours | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/expects-big-year-in-home-financing-federal-loan-bank-head-finds.html | EXPECTS BIG YEAR IN HOME FINANCING; Federal Loan Bank Head Finds Demand is Much Greater Than in 1936 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/historic-edifice-sold-in-jersey-mansion-house-in-hackensack-once.html | HISTORIC EDIFICE SOLD IN JERSEY; Mansion House in Hackensack, Once Occupied by Washington, to Be Torn Down | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trade-pacts-held-unlikelyin-europe-pertinax-minimizes-chances-for.html | TRADE PACTS HELD UNLIKELYIN EUROPE; Pertinax Minimizes Chances for Resumption of 1933 Economic Conference | True | By Pertinax | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cogan-tilden-tops-adelphi-nine-10-allows-five-hits-and-strikes-out.html | COGAN, TILDEN, TOPS ADELPHI NINE, 1-0; Allows Five Hits and Strikes Out Four in Game on Losing School Team's Diamond | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fha-loan-business-exceeds-last-year-total-of-102997500-acccpied-for.html | FHA LOAN BUSINESS EXCEEDS LAST YEAR; Total of $102,997,500 Acccpied for Insured Mortgages in First 1937 Quarter | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/son-born-to-franklin-benkards.html | Son Born to Franklin Benkards | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-mdonald-engaged-to-wed-daughter-of-brooklyn-couple-will-be-wed.html | MISS M'DONALD ENGAGED TO WED; Daughter of Brooklyn Couple Will Be Wed in October to Philip Faxon Mygatt | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dr-studebaker-pictures-the-future-for-public-forums-as-part-of-the.html | Dr. Studebaker Pictures the Future for Public Forums As Part of the New Trend to Real Democracy in Life; Education Head Holds Present Vital Interest in the Public Issues Is a Good Sign | True | By John W. Studebaker | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/riveras-pageant-of-mexico-no-other-artist-of-our-time-probably-has.html | Rivera's Pageant of Mexico; No Other Artist of Our Time, Probably, Has Made So Complete and Dramatic a Portrait of a Nation as This Book Presents | True | By Charles Poore | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/doris-dautrich-honored-dinner-is-given-by-her-fiances-parents-the.html | DORIS DAUTRICH HONORED; Dinner is Given by Her Fiance's Parents, the Francis Tweddells | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mulliganwells.html | Mulligan-Wells | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trusts-taxability-dependent-on-aim-circuit-court-distingusihes.html | TRUST'S TAXABILITY DEPENDENT ON AIM; Circuit Court Distingusihes Between a Family Set-Up and 'Business Trust' | True | By Godfrey N. Nelson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/aluminum-pay-increased-third-rise-in-five-months-goes-to-7000-in.html | ALUMINUM PAY INCREASED; Third Rise in Five Months Goes to 7,000 in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reports-about-the-industry-no-car-saturation-point-seennew-vehicles.html | REPORTS ABOUT THE INDUSTRY; No Car Saturation Point Seen-New Vehicles And Methods | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/decree-to-james-c-clark-reno-suit-is-not-contested-by-daughter-of.html | DECREE TO JAMES C. CLARK; Reno Suit Is Not Contested by Daughter of Marquess Camden | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/socialists-heckle-blum-their-chief-ninety-per-cent-cheers-and-ten.html | SOCIALISTS HECKLE BLUM, THEIR CHIEF; Ninety Per Cent Cheers and Ten Per Cent Boos Greet Speech by French Premier | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lucille-simmen-has-home-bridal-port-chester-girl-is-wed-to-john.html | LUCILLE SIMMEN HAS HOME BRIDAL; Port Chester Girl Is Wed to John Moomaw-Reception at Country Club | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fellowshenricks.html | Fellows-Henricks | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/college-aids-towns-by-education-tests-franklin-and-marshall.html | COLLEGE AIDS TOWNS BY EDUCATION TESTS; Franklin and Marshall Students in Field Work Also Gain Practical Experience | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/c-a-johnson-dies-political-leader-pennsylvania-republican-83-held.html | C. A. JOHNSON DIES; POLITICAL LEADER; Pennsylvania Republican, 83, Held Two Cabinet Posts Under Gov. Fisher | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cites-fha-benefits-f-m-babcock-explains-security-of-insured-loan.html | CITES FHA BENEFITS; F. M. Babcock Explains Security of Insured Loan System | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/unauthorized-sitdowns-fought-by-cio-unions-looked-on-as-in-part.html | UNAUTHORIZED SIT-DOWNS FOUGHT BY C.I.O. UNIONS; Looked on as in Part Psychological, They Are Met by Rapid Action And a Process of Education | True | By Russell B. Porter | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/women-architects-few-but-versatile-their-work-has-been-profuse.html | WOMEN ARCHITECTS FEW BUT VERSATILE; Their Work Has Been Profuse Particularly in Designing of Smaller Homes | True | By Anne Petersen | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wellesley-group-will-hold-dance-lumnae-event-here-april-30-to-be.html | WELLESLEY GROUP WILL HOLD DANCE; ?lumnae Event Here April 30 to Be Given to Raise Fund for Swimming Pool | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/harvard-choices-attest-new-trend-freshman-electives-for-next-year.html | HARVARD CHOICES ATTEST NEW TREND; Freshman Electives for Next Year Disclose 36 Per Cent Majoring in Social Sciences | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/berrygregory.html | Berry-Gregory | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/court-debate-grows-hotter-from-justices-to-bootblacks-washington-is.html | COURT DEBATE GROWS HOTTER; From Justices to Bootblacks, Washington Is Divided Into Two Hostile Camps | True | By Lewis Wood | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/press-force-named-stevens-college-posts-are-filled-by-elections.html | PRESS FORCE NAMED; Stevens College Posts Are Filled by Elections | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/giants-set-back-memphis-club-50-chiozza-celebrates-visit-to-his.html | GIANTS SET BACK MEMPHIS CLUB, 5-0; Chiozza Celebrates Visit to His Home City by Clouting a Home Run in First | True | By John Drebinger | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/gift-horse-party-arranged-for-april-22-by-new-york-exchange-for.html | Gift Horse Party Arranged for April 22 By New York Exchange for Women's Work | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/harvard-crushes-columbia-14-to-2-reveals-batting-power-and-mound.html | HARVARD CRUSHES COLUMBIA, 14 TO 2; Reveals Batting Power and Mound Strength in Taking Initial League Start | True | By Daniel C. McCarthy | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-young-is-wed-to-robert-hollins-newton-mass-girl-is-married-in.html | MISS YOUNG IS WED TO ROBERT HOLLINS; Newton, Mass., Girl Is Married in Church Ceremony to New York Man | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/holland-launches-36000ton-liner-queen-officiates-as-the-nieuw.html | HOLLAND LAUNCHES 36,000-TON LINER; Queen Officiates as the Nieuw Amsterdam, New Flagship of Line, Takes to Water | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/princeton-is-tied-by-duke-trackmen-score-of-durham-meet-is-63-to-63.html | PRINCETON IS TIED BY DUKE TRACKMEN; Score of Durham Meet Is 63 to 63--Southerners Show Surprising Strength | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jersey-loans-placed-mortgages-totaling-372800-made-in-bergen-and.html | JERSEY LOANS PLACED; Mortgages Totaling $372,800 Made in Bergen and Hudson Counties | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/births.html | Births. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/infant-mortality-cut.html | Infant Mortality Cut | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/horseshoe-tourney-set-state-title-will-be-at-stake-in-the-event.html | HORSESHOE TOURNEY SET; State Title Will Be at Stake in the Event Here | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bal-masque-held-in-philadelphia-george-justice-is-chairman-of.html | BAL MASQUE HELD IN PHILADELPHIA; George Justice Is Chairman of Entertainment Committee for Junior Event | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-modernist-scans-our-skyline-gropius-german-architect-bound-for.html | A MODERNIST SCANS OUR SKYLINE; Gropius, German Architect Bound for Harvard, Sees an Original Style Emerging in America | True | By H. I. Brock | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/3-killed-13-missing-in-grain-mill-blast-32-are-injured-near.html | 3 KILLED, 13 MISSING IN GRAIN MILL BLAST; 32 Are Injured Near Milwaukee--Fire Sweeps Plant and Loss Is Put at $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/78th-division-to-meet-will-celebrate-its-20th-anniversary-here-next.html | 78TH DIVISION TO MEET; Will Celebrate Its 20th Anniversary Here Next Saturday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/two-lucid-guides-to-the-kingdom-of-mathematics-lancelot-hogben-and.html | Two Lucid Guides to the Kingdom of Mathematics; Lancelot Hogben and E. T. Bell Provide Complementary Aids to the Understanding of Modern Science | True | By William Marias Malisoff | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/blaw-knox-buys-power-piping.html | Blaw Knox Buys Power Piping | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-spring-tonic-new-competition-spurs-television-in-leap-from.html | A SPRING TONIC; New Competition Spurs Television in Leap From Manhattan's Lofty Spires | True | By Orrin E. Dunlap Jr. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sefton-shatters-world-pole-vault-record-as-southern-california.html | Sefton Shatters World Pole Vault Record As Southern California Track Team Scores; SEFTON SHATTERS POLE VAULT MARK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/urges-confirming-maritime-board-senate-subcommittee-approves.html | URGES CONFIRMING MARITIME BOARD; Senate Sub-Committee Approves Kennedy and Others Named by President | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/graham-alumnae-to-meet-annual-luncheon-to-be-held-here.html | GRAHAM ALUMNAE TO MEET; Annual Luncheon to Be Held Here Wednesday-Program Planned | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dr-finley-honored-at-dinner.html | Dr. Finley Honored at Dinner | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/residence-sold-in-darien.html | Residence Sold in Darien | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ham-sets-motorcycle-mark.html | Ham Sets Motor-Cycle Mark | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nicholass-exile-is-now-uncertain-the-exprince-may-remain-in.html | NICHOLAS'S EXILE IS NOW UNCERTAIN; The Ex-Prince May Remain in Rumania--Poor Financial Condition a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/students-to-get-design-prizes.html | Students to Get Design Prizes | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lola-leads-breed-in-show-at-toledo-sherers-dog-truimphs-over-al.html | LOLA LEADS BREED IN SHOW AT TOLEDO; Sherer's Dog Truimphs Over Al Rakim to Win Doberman Pinscher Honors | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dantoni-of-tulane-victor.html | D'Antoni of Tulane Victor | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/380-attend-annual-junior-prom-of-university-heights-colleges-spring.html | 380 Attend Annual Junior Prom Of University Heights Colleges; Spring Event of N. Y. U. Students Held at the Waldorf--Chancellor and Mrs. Harry Woodburn Chase and Deans and Their Wives Are Among Guests of Honor | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trades-his-veteran-yacht.html | Trades His Veteran Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dublin-on-new-sea-line-cunard-white-star-opens-a-direct-service.html | DUBLIN ON NEW SEA LINE; Cunard White Star Opens a Direct Service With New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/calumet-dick910-scores-by-length-in-stake-at-bowie-bryson-racer.html | CALUMET DICK,9-10, SCORES BY LENGTH IN STAKE AT BOWIE; Bryson Racer Takes Southern Maryland Handicap Before 15,000 as Meet Ends | True | By Bryan Field | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/kennedyblight.html | Kennedy-Blight | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/800-see-puppet-shows-children-and-adults-at-performance-at-store-by.html | 800 SEE PUPPET SHOWS; Children and Adults at Performance at Store by W. Wilkinson | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/austrian-leaders-to-visit-germany-interior-minister-and-press-chief.html | AUSTRIAN LEADERS TO VISIT GERMANY; Interior Minister and Press Chief Will Go-Dispute on Hitler's Parents' Graves Settled | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hope-linton-drury-to-become-a-bride-parents-announce-the-newport.html | HOPE LINTON DRURY TO BECOME A BRIDE; Parents Announce the Newport Girl's Betrothal to Robert H. I. Goddard Jr. | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/treasury-bonds-modestly-higher-guaranteed-loans-respond-best-to.html | TREASURY BONDS MODESTLY HIGHER; Guaranteed Loans Respond Best to Demand--Turnover Is Moderate | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/13-states-in-south-bear-third-of-all-children.html | 13 States in South Bear Third of All Children | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/princeton-eights-in-handicap-race-jayvees-with-3length-start-beat.html | PRINCETON EIGHTS IN HANDICAP RACE; Jayvees, With 3-Length Start Beat Varsity-Third Crew Leads Hun School | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/eleanor-mclintock-geologists-fiancee-princeton-girl-is-engaged-to.html | ELEANOR M'CLINTOCK GEOLOGIST'S FIANCEE; Princeton Girl Is Engaged to George Woollard--Wedding to Be Next Month | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mastenthomson.html | Masten-Thomson | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/london-and-paris-back-van-zeeland-his-job-for-economic-parley.html | LONDON AND PARIS BACK VAN ZEELAND; His Job for Economic Parley Enhances His Prestige on Balloting Eve | True | By Frederick T. Birchall | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dance-fashions-all-within-the-college-girls-budget-long-and-short.html | DANCE FASHIONS: ALL WITHIN THE COLLEGE GIRL'S BUDGET; LONG AND SHORT OF THE SKIRT | True | By Virginia Pope | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-leafnot-leapthrough-the-playbill-leafing-through-the-playbi.html | A LEAF-NOT LEAP-THROUGH THE PLAYBILL; LEAFING THROUGH THE PLAYBI | True | By Bosley Crowther | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/gerhardt-stoeck-weds-olympic-champion-takes-annette-thorndike-of.html | GERHARDT STOECK WEDS; Olympic Champion Takes Annette Thorndike of Boston as Bride | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/merchants-oppose-building-legislation-assail-three-measures-here.html | MERCHANTS OPPOSE BUILDING LEGISLATION; Assail Three Measures Here and at Albany as Burden on the Industry | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sea-resort-tennis-pros-to-play-in-atlantic-city.html | SEA RESORT; Tennis 'Pros' to Play In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/braddocks-eye-treated-cinder-removed-champion-hopes-to-resume.html | BRADDOCK'S EYE TREATED; Cinder Removed, Champion Hopes to Resume Training Tomorrow | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/employers-aid-sitdown-strike-at-west-warren-mass-proceeds-and-ends.html | EMPLOYERS AID SIT-DOWN; Strike at West Warren, Mass., Proceeds and Ends Amicably | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rayrichardson.html | Ray--Richardson | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/international-silver-drops-plan.html | International Silver Drops Plan | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/john-flint.html | JOHN FLINT | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-resume-trust-inquiry.html | To Resume Trust Inquiry | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elliottmoore.html | Elliott-Moore | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/college-and-school-scores.html | College and School Scores | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/swarthmore-fund-to-aid-spain.html | Swarthmore Fund to Aid Spain | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/music-and-art-set-as-school-course-new-branch-made-permanent-after.html | MUSIC AND ART SET AS SCHOOL COURSE; New Branch Made Permanent After Year's Experiment With 700 Students | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/high-court-meets-hughes-is-75-today-decision-on-the-national-labor.html | HIGH COURT MEETS; HUGHES IS 75 TODAY; Decision on the National Labor Act Is Hoped For Before Recess Tomorrow | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cardinal-limits-u-s-relief-field-government-should-not-try-to-take.html | CARDINAL LIMITS U. S. RELIEF FIELD; Government Should Not Try to Take Over Direction of All Aid to Needy, He Says | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/summaries-in-the-tournament-champions-and-placings.html | Summaries in the Tournament; CHAMPIONS AND PLACINGS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/buying-of-realty-urged-by-builder-provides-protection-against.html | BUYING OF REALTY URGED BY BUILDER; Provides Protection Against Inflation Losses, Declares W. Burke Harmon | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jefferson-memorial-to-alter-basin.html | JEFFERSON MEMORIAL TO ALTER BASIN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/leddycarroll.html | Leddy-Carroll | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/troth-announced-of-miss-rochester-tarrytown-girl-is-affianced-to.html | TROTH ANNOUNCED OF MISS ROCHESTER; Tarrytown Girl Is Affianced to Albert R. Erda--They Plan Spring Wedding | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-gentleman-from-trafalgar.html | THE GENTLEMAN FROM TRAFALGAR | True | JOAN LITTLEFIELD. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fashion-show-april-20-event-with-luncheon-will-be-given-for-cape.html | FASHION SHOW APRIL 20; Event, With Luncheon, Will Be Given for Cape Cod Music Institute | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/buys-229acre-estate-advertising-man-gets-old-homestead-in-south.html | BUYS 229-ACRE ESTATE; Advertising Man Gets Old Homestead in South Kent, Conn. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-new-playground-in-a-city-park.html | A NEW PLAYGROUND IN A CITY PARK | True | By Margaret Russell | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/on-prison-reform-prison-life-is-different-by-james-a-johnston-337.html | On Prison Reform; PRISON LIFE IS DIFFERENT. By James A. Johnston. 337 pp. Boston: Houghton Mifflin Company. $3. | True | By James Hargan | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/zinkewarnock.html | Zinke-Warnock | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/issues-dwelling-law-guide.html | Issues Dwelling Law Guide | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-cut-motor-toll-safety-experts-meeting-here-on-tuesday-seek-to.html | TO CUT MOTOR TOLL; Safety Experts, Meeting Here on Tuesday, Seek to 'Save 38,000 Lives by 1940' | True | By E. L. Yordan | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/derby-hopefuls-beaten-in-texas-case-ace-and-heelfly-lose-to.html | DERBY HOPEFULS BEATEN IN TEXAS; Case Ace and Heelfly Lose to Outsiders in Two Upsets as 20,000 Look On | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/modern-settings-for-the-treasured-antique-a-sophisticated.html | MODERN SETTINGS FOR THE TREASURED ANTIQUE; A Sophisticated Background Accentuates the Fine Points of American Colonial Furniture | True | By Walter Rendell Storey | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/anna-marcus-is-a-bride.html | Anna Marcus Is a Bride | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/henry-searing-dies-retired-textile-man-former-head-of-firm-bearing.html | HENRY SEARING DIES; RETIRED TEXTILE MAN; Former Head of Firm Bearing His Name--Was Director of Bank in Jersey | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-luxuries-on-cruise-ships-nine-feedings-a-day-keep-hunger-away-a.html | NEW LUXURIES ON CRUISE SHIPS; Nine Feedings a Day Keep Hunger Away, and There Are More Amusements and Services for Passengers | True | By Marshall Sprague | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bryn-mawr-turns-leaf-to-operetta-traditional-spring-revival-of.html | BRYN MAWR TURNS LEAF TO OPERETTA; Traditional Spring Revival of Gilbert and Sullivan to Bring 'The Mikado' April 23-24 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-new-social-pattern-a-declaration-of-interdependece-by-h-a.html | A New Social Pattern; A DECLARATION OF INTERDEPENDECE. By H. A. Overstreet. 284 pp. New York W. W. Norton & Co. $3. | True | By William MacDonald | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fire-destroys-4planes-hangar-also-is-razed-in-30000-blaze-at.html | FIRE DESTROYS 4-PLANES; Hangar Also Is Razed in $30,000 Blaze at Toronto Airport | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/finds-realty-improved-rental-increase-indicated-in-near-future-by.html | FINDS REALTY IMPROVED; Rental Increase Indicated in Near Future by Edgar Cadmus | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/will-debate-court-plan-mount-st-vincent-and-princeton-teams-in.html | WILL DEBATE COURT PLAN; Mount St. Vincent and Princeton Teams in Contest April 17 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/letters-from-listeners-explode-a-radio-myth.html | LETTERS FROM LISTENERS EXPLODE A RADIO MYTH | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/g-m-plant-in-linden-to-have-police-force-thirty-men-will-protect.html | G. M. PLANT IN LINDEN TO HAVE POLICE FORCE; Thirty Men Will Protect New Assembly Unit--Opening Is Planned for Next Month | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/uruguay-to-seek-treaty-here.html | Uruguay to Seek Treaty Here | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/to-discuss-place-of-the-u-s-in-war-academy-of-political-and-social.html | TO DISCUSS PLACE OF THE U. S. IN WAR; Academy of Political and Social Science Announces Philadelphia Program | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/milford-amateur-wins-world-racquets-title.html | Milford, Amateur, Wins World Racquets Title | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/antique-furniture-to-go-at-auction-english-18th-century-as-well-as.html | ANTIQUE FURNITURE TO GO AT AUCTION; English 18th Century as Well as French and American Pieces Will Be Offered | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dodgers-capture-fourth-in-a-row-rout-tars-133-as-frankhouse.html | DODGERS CAPTURE FOURTH IN A ROW; Rout Tars, 13-3, as Frankhouse, Brooklyn Ace, Loaned to Losers, Is Pounded | True | By Roscoe McGowen | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-puppet-masters-english-journey-puppets-through-lancashire-by.html | A Puppet Master's English Journey; PUPPETS THROUGH LANCASHIRE. By Walter Wilkinson. With sketch map. 204 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tombstone-falls-kills-man.html | Tombstone Falls, Kills Man | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rebel-resistance-at-madrid-stiffer-loyalists-smash-ahead-with.html | REBEL RESISTANCE AT MADRID STIFFER; Loyalists Smash Ahead With Difficulty on the West and Northwest of Capital | True | By Herbert L. Matthews | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/arliss69considers-return-here.html | Arliss,69,Considers Return Here | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bullitt-denies-plan-for-parley-on-arms-envoy-to-france-says.html | BULLITT DENIES PLAN FOR PARLEY ON ARMS.; Envoy to France Says Roosevelt Is Not Preparing to Call Any Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/janssen-in-helsingfors-american-praised-for-conducting-of-sibelius.html | JANSSEN IN HELSINGFORS; American Praised for Conducting of Sibelius Works | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cuba-takes-more-cigarettes.html | Cuba Takes More Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/princeton-downs-navy-nine-by-72-hits-mckay-who-goes-route-for-4.html | PRINCETON DOWNS NAVY NINE BY 7-2; Hits McKay, Who Goes Route, for 4 Runs in Ninth on the Annapolis Diamond | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/n-y-a-c-retains-senior-polo-title-beats-chicago-trio11-1210-furious.html | N. Y. A. C. RETAINS SENIOR POLO TITLE; Beats Chicago Trio,11 1/2-10, Furious Drive in Final Overcoming Handicap | True | By Robert F. Kelley | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/t-m-paterson-54-coast-banker-dies-representative-in-west-of-the.html | T. M. PATERSON, 54, COAST BANKER, DIES; Representative in West of the Chase National Since Equitable Merger | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/thomas-f-garrity-dead-in-brooklyn-president-of-eighth-district.html | THOMAS F. GARRITY DEAD IN BROOKLYN; President of Eighth District Democratic Club Since 1918, He Succumbs at 50 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/president-confronted-by-monetary-dilemma-proposal-to-britain-is.html | PRESIDENT CONFRONTED BY MONETARY DILEMMA; Proposal to Britain Is Suggested for Stabilization Avoiding Extremes Of Inflation or Deflation | True | By Arthur Krock | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/envoy-of-britain-is-host-in-capital-sir-ronald-and-lady-lindsay.html | ENVOY OF BRITAIN IS HOST IN CAPITAL; Sir Ronald and Lady Lindsay Entertain for George Sabers and Thomas Outrams | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/confirmations.html | Confirmations | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mexican-writ-denied-pompez.html | Mexican Writ Denied Pompez | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/sports-of-the-times-caught-off-base.html | Sports of the Times; Caught Off Base | True | By John Kieran | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hindemith-works-heard-in-capitall-second-concert-of-festival-of.html | HINDEMITH WORKS HEARD IN CAPITAL; Second Concert of Festival of Chamber Music Devoted to His Recent Writings | True | By Olin Downes | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mosconi-runs-95-to-defeat-lauri-in-3inning-pocket-billiard-match.html | Mosconi Runs 95 to Defeat Lauri In 3-Inning Pocket Billiard Match; Young Philadelphian Sets Best Marks of World Championship Tourney in Victory Over Brooklyn Veteran by 125 to 7--Camp, Ponzi and Seaback Also Triumph | True | By Louis Effrat | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/haddon-mac-lean-to-wed-chicago-banker-to-marry-isabel-alvarez-bravo.html | HADDON MAC LEAN TO WED; Chicago Banker to Marry Isabel Alvarez Bravo of Mexico, D. F. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miami-area-big-fishing-tourney-to-close-sunday.html | MIAMI AREA; Big Fishing Tourney To Close Sunday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/evelyn-blenheim-new-jersey-bride-east-orange-girl-is-married-to.html | EVELYN BLENHEIM NEW JERSEY BRIDE; East Orange Girl Is Married to Edward Cady Marsh in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/farm-pay-rises-in-state-wages-advance-to-3025-and-40-a-month.html | FARM PAY RISES IN STATE; Wages Advance to $30.25 and $40 a Month, Highest Since 1931 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fox-stops-poster-in-6th-referee-halts-action-in-feature-bout-at.html | FOX STOPS POSTER IN 6TH; Referee Halts Action in Feature Bout at Rockland Palace | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/grand-jury-to-hear-remingtonrand-case-cummings-to-present-charges.html | GRAND JURY TO HEAR REMINGTON-RAND CASE; Cummings to Present Charges of Strike-Breaking at the Middletown, Conn., Plant | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/auctioneer-to-offer-land-on-long-island-j-edward-breuer-to-sell-152.html | AUCTIONEER TO OFFER LAND ON LONG ISLAND; J. Edward Breuer to Sell 152 Acres in Queens and Nassau Next Saturday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-planting-remodeled-when-the-landscaping-is-unsatisfactory-a.html | THE PLANTING REMODELED; When the Landscaping Is Unsatisfactory a Careful Survey Helps to Mend It | True | By Olive Hyde Foster | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/programs-of-the-current-week-hindemith-in-first-new-york-appearance.html | PROGRAMS OF THE CURRENT WEEK; Hindemith in First New York Appearance as Philharmonic Reaches Final Week-Ensembles and Recitalists | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/jury-deadlocked-in-luckman-case-ordered-by-court-to-resume.html | JURY DEADLOCKED IN LUCKMAN CASE; Ordered by Court to Resume Deliberations After Reporting Split on Perjury Charge | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cancer-research-might-benefit-from-organization-industrial.html | Cancer Research Might Benefit From Organization; Industrial Scientists, It Is Declared, Probably Could Lay Out a Program to Correlate the Work of Independent Investigators | True | LUIGI CRISCUOLO. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tyrolean-party-is-held.html | Tyrolean Party Is Held | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/note-signed-irwin-hints-at-suicide-woman-in-utica-picks-up-a-letter.html | NOTE SIGNED 'IRWIN' HINTS AT SUICIDE; Woman in Utica Picks Up a Letter Supposedly Signed by Hunted Sculptor | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/patalette-period-of-childrens-art.html | PATALETTE PERIOD; OF CHILDREN'S ART | True | By Eunice Fuller Barnard | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/st-marys-alumnae-luncheon.html | St. Mary's Alumnae Luncheon | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mayor-announces-subway-pay-rises-240-to-14-a-week-rates-agreed-upon.html | MAYOR ANNOUNCES SUBWAY PAY RISES, $2.40 TO $14 A WEEK; Rates Agreed Upon by Men and Transportation Board Fix Top Wage at $46.15 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/alaskaargentina-road-link.html | ALASKA-ARGENTINA ROAD LINK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/plumbmorris.html | Plumb-Morris | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/builders-acquire-yonkers-estate-slater-property-on-colonial-heights.html | BUILDERS ACQUIRE YONKERS ESTATE; Slater Property on Colonial Heights to Be Improved With Fine Homes | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/artists-ball-on-april-23.html | Artists' Ball on April 23 | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-bachelors-supper-dance-first-of-new-series-is-held.html | The Bachelors Supper Dance, First of New Series, Is Held; Entertainment Is Patterned After Those Formerly Given by the Patriarchs-Hope Farm Is Beneficiary of Large Party | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/business-index-drops-losses-of-three-series-offset-gains-by-four.html | BUSINESS INDEX DROPS; Losses of Three Series Offset Gains by Four Others In Week--Miscellaneous Carloadings Up | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elchanan-seminary-to-mark-50th-yearr-2000-hebrew-religious-students.html | ELCHANAN SEMINARY TO MARK 50TH YEARR; 2,000 Hebrew Religious Students From America and Europe to Join in Observance Today | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/yugoslavs-loyal-to-little-entente-they-show-benes-that-they.html | YUGOSLAVS LOYAL TO LITTLE ENTENTE; They Show Benes That They Disapprove Pact Signed With the Italians | True | By G. E. R. Gedye | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/seven-rather-voluble-centuries-of-latin-a-handbook-of-latin.html | Seven Rather Voluble Centuries of Latin; A HANDBOOK OF LATIN LITERATURE -- FROM THE EARLIEST TIMES TO THE DEATH OF ST. AUGUSTINE. By H. J. Rose, 557 pp. New York: E. P. Dutton & Co. $6: | True | L.V. UPDEGRAFF | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/divided-policies.html | DIVIDED POLICIES | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dr-walter-s-grant-practiced-medicine-in-brooklyn-for-more-than-40.html | DR. WALTER S. GRANT; Practiced Medicine in Brooklyn for More Than 40 Years | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/gov-aiken-urges-nation-to-copy-vermont-ways.html | Gov. Aiken Urges Nation To Copy Vermont Ways | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/louis-c-schliep-publisher-of-tupper-lake-herald-succumbs-at-age-of.html | LOUIS C. SCHLIEP; Publisher of Tupper Lake Herald Succumbs at Age of 70 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/control-of-crops-again-is-planned-wallace-idea-of-normal-granary-is.html | CONTROL OF CROPS AGAIN IS PLANNED; Wallace Idea of 'Normal Granary' Is Put Into Form as Production Threatens to Create New Surpluses | True | By Felix Belair Jr. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/phi-beta-kappa-elects-gettysburg-chapter-will-hear-princeton-dan-at.html | PHI BETA KAPPA ELECTS; Gettysburg Chapter Will Hear Princeton Dan at Initation | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/coronation-news-of-other-days.html | CORONATION NEWS OF OTHER DAYS | True | By Lyn Smith | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/spring-in-swiss-alps-tourists-seldom-witness-ancient-celebrations.html | SPRING IN SWISS ALPS; Tourists Seldom Witness Ancient Celebrations of Mountain Folk | True | By Gertrude Barnes Fiert | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/skaters-elect-eckerson.html | Skaters Elect Eckerson | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lousiville-team-rolls-to-top-of-doubles-division-in-a-b-c.html | Lousiville Team Rolls to Top of Doubles Division in A. B. C. Championships; ZANGER AND METTS TOPPLE 1,329 PINS | True | By Thomas J. Deegan | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/manningshanahan.html | Manning--Shanahan | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/educators-learn-radio-technique-workshop-at-n-y-u-emerges-from.html | EDUCATORS LEARN RADIO TECHNIQUE; Workshop at N. Y. U. Emerges From Experimental Period Into Permanent Quarters | True | By Catherine MacKenzie | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nelson-horseman-dies-race-starter-in-texas-had-been-accused-of.html | NELSON, HORSEMAN, DIES; Race Starter in Texas Had Been Accused of Narcotic Conspiracy | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/why-europeans-miss-america-broadcasters-here-told-their-aerials-are.html | WHY EUROPEANS MISS AMERICA; Broadcasters Here Told Their Aerials Are Old-Fashioned | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/take-up-problems-of-jewish-council-national-group-and-delegates.html | TAKE UP PROBLEMS OF JEWISH COUNCIL; National Group and Delegates From Canada Open Sessions at Utica Today | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/druggists-convene-tuesday.html | Druggists Convene Tuesday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hazel-m-bantel-bridge-in-summit-new-jersey-girl-is-married-to-lewis.html | HAZEL M. BANTEL BRIDGE IN SUMMIT; New Jersey Girl Is Married to Lewis L. Smith Jr. in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/police-department.html | Police Department | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/virginia-woolfs-richest-novel-in-the-years-her-art-reaches-its.html | VIRGINIA WOOLF'S RICHEST NOVEL; In "The Years" Her Art Reaches Its Fullest Development to Date | True | By Peter Monro Jack | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/enter-intercollege-bridge-play.html | Enter Intercollege Bridge Play | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/british-arming-hampers-london-subway-building.html | British Arming Hampers London Subway Building | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-shares-registered-u-s-realty-and-improvement-to-raise-1260000.html | NEW SHARES REGISTERED; U. S. Realty and Improvement to Raise $1,260,000 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/speedway-opposed-on-bronx-river-route-designer-of-parkway-says-plan.html | SPEEDWAY OPPOSED ON BRONX RIVER ROUTE; Designer of Parkway Says Plan Attributed to State Would Be 'Tremendously Destructive' | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/3-in-auto-drowned-in-shallow-water-men-trapped-in-coupe-when-it.html | 3 IN AUTO DROWNED IN SHALLOW WATER; Men Trapped in Coupe When It Plunges Over Embankment Into Bound Brook | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/awards-for-service-to-blind.html | Awards for Service to Blind | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/financial-markets-stocks-close-steady-trading-smallest-since-aug.html | FINANCIAL MARKETS; Stocks Close Steady; Trading Smallest Since Aug. 22--Treasury Bonds Gain-Franc Lower-Wheat Up | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/industry-shifting-to-meet-markets-talk-of-decentralization-moves-by.html | INDUSTRY SHIFTING TO MEET MARKETS; Talk of Decentralization Moves by Producers Is Unfounded, W. Gerald Holmes Says | True | By William J. Enright | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/fewer-idle-in-reich-total-dropped-by-366000-in-march-as-outside.html | FEWER IDLE IN REICH; Total Dropped by 366,000 in March as Outside Jobs Rose | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/two-slain-in-palestine-murderers-of-arab-man-and-jewish-woman.html | TWO SLAIN IN PALESTINE; Murderers of Arab Man and Jewish Woman Escape | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/automatic-shift-gains-transmissions-in-bus-use-may-appear-on.html | AUTOMATIC SHIFT GAINS; Transmissions in Bus Use May Appear on CarsFew Design Changes | True | By Burnham Finney | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reich-bartering-for-brazils-ore.html | REICH BARTERING FOR BRAZIL'S ORE | True | By Hanson W. Baldwin | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-things-lure-the-city-shopper-a-great-variety-of-aids-to-the.html | NEW THINGS LURE THE CITY SHOPPER; A Great Variety of Aids to the Sportsmen Who Come Out With the Spring | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/malta-girds-defenses-high-mobility-of-forces-sought-to-offset.html | MALTA GIRDS DEFENSES; High Mobility of Forces Sought to Offset Italian Power | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-human-art-of-kaethe-kollwitzz-prints-and-drawings-by-the.html | THE HUMAN ART OF KAETHE KOLLWITZZ; Prints and Drawings by the Profound German Artist, Exhibited At Hudson Walker's, Reveal Her Searching Sympathies | True | By Edward Alden Jewell | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/builders-plan-flat-on-ocean-parkway-buy-vacant-brooklyn-plot-for.html | BUILDERS PLAN FLAT ON OCEAN PARKWAY; Buy Vacant Brooklyn Plot for $280,000 Apartment--Factory Is Leased | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-stratosphere-flight-planned-by-prof-picard.html | New Stratosphere Flight Planned by Prof. Picard | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/summer-theatre-opens-biography-given-by-manhattan-players-in-mount.html | SUMMER THEATRE OPENS; 'Biography' Given by Manhattan Players in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/panorama-the-foreign-scene-concerning-men-at-sleep-bottles-of-rare.html | PANORAMA: THE FOREIGN SCENE; Concerning Men at Sleep, Bottles of Rare Old Wine, New Uses for Paint and Turkish Roads | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/seton-hall-victor-51-downs-montclair-teachers-coyle-allowing-only-2.html | SETON HALL VICTOR, 5-1; Downs Montclair Teachers, Coyle Allowing Only 2 Safeties | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/white-plains-show-to-aid-girl-scouts-mrs-martin-johnsons-films-to.html | WHITE PLAINS SHOW TO AID GIRL SCOUTS; Mrs. Martin Johnson's Films to Be Presented Friday for Rock Hill Camp | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/owners-of-boats-must-learn-ropes-veteran-warns-of-things-not-to-do.html | OWNERS OF BOATS MUST LEARN ROPES; Veteran Warns, of Things Not to Do in Preparing Craft for Going Into Commission | True | By James Kirshner | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/volume-to-depict-explorers-deeds-monumental-work-is-being-assembled.html | VOLUME TO DEPICT EXPLORERS' DEEDS; Monumental Work Is Being Assembled to Cover Globe From Prehistoric Times | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/emergency-taxes-for-city-approved-citizens-union-backs-bill-to.html | EMERGENCY TAXES FOR CITY APPROVED; Citizens Union Backs Bill to Continue Sales and Other Levies for Relief | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wood-field-and-stream-rainbows-on-fly-only.html | Wood, Field and Stream; Rainbows on Fly Only | True | By Lincoln A. Werden | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/export-business-lagging-in-steel-larger-drop-from-1929-levels-found.html | EXPORT BUSINESS LAGGING IN STEEL; Larger Drop From 1929 Levels Found Here in Product Than in Merchandise as Whole | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/coronation-opera-will-open-april-19-paris-units-to-assist-in-the.html | CORONATION OPERA WILL OPEN APRIL 19; Paris Units to Assist in the Season-Accompaniment by the London Philharmonic | True | By Nan Scarborough | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/film-salaries-top-those-of-business-early-reports-on-1936-show-kay.html | FILM SALARIES TOP THOSE OF BUSINESS; Early Reports on 1936 Show Kay Francis Got $227,500, H. S. Firestone $85,000 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/trainer-j-n-evans-dies-watching-race-track-veteran-65-is-stricken.html | TRAINER J. N. EVANS DIES WATCHING RACE; Track Veteran, 65, Is Stricken at Bowie as His Horse Runs--Turf Figure 40 Years | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/lewisthrun.html | Lewis-Thrun | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/which-way-toward-industrial-peace-richberg-holds-that-the-railway.html | WHICH WAY TOWARD INDUSTRIAL PEACE?; Richberg Holds That the Railway Labor Act Is a Clear Guide in Relations With Labor | True | By Donald R. Richberg | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/herringpetersen.html | Herring-Petersen | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mr-pendleton-and-a-party-of-five.html | MR. PENDLETON AND A PARTY OF FIVE | True | By B. R. Crisler | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/brooklyn-homes-built-renewed-activity-in-flatbush-and-ridgewood.html | BROOKLYN HOMES BUILT; Renewed Activity in Flatbush and Ridgewood Sections | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/airconditioning-shows-progress-many-diverse-opinions-as-to-correct.html | AIR-CONDITIONING SHOWS PROGRESS; Many Diverse Opinions as to Correct Methods, Declares Walter L. Fleisher | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/wises-dogs-score-in-beagle-trials-amawalk-ida-belle-declared-best.html | WISE'S DOGS SCORE IN BEAGLE TRIALS; Amawalk Ida Belle Declared Best in 13-Inch Class at Commack Meeting | True | By Lewis B. Funke | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/benefit-thursday-to-aid-settlement-hamilton-house-to-be-helped-by.html | BENEFIT THURSDAY TO AID SETTLEMENT; Hamilton House to Be Helped by Proceeds of Performance of 'Babes in Arms' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/china-to-executesmugglers.html | China to Execute-Smugglers | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-branch-to-be-opened-by-chase-bank-at-51-berkeley-square-london.html | New Branch to Be Opened by Chase Bank At 51 Berkeley Square, London, April 19 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/buckram-beagles-dance-400-attend-annual-event-at-the-pipingrock.html | BUCKRAM BEAGLES DANCE; 400 Attend Annual Event at the PipingRock Club on Long Island | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/pearlman-l-i-u-halts-savage-70-fans-14-and-yields-only-2-safeties-i.html | PEARLMAN, L. I. U., HALTS SAVAGE, 7-0; Fans 14 and Yields Only 2 Safeties in 7-Inning Game at Manhattan Beach | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/irises-require-attention-injury-done-by-snowless-winter-can-be.html | IRISES REQUIRE ATTENTION; Injury Done by Snowless Winter Can Be Remedied by Prompt Action Now | True | By F. W. Cassebeer | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ruth-lynn-is-engaged-verona-n-j-girl-will-become-bride-of-christen.html | RUTH LYNN IS ENGAGED; Verona, N. J., Girl Will Become Bride of Christen Spangsberg-Soe | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/teterboros-name-up-to-voters.html | Teterboro's Name Up to Voters | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-c-m-burnhome-dies-of-auto-injuries-boston-woman-wife-of-dog.html | MRS. C. M. BURNHOME DIES OF AUTO INJURIES; Boston Woman, Wife of Dog Authority, Is Second Victim of Accident at Beacon, N. Y. | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dimmickpilger.html | Dimmick--Pilger | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/titanic-flashed-its-s-o-s-25-years-ago-wednesday.html | TITANIC FLASHED ITS S O S 25 YEARS AGO WEDNESDAY | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/schools-warned-to-revise-system-must-readjust-policy-to-fit.html | SCHOOLS WARNED TO REVISE SYSTEM; Must Readjust Policy to Fit Students Better to Find Jobs, Educator Says | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/roosevelt-mimic-is-cut-off-the-air-arthur-boran-barred-by-wmca-at.html | ROOSEVELT MIMIC IS CUT OFF THE AIR; Arthur Boran Barred by WMCA at Press Photographers Dance as a Matter of 'Etiquette' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/offer-manhattan-properties.html | Offer Manhattan Properties | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/britain-now-supports-hulls-trade-policies-nation-feels-prosperity.html | BRITAIN NOW SUPPORTS HULL'S TRADE POLICIES; Nation Feels Prosperity Must CrossInternational Boundaries Before It Becomes Permanent | True | By Harold Callender | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/buys-73-training-planes-war-department-awards-903380-contract-to.html | BUYS 73 TRAINING PLANES; War Department Awards $903,380 Contract to Coast Concern | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/parade-of-20000-marks-army-army-day-soldiers-sailors-veterans-and-others.html | PARADE OF 20,000 MARKS ARMY DAY; Soldiers, Sailors, Veterans and Others Pass in Review in Fifth Av. for 3 Hours | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dutch-scouts-plan-world-jamboree.html | DUTCH SCOUTS PLAN WORLD JAMBOREE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/hammetthalcomb.html | Hammett--Halcomb | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/league-shelves-sanctions-study-plan-adopted-when-measures-against.html | LEAGUE SHELVES SANCTIONS STUDY; Plan Adopted When Measures Against Italy Collapsed Is Dropped to Ease Her Return | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bermuda-race-put-off-final-event-of-yachting-series-will-be-sailed.html | BERMUDA RACE PUT OFF; Final Event of Yachting Series Will Be Sailed Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/miss-claire-lewis-becomes-engaged-her-betrothal-to-martin-fuld.html | MISS CLAIRE LEWIS BECOMES ENGAGED; Her Betrothal to Martin Fuld Ehrenberg Is Announced by Her Parents | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/barnard-prepared-for-greek-games-procession-like-that-shown-on-part.html | BARNARD PREPARED FOR GREEK GAMES; Procession Like That Shown on Parthenon Friezes Will Be Part of Performance | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-clyder-place-heads-party-group-she-is-in-charge-of-dance-for.html | MRS. CLYDER. PLACE HEADS PARTY GROUP; She Is in Charge of Dance for Flower 5th Av. Hospital to Be Held Tuesday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stevens-tech-wins-31-defeats-alumni-nine-in-seasons-opener-as.html | STEVENS TECH WINS, 3-1; Defeats Alumni Nine in Season's Opener as Chirko Excels | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/378-pupils-to-take-mathematics-test-90-schools-in-the-metropolitan.html | 378 PUPILS TO TAKE MATHEMATICS TEST; 90 Schools in the Metropolitan Area Will Send Teams to N. Y. U. Next Saturday | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/banking-group-to-meet.html | Banking Group to Meet | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dog-saves-drowning-pup-found-in-baltimore-with-paws-bleeding-from.html | DOG SAVES DROWNING PUP; Found in Baltimore With Paws Bleeding From Effort to Scale Wall | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/detective-is-slain-battling-4-thugs-dies-in-a-hospital-after-he.html | DETECTIVE IS SLAIN BATTLING 4 THUGS; Dies in a Hospital After He Opens Fire, Though Felled by a Bullet | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/engineers-set-up-aim-for-princeton-want-living-bond-between.html | ENGINEERS SET UP AIM FOR PRINCETON; Want Living Bond Between Engineering Education and wActual Practice | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rochester-festival-programs.html | ROCHESTER FESTIVAL PROGRAMS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/10000-file-tax-returns-in-day-at-state-building.html | 10,000 File Tax Returns In Day at State Building | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/italy-gives-libya-partial-selfrule-moslems-win-participation-in.html | ITALY GIVES LIBYA PARTIAL SELF-RULE; Moslems Win Participation in Municipal Government as Reward for Amity | True | By Arnaldo Cortesi | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dodds-on-democracy.html | DODDS ON DEMOCRACY | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/murphy-urges-single-chamber.html | Murphy Urges Single Chamber | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/a-new-solidarity-linking-americas-latinamerican-republics-all-have.html | A NEW SOLIDARITY LINKING AMERICAS; Latin-American Republics All Have Responded Finally to Good-Neighbor Policy | True | By John W. White | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/show-fair-designs-plans-and-models-will-be-feature-of-architectural.html | SHOW FAIR DESIGNS; Plans and Models Will Be Feature of Architectural Exhibition | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/gmen-make-newark-state-headquarters-bureau-of-investigation-moves.html | G-MEN MAKE NEWARK STATE HEADQUARTERS; Bureau of investigation Moves From Trenton, With W. S. Devereaux in Charge | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/loyalists-promise-to-restore-rights-valencia-regime-to-be-lenient.html | LOYALISTS PROMISE TO RESTORE RIGHTS; Valencia Regime to Be Lenient to Rebels Who Voluntarily Aid Republican Cause | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/capt-j-j-reybert-sea-veteran-dies-was-oldest-living-master-of-long.html | CAPT. J. J. REYBERT, SEA VETERAN, DIES; Was Oldest Living Master of Long Island Fleet Formerly in Coastwise Trade | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/reinhard-volkwein-founder-of-iron-and-wire-works-company-in.html | REINHARD VOLKWEIN; Founder of Iron and Wire Works Company in Pittsburgh | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/australian-hero-killed-holder-of-victoria-cross-fatally-hurt-by.html | AUSTRALIAN HERO KILLED; Holder of Victoria Cross Fatally Hurt by Cyclist in London | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/league-hides-slave-data-committee-ends-session-without-revealing.html | LEAGUE HIDES SLAVE DATA; Committee Ends Session' Without Revealing Any Findings | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/federal-writers-finish-new-guide-first-copies-of-washington-city.html | FEDERAL WRITERS FINISH NEW GUIDE; First Copies of 'Washington: City and Capital' Are Put Before Hopkins | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/beavers-found-in-essex-first-in-half-a-century.html | Beavers Found in Essex; First in Half a Century | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/when-it-comes-to-hedges-many-factors-are-to-be-considered-upkeep.html | WHEN IT COMES TO HEDGES; Many Factors Are to Be Considered -Upkeep Often as Important as First Cost | True | By F. F. Rockwell | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/elected-by-cincinnati-gas.html | Elected by Cincinnati Gas | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/anne-randolph-gray-to-be-a-june-bride-will-have-five-attendants-at.html | ANNE RANDOLPH GRAY TO BE A JUNE BRIDE; Will Have Five Attendants at Her Marriage to Oliver Hazard Perry Cabot | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/women-in-newark-plan-style-show-parade-of-nations-to-be-held-at.html | WOMEN IN NEWARK PLAN STYLE SHOW; ' Parade of Nations' to Be Held at Home of Mrs. Edgar W. Heller on Friday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/juan-march-arrives-in-italy.html | Juan March Arrives in Italy | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/millburn-paper-now-tabloid.html | Millburn Paper Now Tabloid | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/old-greenwich-inn-is-sold.html | Old Greenwich Inn Is Sold | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/grape-shipments-here-to-aid-african-trade-move-marks-end-of-long.html | GRAPE SHIPMENTS HERE TO AID AFRICAN TRADE; Move Marks End of Long Period of Ill-Feeling Generated by U. S. Restrictions | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/work-now-started-in-vegetable-patch-onion-sets-rhubarb-attended-to.html | WORK NOW STARTED IN VEGETABLE PATCH; Onion Sets, Rhubarb Attended To; Early Peas Planted | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/alien-fleaant-troupers-get-in-as-wild-animals.html | Alien Flea-Ant Troupers Get In as 'Wild Animals' | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/first-editions-offered-series-of-browning-letters-also-to-wbe-sold.html | FIRST EDITIONS OFFERED; Series of Browning Letters Also to wBe Sold at Auction | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/chile-curbs-nazis-rise-interior-ministry-bans-meetings-uniforms-and.html | CHILE CURBS NAZIS' RISE; Interior Ministry Bans Meetings, Uniforms and Emblems | True | Special Cable to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/congress-divided-over-relief-issue-blocs-each-with-a-solution-arise.html | CONGRESS DIVIDED OVER RELIEF ISSUE; Blocs, Each With a Solution, Arise as the President's Proposals Are Awaited | True | By Louis Stark | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/edsel-ford-buys-estate-on-island-off-florida-he-will-build-cabana.html | EDSEL FORD BUYS ESTATE; On Island Off Florida He Will Build Cabana, Dock His Yacht | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/plan-is-proposed-to-cut-home-cost-involves-registry-as-federal-home.html | PLAN IS PROPOSED TO CUT HOME COST; Involves Registry as Federal Homesteads With Rules to Conserve Value | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/howson-to-address-clio-group.html | Howson to Address Clio Group | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/stop-signs-for-comedians-the-jesters-main-task.html | STOP SIGNS FOR COMEDIANS; The Jester's Main Task | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/club-to-mark-25th-year-new-rochelle-womens-group-to-hold.html | CLUB TO MARK 25TH YEAR; New Rochelle Women's Group to Hold Anniversary Tea Thursday | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/florida-confused-on-ship-canal-plan-markham-report-brings-sharp.html | FLORIDA CONFUSED ON SHIP CANAL PLAN; Markham Report Brings Sharp Division Lines as Two Sides Plan Fight | True | By Harris G. Sims | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/czechs-retort-on-planes-deny-italian-charge-that-soviet-craft.html | CZECHS RETORT ON PLANES; Deny Italian Charge That Soviet Craft Landed in Country | True | Wireless to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/vegetables-down-in-food-markets-as-the-spring-advances-prices-here.html | VEGETABLES DOWN IN FOOD MARKETS; As the Spring Advances Prices Here Show the Lower Cost of Transportation | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/n-y-port-authority-bonds.html | N. Y. PORT AUTHORITY BONDS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/metropolitan-racing-campaign-of-171-days-will-open-at-jamaica.html | Metropolitan Racing Campaign of 171 Days Will Open at Jamaica Thursday; JAMAICA MEETING STARTS THURSDAY | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/rialto-gossip-that-siren-stage-sings-to-mr-wildespring.html | RIALTO GOSSIP; That Siren Stage Sings to Mr. Wilde-Spring Housecleaning on Broadway | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/nicholas-ii-of-russia-nicholas-ii-by-mohammed-essadbey-360-pp-new.html | Nicholas II of Russia; NICHOLAS II. By Mohammed Essad-Bey. 360 pp. New York. and London: Funk & Wagnalls Company. $3. | True | By Michael T. Florinsky | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/g-o-p-gain-in-assembly-deadlocks-legislature-defeat-of-gasoline-tax.html | G. O. P GAIN IN ASSEMBLY DEADLOCKS LEGISLATURE; Defeat of Gasoline Tax Rise by the Lower House Ends Truce and Delays Budget Balancing | True | By W. A. Warn | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mrs-lionel-sutro-is-slated-for-reelection-as-the-chairman-of-womens.html | Mrs. Lionel Sutro Is Slated for Re-election As the Chairman of Women's Peace Group | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ismerthincke-sale-ratified.html | Ismert-Hincke Sale Ratified | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/south-orange-estate-sold.html | South Orange Estate Sold | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/columbia-fraternity-elects.html | Columbia Fraternity Elects | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bowie-racing-chart-arlington-downs-entries.html | BOWIE RACING CHART; Arlington Downs Entries | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/mathew-f-boyd-washington-newspaper-man-aide-in-code-hearings.html | MATHEW F. BOYD; Washington Newspaper Man Aide in Code Hearings | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/from-soviet-russias-literary-archives-dostoevsky-i-o-dostoevskom.html | From Soviet Russia's Literary Archives; DOSTOEVSKY I O DOSTOEVSKOM. (Dostoevsky and About Dostoevsky). New Documents and Special Works. By A. Dolinin, B. Reizov, G. Prokhorov, & c. In "Zvenya," No. 6. Academia Publishers, Moscow-Leningrad. | True | By Alexander Nazaroff | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/traffic-clubs-to-meet-rail-executives-will-speak-at-the-sessions.html | TRAFFIC CLUBS TO MEET; Rail Executives Will Speak at the Sessions Here April 20 and 21 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/supporting-charity-campaign.html | Supporting Charity Campaign | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/buys-williamstown-farm.html | Buys Williamstown Farm | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/dance-for-joseph-jacob-school.html | Dance for Joseph Jacob School | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/bridges-assails-presidents-plan-senator-fights-change-by-usurpation.html | BRIDGES ASSAILS PRESIDENT'S PLAN; Senator Fights Change by 'Usurpation' to Obtain a 'Subservient' Court | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/ford-hints-pay-rise-in-fight-with-c-i-o-asserts-company-will-show.html | FORD HINTS PAY RISE IN FIGHT WITH C. I. O.; Asserts Company Will Show Wages and Production Such as 'Never Seen Before' | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/utica-girl-wed-to-governor-of-bermudas-aide-second-heir-to.html | Utica Girl Wed to Governor of Bermuda's Aide, Second Heir to Baronetcy | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/new-mystery-stories-the-case-of-the-dangerous-dowager-by-erle.html | New Mystery Stories; THE CASE OF THE DANGEROUS DOWAGER. By Erle Stanley Gardner. 303 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/cherry-fete-at-capital-thousands-see-japanese-envoys-daughter.html | CHERRY FETE AT CAPITAL; Thousands See Japanese Envoy's Daughter Crowned Queen | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/galeyscattergood.html | Galey-Scattergood | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/poor-co-clear-418497-for-1936-261-a-class-a-share-made-by-company-a.html | POOR & CO. CLEAR $418,497 FOR 1936; $2.61 a Class A Share Made by Company and Subsidiaries--$127,410 Earned in 1935 | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/donkeys-bear-placards-i-vote-for-degrelle-italy-gives-libya-partial.html | Donkeys Bear Placards, 'I Vote for Degrelle'; ITALY GIVES LIBYA PARTIAL SELF-RULE | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/in-pursuit-of-american-folksongs-dorothy-scarboroughs-collection-of.html | In Pursuit of American Folksongs; Dorothy Scarborough's Collection of Ballads of British Ancestry Found In the Mountains of Virginia and North Carolina | True | By Percy Hutchison | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/surgeon-rights-stomach-operates-on-new-rochelle-man-for-upside-down.html | SURGEON RIGHTS STOMACH; Operates on New Rochelle Man for 'Upside Down' Organ | True | Special to THE NEW YORK TIMES. | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/davisbrown.html | Davis-Brown | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/letter-of-renoir-about-wagner-french-painters-difficulties-in.html | LETTER OF RENOIR ABOUT WAGNER; French Painter's Difficulties in Arranging Sitting for Portrait Of the 'Dear Master'-Account of Meeting | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/canadian-paper-mills-lift-pay.html | Canadian Paper Mills Lift Pay | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/d-a-r-lists-candidates-seven-vice-presidents-general-to-be-chosen.html | D. A. R. LISTS CANDIDATES; Seven Vice Presidents General to Be Chosen From Eleven | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/marschalknapp.html | Marschalk--Napp | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/orchestral-field-opening-to-women-ageold-fight-for-recognition.html | ORCHESTRAL FIELD OPENING TO WOMEN; Age-Old Fight for Recognition Being Won as Brilliant Conductors Arise | True | By Elizabeth la Hines | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-11 | 1937-04-11 | https://www.nytimes.com/1937/04/11/archives/motor-boating-and-cruising-oriental-elects-officers.html | Motor Boating and Cruising; Oriental Elects Officers | True | | C1B 334548,C1B 334549,C1B 334550,C1B 334551,C1B 334552,C1B 334553,C1B 334554,C1B 334555,C1B 334556 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/stage-here-criticized-langstaff-says-it-has-it-noble-brow-but-unshaven.html | STAGE HERE CRITICIZED; Langstaff Says It has 'Noble Brow,' but 'Unshaven Chin' | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/norma-rubenstein-wed-to-oklahoman-new-york-girl-is-married-to-b-i.html | NORMA RUBENSTEIN WED TO OKLAHOMAN; New York Girl is Married to B. I. Lubell in Ceremony at the Hotel Pierre | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/new-township-weighed-pearl-river-and-nauraushaun-may-withdraw-from.html | NEW TOWNSHIP WEIGHED; Pearl River and Nauraushaun May Withdraw From Orangetown | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/yellow-fever-war-found-not-yet-won-rockefeller-foundation-says-it.html | YELLOW FEVER WAR FOUND NOT YET WON; Rockefeller Foundation Says It Erred in Proclaiming Defeat of the Disease | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/soft-coal-output-off-sharply.html | Soft Coal Output Off Sharply | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/pinehurst-tennis-will-start-today-womens-competition-will-be.html | PINEHURST TENNIS WILL START TODAY; Women's. Competition Will Be Feature Because of Davis Cup Stars' Absence | True | By Allison Danzig | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/unions-vote-rail-strike-firemen-and-trainmen-back-demands-against.html | UNIONS VOTE RAIL STRIKE; Firemen and Trainmen Back Demands Against Southern Pacific | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/rosefeldman.html | Rose-Feldman | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/to-honor-stephen-foster-who-never-saw-suwannee.html | To Honor Stephen Foster, Who Never Saw Suwannee | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/shots-from-c-i-o-office-wound-9-of-rival-union-shooting-at-galena.html | Shots From C. I. O. Office Wound 9 of Rival Union; Shooting at Galena, Kan., Climaxes Day of Attacks on Lewis's Lead Mine Followers and Wrecking of Two of Their Bases | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/egypt-and-the-capitulations.html | EGYPT AND THE CAPITULATIONS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/parapsychology.html | PARAPSYCHOLOGY | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/honegger-by-philharmonic.html | Honegger by Philharmonic | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/henry-ford-heads-union-of-chauffeurs-in-ecuador.html | Henry Ford Heads Union Of Chauffeurs in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bank-statements-bank-of-montreal-trust.html | BANK STATEMENTS; Bank of Montreal Trust | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hits-island-extremists-speaker-of-puerto-rican-house-urges.html | HITS ISLAND EXTREMISTS; Speaker of Puerto Rican House Urges Permanent Tie to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/miss-scheiber-in-recital-new-york-pianist-makes-debut-in-town-hall.html | MISS SCHEIBER IN RECITAL; New York Pianist Makes Debut in Town Hall Program | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/two-life-trustees-named-at-dartmouthh-board-elects-v-m-cutter-03.html | TWO LIFE TRUSTEES NAMED AT DARTMOUTHH; Board Elects V. M. Cutter, '03, and Dr. J. F. Giles, '16--12 Degrees Are Awarded | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/two-new-pictures-for-roland-drew-lets-talk-of-love-will-be-first.html | TWO NEW PICTURES FOR ROLAND DREW; ' Let's Talk of Love' Will Be First After Actor Ends Work in 'The Great Gambini' | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/letters-to-the-times-coal-industry-not-menaced.html | Letters To The Times; Coal Industry Not Menaced | True | DON JOHNSTONE. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dies-in-doctors-office-girl-20-collapses-while-undergoing-a-tonsil.html | DIES IN DOCTOR'S OFFICE; Girl, 20, Collapses While Undergoing a Tonsil Operation | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sunshine-and-snow-on-fickle-april-day.html | Sunshine and Snow On Fickle April Day | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/killer-ends-life-in-cell-tennessee-slayer-of-sweetheart-hangs-self.html | KILLER ENDS LIFE IN CELL; Tennessee Slayer of Sweetheart Hangs Self on Eve of Execution | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/city-transit-plan-faces-a-new-peril-i-r-t-court-case-opening-today.html | CITY TRANSIT PLAN FACES A NEW PERIL; I. R. T. Court Case Opening Today May Have Important Bearing on Its Fate | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/met-amateur-lacrosse.html | MET. AMATEUR LACROSSE | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/living-costs-rise-for-wageearners-buying-power-is-still-10-per-cent.html | LIVING COSTS RISE FOR WAGE-EARNERS; Buying Power is Still 10 Per Cent Above 1929 Despite Sharp Advance | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/athletics-score-74-down-phils-with-13-hits-and-take-20-lead-in-city.html | ATHLETICS SCORE, 7-4; Down Phils With 13 Hits and Take 2-0 Lead in City Series | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/events-today.html | EVENTS TODAY | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/westchester-clearings-lower.html | Westchester Clearings Lower | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/books-pubished-today.html | Books Pubished Today | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mrs-william-willets-pioneer-settler-in-roslyn-89-was-breeder-of.html | MRS. WILLIAM WILLETS; Pioneer Settler in Roslyn, 89, Was Breeder of Guernsey Cattle | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/3-shot-in-mexico-df-in-primary-election-journalist-one-of-the.html | 3 SHOT IN MEXICO, D.F., IN PRIMARY ELECTION; Journalist One of the Victims--10,000 Women Vote for First Time in History | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/protest-to-pope-alleged-basque-chief-said-to-have-accused-rebels-of.html | PROTEST TO POPE ALLEGED; Basque Chief Said to Have Accused Rebels of Killing Priests | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/top-awards-taken-by-lows-beagle-capture-two-firsts-and-one-second.html | TOP AWARDS TAKEN BY LOW'S BEAGLE; Capture Two Firsts and One Second Prize in Trials of Long Island Club | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/tris-speaker-badly-hurt-has-critical-skull-fracture-from-fall-at.html | TRIS SPEAKER BADLY HURT; Has Critical Skull Fracture From Fall at Home in Cleveland | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/3-n-y-a-c-fencers-reach-semifinals-huffman-stewart-and-marson-gain.html | 3 N. Y. A. C. FENCERS REACH SEMI-FINALS; Huffman, Stewart and Marson Gain in U. S. Saber Event on Home Strips | True | By Kingsley Childs | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/baer-ready-for-action-ends-heavy-training-for-london-bout-with-farr.html | BAER READY FOR ACTION; Ends Heavy Training for London Bout With Farr Thursday | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/arthur-wickwire-new-york-lawyer-corporation-law-specialist-for-many.html | ARTHUR WICKWIRE NEW YORK LAWYER; Corporation Law Specialist for Many Years, He Is a Victim of Pneumonia | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/japan-is-blocked-in-north-china-aim-chinese-resistance-thwarts.html | JAPAN IS BLOCKED IN NORTH CHINA AIM; Chinese Resistance Thwarts Ambitious Economic Plans in That Region | True | By A. T. Steele | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/board-vote-unneeded-for-subway-pay-rise-action-by-estimate-group-is.html | BOARD VOTE UNNEEDED FOR SUBWAY PAY RISE; Action by Estimate Group Is Not Required--Mayor Asked to Aid Pension Bill | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/2000-in-pilgrimage-to-hebrew-seminary-religious-students-present.html | 2,000 IN PILGRIMAGE TO HEBREW SEMINARY; Religious Students Present Rare Talmud to Yeshiva College on Fiftieth Anniversary | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/union-to-show-strength-hershey-picket-line-due-to-be-augmented-by.html | UNION TO SHOW STRENGTH; Hershey Picket Line Due to Be Augmented by Steel Workers | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mid-western-bowlers-roll-high-scores-in-a-b-bc-classic-allevents.html | Mid- Western Bowlers Roll High Scores in A. B. BC. Classic; ALL-EVENTS LEAD TAKEN BY JASPER | True | By Thomas J. Deegan | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/six-dinghy-races-won-by-campbell-sails-felix-to-victory-among-class.html | SIX DINGHY RACES WON BY CAMPBELL; Sails Felix to Victory Among Class B Craft in Series at Larchmont Yacht Club | True | By James Robbins | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/brookhattan-loses-32-bows-to-baltimore-s-c-in-league-soccer.html | BROOKHATTAN LOSES, 3-2; Bows to Baltimore S. C. in League Soccer Engagement | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/seeks-cheaper-freight-georgias-governor-plans-to-call-conference-of.html | SEEKS CHEAPER FREIGHT; Georgia's Governor Plans to Call Conference of Ten States | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/refuses-green-demands.html | Refuses Green Demands | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dr-plunkett-decries-tuberculosis-waste-head-of-state-hospitals.html | DR. PLUNKETT DECRIES TUBERCULOSIS WASTE; Head of State Hospitals Contrasts Their Costs With Loss of Millions of Dollars | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/race-bias-study-planned.html | Race Bias Study Planned | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/katz-drug-issue-on-market-today-hallgarten-co-head-group-selling.html | KATZ DRUG ISSUE ON MARKET TODAY; Hallgarten & Co. Head Group Selling $4.50 Preferred at $100 and Dividend | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hopeful-on-german-trade.html | Hopeful on German Trade | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/relief-strikers-persist-group-ejected-by-ohio-governor-will-try-to.html | RELIEF STRIKERS PERSIST; Group Ejected by Ohio Governor Will Try to See Him Again | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/festival-of-music-closes-in-capital-new-quartets-by-sessions-and.html | FESTIVAL OF MUSIC CLOSES IN CAPITAL; New Quartets by Sessions and Fitelberg, Latter a Coolidge Prize Winner, Played | True | By Olin Downes | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/advertising-news-and-notes-join-franklin-simon-store.html | Advertising News and Notes; Join Franklin Simon Store | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/consolidated-oil-lifts-profit-48-makes-16728930-for-193650000000.html | CONSOLIDATED OIL LIFTS PROFIT 48%; Makes $16,728,930 for 1936--$50,000,000 Debentures Proposed by Company | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/investments-tempt-buyers-in-berlin-public-interest-in-fixedrate.html | INVESTMENTS TEMPT BUYERS IN BERLIN; Public Interest in Fixed-Rate Securities Shown in a Broad Advance | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/shun-propaganda-pastors-are-told-dr-buttirck-says-they-should-plead.html | SHUN PROPAGANDA, PASTORS ARE TOLD; Dr. Buttirck Says They Should Plead for the Good Life, Not for 'Isms' | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/benefited-labor-hershey-asserts-his-plan-has-given-workers-more.html | BENEFITED LABOR, HERSHEY ASSERTS; His Plan Has Given Workers More Than Any Other Could, He Says in Interview | True | By Robert S. Bird | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/group-exhibitions-feature-art-week-first-wpa-gallery-devoted.html | GROUP EXHIBITIONS FEATURE ART WEEK; First WPA Gallery Devoted Exclusively to Sculpture Will Open Tomorrow | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/american-hurt-in-shanghai-fall.html | American Hurt in Shanghai Fall | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mrs-h-j-f-wallhauser.html | MRS. H. J. F. WALLHAUSER | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/furnaces-for-inland-steel.html | Furnaces for Inland Steel | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/-model-legislature-riots.html | ' Model Legislature' Riots | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fund-appeal-made-by-city-museum-courtlandt-nicoll-reports-demands.html | FUND APPEAL MADE BY CITY MUSEUM; Courtlandt Nicoll Reports Demands on Limited Staff and Revenues Are Greater | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/recess-indicated-in-albany-tangle-assembly-halt-is-predicted-if.html | RECESS INDICATED IN ALBANY TANGLE; Assembly Halt Is Predicted if Deadlock on Budget Taxes Lasts Much Longer | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/berlin-money-market-easy.html | Berlin Money Market Easy | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/commodity-average-declined-last-week-american-index-down-from-947.html | COMMODITY AVERAGE DECLINED LAST WEEK; American Index Down From 94.7 to 94.5, British From 84.3 to 83.9 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/holy-name-plans-rally-20000-expected-to-attend-nassau-celebration.html | HOLY NAME PLANS RALLY; 20,000 Expected to Attend Nassau Celebration on May 16 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/loyalists-dynamite-bridge-to-isolate-university-city-insurgents.html | Loyalists Dynamite Bridge To Isolate University City; Insurgents Subject Madrid to Its Heaviest Shelling as Government Forces Go Ahead Against Stern Opposition West of City | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/german-railroads-gain.html | German Railroads Gain | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/de-bacco-cycling-victor-belleville-rider-wins-eastern-road-title-at.html | DE BACCO CYCLING VICTOR; Belleville Rider Wins Eastern Road Title at 50 Miles | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/reichs-machine-exports-off.html | Reich's Machine Exports Off | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/confirmations.html | Confirmations | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/unity-of-jews-asked-rabbi-prinz-declares-they-must-return-to-ideals.html | UNITY OF JEWS ASKED; Rabbi Prinz Declares They Must Return to Ideals of the Faith | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/the-play-the-machinewreckers.html | THE PLAY; ' The Machine-Wreckers' | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/-the-eternal-road-will-close-may-15-biblical-spectacle-new-yorks.html | ' THE ETERNAL ROAD WILL CLOSE MAY 15; Biblical Spectacle, New York's Most Expensive Legitimate Stage Show, Opened Jan. 7 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/flier-forced-down-in-bay.html | Flier Forced Down in Bay | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/eagles-kill-idaho-lambs-execution-drive-pushed.html | Eagles Kill Idaho Lambs; Execution Drive Pushed | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/ford-handball-victor-n-y-a-c-player-defeats-corbett-in-opening-a-a.html | FORD HANDBALL VICTOR; N. Y. A. C. Player Defeats Corbett In Opening A. A. U. Match | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/practice-of-virtue-asked-christian-living-not-an-easy-matter-dr.html | PRACTICE OF VIRTUE ASKED; Christian Living Not an Easy Matter, Dr. Forman Asserts | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/foreign-exchange-rates-london.html | FOREIGN EXCHANGE RATES; LONDON | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mexican-general-strike-ends.html | Mexican General Strike Ends | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mrs-henry-l-dawes-jr-a-native-of-pittsfield-mass-she-dies-in.html | MRS. HENRY L. DAWES JR.; A Native of Pittsfield, Mass., She Dies in Florence, Italy | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/news-of-the-stage-kaufmanhartgershwin-show-offchanges-reported.html | NEWS OF THE STAGE; Kaufman-Hart-Gershwin Show Off-Changes Reported Imminent in Group Management | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/1425138-accounts-insured.html | 1,425,138 Accounts Insured | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/-orchestra-for-frog-music-lover.html | ' Orchestra' for Frog Music Lover | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/london-cautious-on-staples-trend-absence-of-natural-leverage.html | LONDON CAUTIOUS ON STAPLES TREND; Absence of Natural Leverage Factors Dashes Hope for an Early Advance | True | By Lewis L Nettleton | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/syracuse-six-takes-title.html | Syracuse Six Takes Title | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/buys-32000acre-tract-h-p-metcalf-of-providence-pays-200000-for.html | BUYS 32,000-ACRE TRACT; H. P. Metcalf of Providence Pays $200,000 for Georgia Preserve | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fire-set-in-elkins-w-va-school.html | Fire Set in Elkins, W. Va., School | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/600-ships-to-get-robot-s-0-s-devices-automatic-signal-equipment.html | 600 SHIPS TO GET ROBOT S 0 S DEVICES; Automatic Signal Equipment Perfected by Jersey Men Being Made in Newark | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/british-stock-index-eases.html | British Stock Index Eases | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/221-seek-boxing-titles-a-a-u-championship-tourney-to-open-tonight.html | 221 SEEK BOXING TITLES; A. A. U. Championship Tourney to Open Tonight in Boston | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/resident-offices-report-on-trade-buying-shows-more-activity-in-the.html | RESIDENT OFFICES REPORT ON TRADE; Buying Shows More Activity in the Apparel Divisions of Wholesale Markets | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/giants-win-in-12th-at-nashville-32-leslie-doubles-and-counts-on.html | GIANTS WIN IN 12TH AT NASHVILLE, 3-2; Leslie Doubles and Counts on Danning's Single to Set Back Volunteers | True | By John Drebinger | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mackerel-fleet-races-out-to-sea-gloucester-fishermen-form-100mile.html | MACKEREL FLEET RACES OUT TO SEA; Gloucester Fishermen Form 100-Mile Arc Off Cape May as the Season Opens | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/reds-release-campbell.html | Reds Release Campbell | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/barnard-club-tea-today.html | Barnard Club Tea Today | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/c-i-o-union-votes-strike-electric-workers-at-another-st-louis-plant.html | C. I. O. UNION VOTES STRIKE; Electric Workers at Another St. Louis Plant Approve a Tie-Up | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/13-americans-reach-spain-third-group-of-hospital-unit-arrives-to.html | 13 AMERICANS REACH SPAIN; Third Group of Hospital Unit Arrives to Assist the Loyalists | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/extremism-faces-new-french-test-socialist-congress-sunday-is-to.html | EXTREMISM FACES NEW FRENCH TEST; Socialist Congress Sunday Is to Decide Whether to Abide by Blum's Moderate Policy | True | By P. J. Philip | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dr-mendess-play-given-rabbi-85-tomorrow-first-produced-eternal.html | DR. MENDES'S PLAY GIVEN; Rabbi, 85 Tomorrow, First Produced 'Eternal Problem' in 1880 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/german-concerns-aiding-in-fouryear-plan-find-banks-more-willing-to.html | German Concerns Aiding in Four-Year Plan Find Banks More Willing to Finance Them | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/-rigoletto-is-presented-emerson-buckley-conducts-opera-league.html | ' RIGOLETTO' IS PRESENTED; Emerson Buckley Conducts Opera League Production | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/flaw-in-tax-law-found-suffolk-officials-see-deferred-payments-under.html | FLAW IN TAX LAW FOUND; Suffolk Officials See Deferred Payments Under New Act | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/florida-building-booms-miami-beach-has-2292531-permits-in-1937-near.html | FLORIDA BUILDING BOOMS; Miami Beach Has $2,292,531 Permits in 1937, Near 1925 Pace | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/7-changes-urged-in-tax-on-surplus-committee-of-boston-c-of-c-says.html | 7 CHANGES URGED IN TAX ON SURPLUS; Committee of Boston C. of C. Says Government Is Eating, 'Seed Corn' of Business | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hospital-committee-wplans-a-spring-sale-nearly-new-shop-to-be-scene.html | HOSPITAL COMMITTEE WPLANS A SPRING SALE; 'Nearly New Shop' to Be Scene of Market April 20-Arranged by Roosevelt Group | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/progress-in-alberta.html | PROGRESS IN ALBERTA | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/wheat-markets-had-hectic-week-prices-in-range-of-6-to-8c-a.html | WHEAT MARKETS HAD HECTIC WEEK; Prices in Range of 6 to 8c a Bushel-Traders on Edge in Chicago and Canada | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sitdown-debated-in-pulpits-of-city-dr-kingdon-warns-letter-of-law.html | SIT-DOWN DEBATED IN PULPITS OF CITY; Dr. Kingdon Warns Letter of Law Does Not Meet Needs of Industrial Era | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/16-killed-in-flood-in-korea.html | 16 Killed in Flood in Korea | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/berlin-sees-proof-gold-guides-prices-commodity-markets-actions-on.html | BERLIN SEES PROOF GOLD GUIDES PRICES; Commodity Markets' Actions on Rumor.About Metal Are Cited to Support View | True | By Robert Crozier Long | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/margaret-mitchell-honored.html | Margaret Mitchell Honored | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/skeet-title-goes-to-roseland-pair-traeger-scranton-break-190-in.html | SKEET TITLE GOES TO ROSELAND PAIR; Traeger, Scranton Break 190 in Jersey Event, Former Pacing Field With 96 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/castoff-pets-get-chance-to-shine-once-homeless-dogs-and-cats-now.html | CAST-OFF PETS GET CHANCE TO SHINE; Once Homeless Dogs and Cats Now Sheltered by Speyer Hospital Vie in Show | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fagensonkrakower.html | Fagenson-Krakower | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/neutrality-bill-seen-ending-foreign-trade-professor-shotwell-says.html | NEUTRALITY BILL SEEN ENDING FOREIGN TRADE; Professor Shotwell Says Nations Wanting Our Goods in Times of Peace Will Buy Elsewhere | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/yanks-lose-again-in-ninth-76-after-amassing-a-fiverun-lead-memphis.html | Yanks Lose Again in Ninth, 7-6, After Amassing a Five-Run Lead; Memphis Batsmen Reach Sundra in Last Two Frames to Triumph, Despite Rolfe's Late Homer-Errors Mar Champions' Play, but Gomez Shows Form in Seven-Inning Test | True | By James P. Dawson | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/deaths.html | Deaths | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dr-allan-odell-chemist-is-dead-director-of-du-pont-plant-at.html | DR. ALLAN ODELL, CHEMIST, IS DEAD; Director of du Pont Plant at Arlington, N. J., Helped to Develop Lucite | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/babies-balk-at-jobs-as-nursery-manikins-only-lamb-among-5-aids.html | Babies Balk at Jobs as Nursery Manikins; Only 'Lamb' Among 5 Aids Girls' Lessons | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/federal-spending-assailed-by-snell-115762291-already-added-to.html | FEDERAL SPENDING ASSAILED BY SNELL; $115,762,291 Already Added to Budget Deficit in This Fiscal Year, He Says | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/st-marys-celtics-in-tie-draw-00-with-paterson-caledonians-in-soccer.html | ST. MARY'S CELTICS IN TIE; Draw, 0-0, With Paterson Caledonians in Soccer Match | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/pennsylvania-banks-gain-resources-of-state-institutions-in-1936.html | PENNSYLVANIA BANKS GAIN; Resources of State Institutions in 1936 Rose $263,095,494 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/east-side-evictions-protested-at-rally-families-charge-owners-move.html | EAST SIDE EVICTIONS PROTESTED AT RALLY; Families Charge Owners Move Them Out to Make Repairs and Then Raise Rents | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/greenleaf-victor-over-allen-12575-triumphs-in-11-innings-with-high.html | GREENLEAF VICTOR OVER ALLEN, 125-75; Triumphs in 11 Innings, With High Run of 39, in World's Pocket Billiard Tourney | True | By Louis Effrat | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/gerald-w-knight-sanitary-engineer-secretary-of-the-interstate.html | GERALD W. KNIGHT, SANITARY ENGINEER; Secretary of the Interstate Sanitation Commission Is Dead in Passaic | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/chains-shoe-prices-up-increases-effective-on-thom-mcan-and-john.html | CHAINS' SHOE PRICES UP; Increases Effective on Thom McAn and John Ward Footwear | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dr-langmuir-peers-at-twilight-life-he-will-describe-to-chemical.html | DR. LANGMUIR PEERS AT 'TWILIGHT LIFE'; He Will Describe to Chemical Society This Week Matter Neither LivingNor Dead | True | By William L Laurence | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/trapped-27-hours-saved-pennsylvania-bootleg-miner-given-up-dug-out.html | TRAPPED 27 HOURS, SAVED; Pennsylvania Bootleg Miner, Given Up, Dug Out Unharmed | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/gods-influence-urged-dr-knubel-sees-less-evil-if-people-listen-to.html | GOD'S INFLUENCE URGED; Dr. Knubel Sees Less Evil if People Listen to Him, Not Others | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/carnegie-fund-ends-fellowships-in-law-finds-need-for-aiding.html | CARNEGIE FUND ENDS FELLOWSHIPS IN LAW; Finds Need for Aiding Students of International Jurisprudence Is Less Pressing | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/k-of-c-here-opens-antired-crusade-communism-seeks-to-wreckchurch.html | K. OF C. HERE OPENS ANTI-RED CRUSADE; Communism Seeks to WreckChurch, Nation and Home, Carmody Declares | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/british-not-in-fear-of-lack-of-wheat-but-temporary-tightness-in.html | BRITISH NOT IN FEAR OF LACK OF WHEAT; But 'Temporary Tightness' in Supplies Before New Crops Move Is Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/state-farms-chief-is-ousted-by-soviet-kalmonovich-reprimanded-in.html | STATE FARMS' CHIEF IS OUSTED BY SOVIET; Kalmonovich, Reprimanded in 1935 Over Illegal Scrip, Is Replaced by N. Demchenko | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sixmile-run-to-la-torre.html | Six-Mile Run to La Torre | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/british-circulation-eases.html | British Circulation Eases | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/catholics-urged-toback-charties-coming-campaign-pictured-as-chance.html | CATHOLICS URGED TO BACK CHARTIES; Coming Campaign Pictured as Chance to Express Faith by Corporate Giving | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/committee-to-scan-freight-problems-steamship-and-railroad-men-to.html | COMMITTEE TO SCAN FREIGHT PROBLEMS; Steamship and Railroad Men to Study Loss of Traffic by North American Ports | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/price-rise-on-july-1-hinted-magazine-steel-cites-pressure-for.html | PRICE RISE ON JULY 1 HINTED; Magazine Steel Cites Pressure for Third-Quarter Bookings | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/coughlin-predicts-worse-depression-roosevelts-spending-will-bring.html | COUGHLIN PREDICTS 'WORSE DEPRESSION'; Roosevelt's Spending Will Bring Inflation of Prices by Next April, Says Priest on Radio | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/oxford-movement-praised.html | Oxford Movement Praised | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/headon-collision-of-autos-kills-3-drivers-of-both-cars-and-a.html | HEAD-ON COLLISION OF AUTOS KILLS 3; Drivers of Both Cars and a Passenger, 87, Victims of Crash in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bronx-site-sold-for-two-houses-builder-buys-nine-lots-at-bronxdale.html | BRONX SITE SOLD FOR TWO HOUSES; Builder Buys Nine Lots at Bronxdale and Cruger Avs. for Six-Story Flats | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/searss-muffin-on-top-takes-dinghy-honors-at-indian-harborlauders.html | SEARS'S MUFFIN ON TOP; Takes Dinghy Honors at Indian Harbor-Lauder's Boat Second | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hostility-to-boris-grows-kings-continuation-of-personal-rule.html | HOSTILITY TO BORIS GROWS; King's Continuation of Personal Rule Arouses Bulgars | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hails-paper-gain-in-south-survey-says-it-is-likely-to-fill-nations.html | HAILS PAPER GAIN IN SOUTH; Survey Says It Is Likely to Fill Nation's Kraft Needs | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/canzoneri-to-box-wallace.html | Canzoneri to Box Wallace | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/harvard-receives-plaque-memorial-to-henry-pennypacker-will-be.html | HARVARD RECEIVES PLAQUE; Memorial to Henry Pennypacker Will Be Unveiled Today | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/reich-lists-conversion-of-dollar-funding-bonds.html | Reich Lists Conversion Of Dollar Funding Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/security-claims-easy-board-devises-simple-procedures-for-getting.html | SECURITY CLAIMS EASY; Board Devises Simple Procedures for Getting Lump Sums | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/selfdefense-held-to-be-unchristian-mad-world-must-turn-to-tile.html | SELF-DEFENSE HELD TO BE UNCHRISTIAN; ' Mad World' Must Turn to tile Teachings of Jesus, the Rev E. M. Wylie Declares | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/locomotive-factory-is-visited-by-3200-enthusiasts-from-20-states.html | LOCOMOTIVE FACTORY IS VISITED BY 3,200; Enthusiasts From 20 States Take New York Central's 'Wonder Trip' to Schenectady | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/algernon-ashton-british-composer-former-professor-of-music.html | ALGERNON ASHTON, BRITISH COMPOSER; Former Professor of Music Dies--Wrote Thousands of Letters to Newspaper Editors | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hunted-in-womans-death-oddjob-man-sought-for-questioning-in-staten.html | HUNTED IN WOMAN'S DEATH; Odd-Job Man Sought for QuestionIng in Staten Island Slaying | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/teaching-ministry-urged.html | Teaching Ministry Urged | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/2000000-is-added-for-higher-study-institute-at-princeton-now-has-an.html | $2,000,000 IS ADDED FOR HIGHER STUDY; Institute at Princeton Now Has an Endowment Fund of More Than $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/the-financial-week-unsettled-markets-for-stocks-and.html | THE FINANCIAL WEEK; Unsettled Markets for Stocks and CommoditiesReserve Banks and U. S. Bond Market | True | By Alexander D. Noyes | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sauce-for-goose-only.html | SAUCE FOR GOOSE ONLY | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/now-folded-arms-strike-winstonsalem-caddies-quit-as-tournament.html | NOW 'FOLDED ARMS' STRIKE; Winston-Salem Caddies Quit as Tournament Starts, Get Promise | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/books-of-the-times-after-the-conquest.html | BOOKS OF THE TIMES; After the Conquest | True | By Robert van Gelder | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hakoah-gjoa-in-33-game.html | Hakoah, Gjoa in 3-3 Game | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hughes-birthday-is-quiet-chief-justice-75-reads-newspapers-and.html | HUGHES BIRTHDAY IS QUIET; Chief Justice, 75, Reads Newspapers and Takes Walk | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/arlington-downs-entries-arlington-texas.html | Arlington Downs Entries; ARLINGTON, TEXAS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/wood-field-and-stream-sites-chosen-with-care.html | Wood, Field and Stream; Sites Chosen With Care | True | By Lincoln A. Werden | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/george-breeman-hero-of-the-navy-a-retired-turret-officer-long-in.html | GEORGE BREEMAN, HERO OF THE NAVY; A Retired Turret Officer Long in the Service, He Dies with Passaic at 60 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/race-scene-in-maryland-will-shift-to-havre-de-grace-track-today.html | Race Scene in Maryland Will Shift to Havre de Grace Track Today; HARFORD HANDICAP DRAWS FIELD OF 15 | True | HARFORD HANDICAP | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/jersey-chiropodists-elect.html | Jersey Chiropodists Elect | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/1000-canadian-concerns-face-loss-in-g-m-strike.html | 1,000 Canadian Concerns Face Loss in G. M. Strike | True | From a Staff Correspondent. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/new-signal-devices-made-for-airliners-facsimile-machine-to-record.html | NEW SIGNAL DEVICES MADE FOR AIRLINERS; ' Facsimile' Machine to Record Messages for Pilots Is Now Being Tested | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/political-parables.html | POLITICAL PARABLES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/ralph-ince-killed-in-crash-in-london-motion-picture-director-and.html | RALPH INCE KILLED IN CRASH IN LONDON; Motion Picture Director and Actor Riding in Car When It Strikes Iron Standard | True | Special Cable to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/how-metropolitan-area-members-voted-in-legislature-last-week.html | How Metropolitan Area Members Voted in Legislature Last Week | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/engagements.html | Engagements | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/catholic-view-defended-james-v-hayes-praises-defeat-of-child-labor.html | CATHOLIC VIEW DEFENDED; James V. Hayes Praises Defeat of Child Labor Measure | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/callmoney-rate-up-again-in-paris-reaction-is-quick-when-banks-turn.html | CALL-MONEY RATE UP AGAIN IN PARIS; Reaction Is Quick When Banks Turn Subscriptions to Loan Into the Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/passon-phillies-win-41.html | Passon Phillies Win, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/frank-hunter-simmons-head-of-steel-and-iron-pipe-fitting-firm-dies.html | FRANK HUNTER SIMMONS; Head of Steel and Iron Pipe Fitting Firm Dies Here at 62 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/horace-wilkinson-industrialist-dies-chairman-of-crucible-steel-was.html | HORACE WILKINSON, INDUSTRIALIST, DIES; Chairman of Crucible Steel Was One of Reorganizers of the Company | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/harry-c-gammeter-inventor-of-the-multigraph-dies-in-cleveland-at-67.html | HARRY C. GAMMETER; Inventor of the Multigraph Dies in Cleveland at 67 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/haynhahofer.html | Hayn--Hahofer | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/war-volunteers-to-dine.html | War Volunteers to Dine | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/munster-scores-by-84-halts-connacht-team-in-gaello-football.html | MUNSTER SCORES BY 8-4; Halts Connacht Team in Gaello Football Semi-Final | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/republicans-in-cuba-attack-dictatorship-manifesto-calls.html | REPUBLICANS IN CUBA ATTACK DICTATORSHIP; Manifesto Calls Administration Complete Failure--President Called Prisoner of Army | True | Special Cable to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/british-prices-rose-more-last-month-board-of-trades-index-at-1073.html | BRITISH PRICES ROSE MORE LAST MONTH; Board of Trade's Index at 107.3, Against 103.9 for February and 91.7 in March, 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/agnes-bishop-wed-in-georgia.html | Agnes Bishop Wed in Georgia | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/thread-contracts-given-successful-bidders-announced-by-philadelphia.html | THREAD CONTRACTS GIVEN; Successful Bidders Announced by Philadelphia Quartermaster | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bones-at-bank-stir-pittsburgh.html | Bones at Bank Stir Pittsburgh | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/general-capitals-assets-rise.html | General Capital's Assets Rise | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hanna-dachshund-best-in-dog-show-helmi-flottenberg-captures-honors.html | HANNA DACHSHUND BEST IN DOG SHOW; Helmi Flottenberg Captures Honors in Final Judging at the Toledo Exhibition | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/elizabeth-bouldin-to-become-a-bride-west-orange-girls-betrothal-to.html | ELIZABETH BOULDIN TO BECOME A BRIDE; West Orange Girl's Betrothal to Frederick M. Blaicher Announced at a Party | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sitdowners-hold-party-500-strikers-feast-and-sing-with-friends-and.html | SIT-DOWNERS HOLD PARTY; 500 Strikers Feast and Sing With Friends and Relatives in Plant | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/lawless-boy-longsdorf-pointer-wins-third-field-stake-in-week.html | Lawless Boy, Longsdorf Pointer, Wins Third Field Stake in Week; Unbeaten All-Age Dog Annexes Free-for-All Event at Jockey Hollow Club-Moore's Jabs Blondie Bimpkins Is Runner-UpVestal Hills Laddie Ties Middleburg Dan for Third | True | By Henry R. Ilsley | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/thomas-f-burns.html | THOMAS F. BURNS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/workmens-circle-sings-120-in-chorus-in-town-hall-under-lazar-weiner.html | WORKMEN'S CIRCLE SINGS; 120 in Chorus in Town Hall Under Lazar Weiner | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/nazi-police-close-more-jews-clubs-school-for-emigrants-suffers.html | NAZI POLICE CLOSE MORE JEWS' CLUBS; School for Emigrants Suffers Suspension for Two Months--Explanation Refused | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/reich-rations-use-of-steel.html | Reich Rations Use of Steel | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/irwin-suicide-note-is-termed-a-hoax-police-confess-that-they-are.html | IRWIN 'SUICIDE NOTE' IS TERMED A HOAX; Police Confess That They Are Completely Baffled in Hunt for Gedeon Murder Suspect | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/durable-goods-gaining-ahead-of-nondurable-goods-in-rate-of-recovery.html | DURABLE GOODS GAINING; Ahead of Non-Durable Goods in Rate of Recovery | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bond-deposits-urged-new-orleans-texas-mexico-committee-writes-to.html | BOND DEPOSITS URGED; New Orleans, Texas & Mexico Committee Writes to Holders | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/labor-m-p-assails-premier-hepburn-capital-international-so-why-not.html | LABOR M. P. ASSAILS PREMIER HEPBURN; Capital International, So Why Not Labor? Morrison Asks at New Leader Dinner | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bridge-title-won-by-zedtwitz-four-league-championship-carried-off.html | BRIDGE TITLE WON BY ZEDTWITZ FOUR; League Championship Carried Off With 8,750-Point Score by Consistent Playing | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/charles-j-c-davol-of-rubber-industry-president-of-providence-r-i.html | CHARLES J. C. DAVOL OF RUBBER INDUSTRY; President of Providence, R. I., Company and a Leading Sportsman Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/standings-in-british-soccer.html | Standings in British Soccer | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/leila-jones-betrothed-to-niels-kampmann-wedding-will-be-in.html | Leila Jones Betrothed to Niels Kampmann; Wedding Will Be in Morristown on June 12 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/new-events-on-list-for-princeton-meet-invitation-classic-june-19-to.html | NEW EVENTS ON LIST FOR PRINCETON MEET; Invitation Classic June 19 to Include 220-Yard Low Hurdles | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/says-saints-enjoy-life-dr-lorimer-asserts-they-are-linked-to-source.html | SAYS SAINTS ENJOY LIFE; Dr. Lorimer Asserts They Are Linked to Source of Happiness | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/keres-defeats-fine-in-chess-at-ostend-estonian-downs-u-s-expert-in.html | KERES DEFEATS FINE IN CHESS AT OSTEND; Estonian Downs U. S. Expert in 31 Moves in First Round-List. Conquers Reynolds | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/franc-hit-by-fear-on-price-of-gold-uncertainty-over-u-s-money.html | FRANC HIT BY FEAR ON PRICE OF GOLD; Uncertainty Over U. S. Money Contributes-Pound and Dollar 'Bears' Cover | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/leather-strike-ends-at-trenton-plant-400-to-return-to-work-today.html | LEATHER STRIKE ENDS AT TRENTON PLANT; 400 to Return to Work Today Under Agreement--Walkout in Asbury Park Halted | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/4161000000-set-in-water-program-national-resources-group-recommends.html | $4,161,000,000 SET IN WATER PROGRAM; National Resources Group Recommends Projects for Nation's Drainage Basins | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/cut-in-food-costs-sought-by-morgan-he-would-divert-produce-from.html | CUT IN FOOD COSTS SOUGHT BY MORGAN; He Would Divert Produce From Washington Market to Those in Bronx and Brooklyn | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/german-prices-steady-wholesale-index-up-a-tenth-of-a-point-in-week.html | GERMAN PRICES STEADY; Wholesale Index Up a Tenth of a Point in Week to March 31 | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/green-urges-need-for-relief-job-rise-a-f-of-l-head-asks-federal.html | GREEN URGES NEED FOR RELIEF JOB RISE. A. F. of L. Head Asks Federal Program to Employ 3,000,000 Next Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/teachers-of-dance-meet-demonstration-program-arranged-by-doris-f.html | TEACHERS OF DANCE MEET; Demonstration Program Arranged by Doris F. Weber | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/camera-is-defended-in-placing-of-horses-photo-superior-to-human-eye.html | CAMERA IS DEFENDED IN PLACING OF HORSES; Photo Superior to Human Eye in Deciding Result, Bureau of Standards Finds | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/publishers-plan-jubilee.html | Publishers Plan Jubilee | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/laurence-pointer-is-victor-in-stake-white-hall-rocket-takes-open.html | LAURENCE POINTER IS VICTOR IN STAKE; White Hall Rocket Takes Open All-Age Event at Hauppauge Field Trial Meet | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/china-to-resume-payment-on-notes-new-interest-and-amortization-for.html | CHINA TO RESUME PAYMENT ON NOTES; New Interest and Amortization for Treasury Issue of 1919 Arranged With Council | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/moxham-and-stiles-win-lead-dinghy-classes-in-manhasset-bay.html | MOXHAM AND STILES WIN; Lead Dinghy Classes in Manhasset Bay Frostbite Seriess | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/new-columbia-dean.html | NEW COLUMBIA DEAN | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/to-add-new-yorkchicago-train.html | To Add New-York-Chicago Train | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/philippine-rebels-routed-by-police-last-important-fort-is-razed-by.html | PHILIPPINE REBELS ROUTED BY POLICE; Last Important Fort Is Razed by Mortar Fire and Moros Flee to Forests | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/feller-hammered-for-home-run-with-bases-full-as-indians-bow-tabor.html | Feller Hammered for Home Run With Bases Full as Indians Bow; Tabor Connects With Fast Ball, Helping Little Rock Win by 5-0Bob Fans 7 in 3 Innings-Cubs Top Browns in 11th by 9-5 Despite Clift's 2 Circuit Drives-Other Results | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/patman-explains-pricecutting-ban-protection-of-independents-is.html | PATMAN EXPLAINS PRICE-CUTTING BAN; Protection of Independents Is Vital, Co-Author of New Trade Law Tells Grocers Here | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/predicts-drop-in-prices-reich-statistical-bureau-sees-speculation.html | PREDICTS DROP IN PRICES; Reich Statistical Bureau Sees Speculation in Recent Rise | True | Wireless to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/approve-reorganization-plan.html | Approve Reorganization Plan | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fire-record.html | Fire Record | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/steel-output-down-in-reich.html | Steel Output Down in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/other-stock-offerings-united-states-casualty.html | OTHER STOCK OFFERINGS; United States Casualty | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/city-called-neighborly-mgr-keegan-disputes-legend-of-the-cold-new.html | CITY CALLED NEIGHBORLY; Mgr. Keegan Disputes Legend of the 'Cold' New Yorker | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/loeb-keeps-gun-title.html | Loeb Keeps Gun Title | True | Special to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sigmund-fish.html | SIGMUND FISH | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/holds-copper-will-fall-london-believes-recent-rise-was.html | HOLDS COPPER WILL FALL; London Believes Recent Rise Was Exaggerated-Tin May Drop | True | Wireless to THE NEW YORE TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/soccer-americans-lose-in-st-louis-bow-to-shamrocks-by-10-in-opening.html | SOCCER AMERICANS LOSE IN ST. LOUIS; Bow to Shamrocks by 1-0 in Opening Contest for the National Challenge Cup | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/britain-to-convoy-ships-near-bilbao-limiting-blockade-threatened.html | BRITAIN TO CONVOY SHIPS NEAR BILBAO, LIMITING BLOCKADE; Threatened Food Freighters to Be Escorted to Three-Mile Limit by Warships | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/rich-recluse-slain-in-east-side-cellar-coal-and-ice-man-stabbed-as.html | RICH RECLUSE SLAIN IN EAST SIDE CELLAR; Coal and Ice Man, Stabbed as He Lay on Ragged Bed, Had $18,000 in Banks | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/ccc-reading-inquiry-protested.html | CCC Reading Inquiry Protested | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/french-prices-higher-wholesale-index-539-on-april-3-against-536-a.html | FRENCH PRICES HIGHER; Wholesale Index 539 on April 3, Against 536 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/first-lady-to-visit-daughter.html | First Lady to Visit Daughter | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/helene-l-solomon-engaged-to-marry-new-york-girls-betrothal-to.html | HELENE L. SOLOMON ENGAGED TO MARRY; New York Girl's Betrothal to William E. Arnstein Is Announced by Mother | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/-where-is-13th-av-stumps-city-natives-town-hall-club-question-bee.html | ' WHERE IS 13TH AV.?' STUMPS CITY NATIVES; Town Hall Club Question Bee Betrays Ignorance Also of Street Vagaries in Village | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/warner-talks-of-retiring.html | Warner Talks of Retiring | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/william-t-bairds-married-50-years-south-orange-couple-to-mark.html | WILLIAM T. BAIRDS MARRIED 50 YEARS; South Orange Couple to Mark Golden Wedding Today With Dinner and Reception | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/to-show-vedder-art-american-academy-plans-exhibition-for-november.html | TO SHOW VEDDER ART; American Academy Plans Exhibition for November | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/new-spanish-warship-shells-loyalist-city.html | New Spanish Warship Shells Loyalist City | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/melady-home-burns-with-loss-of-75000-niece-of-new-york-broker-and.html | MELADY HOME BURNS WITH LOSS OF $75,000; Niece of New York Broker and Four Guests Flee Blaze in Briarcliff Manor House | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/roosevelt-to-make-address.html | Roosevelt to Make Address | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bishop-manning-asks-unwavering-faith-calls-on-32-he-confirms-in-the.html | BISHOP MANNING ASKS UNWAVERING FAITH; Calls on 32 He Confirms in the Riverdale Church to Be True to Religious Ideals | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bond-averages.html | BOND AVERAGES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/world-war-is-laid-to-common-guilt-it-rests-most-heavily-on-those.html | WORLD WAR IS LAID TO 'COMMON GUILT'; It Rests Most Heavily on Those Who 'Failed God', Dr. Chalmers Asserts | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/federal-contracts-6332560-in-week-nine-agencies-award-123-under.html | FEDERAL CONTRACTS $6,332,560 IN WEEK; Nine Agencies Award 123 Under Walsh-Healey Act for April 8 Period | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/corn-market-congested.html | CORN MARKET CONGESTED | True | Special to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mrs-irene-b-mknight-retired-chicago-school-teacher-a-daughter-of.html | MRS. IRENE B. M'KNIGHT; Retired Chicago School Teacher a Daughter of Educator | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/baskin-goldstein-in-final.html | Baskin, Goldstein in Final | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/american-sixmeter-yachts-capture-the-first-two-places-in-bermuda.html | American Six-Meter Yachts Capture the First Two Places in Bermuda Series; YACHTING TROPHY ANNEXED BY LULU | True | Special Cable to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/immature-minds-blamed-for-strife-persons-obsessed-with-fear-and.html | IMMATURE MINDS BLAMED FOR STRIFE; Persons Obsessed With Fear and Conceit Block World Fellowship, Dr. Lathrop Says | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/bank-statement.html | BANK STATEMENT | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/katzwolfsie.html | Katz-Wolfsie | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/everett-c-brown-a-chicago-leader-former-head-of-the-national.html | EVERETT C. BROWN, A CHICAGO LEADER; Former Head of the National Livestock Exchange Dies in Florida at 73 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/grant-tops-allison-in-final-at-houston-triumphs-at-46-63-63-64mrs.html | GRANT TOPS ALLISON IN FINAL AT HOUSTON; Triumphs at 4-6, 6-3, 6-3, 6-4--Mrs. Van Ryn Scores Over Miss Wheeler, 6-3, 6-2 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/two-new-operas-given-for-charity-amelia-al-ballo-and-le-pauvre.html | TWO NEW OPERAS GIVEN FOR CHARITY; ' Amelia al Ballo' and 'Le Pauvre Matelot' Offered by Curtis Institute of Music | True | By H. Howard Taubman | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/shop-for-the-blind-closed-in-sitdown-charity-notifies-48-weavers.html | SHOP FOR THE BLIND CLOSED IN SIT-DOWN; Charity Notifies 48 Weavers Jobs Are Ended--The 17 on Strike Stay in Places | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/memorial-gift-to-barnard.html | Memorial Gift to Barnard | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sports-of-the-times-lightning-strikes-twice.html | Sports of the Times.; Lightning Strikes Twice | True | By John Kieran | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fashion-show-saturday-card-party-at-the-same-time-to-aid-st.html | FASHION SHOW SATURDAY; Card Party at the Same Time to Aid St. Elizabeth's Hospital | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/manhattan-to-launch-shell.html | Manhattan to Launch Shell | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/two-slain-in-palestine-vice-mayor-of-tiberias-and-an-egyptian.html | TWO SLAIN IN PALESTINE; Vice Mayor of Tiberias and an Egyptian Shot-- Attackers Flee | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/viscose-raises-prices-advances-on-rayon-and-acetate-yarns-effective.html | VISCOSE RAISES PRICES; Advances on Rayon and Acetate Yarns Effective Today | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/oats-said-to-be-scarce.html | OATS SAID TO BE SCARCE | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/predicts-rand-settlement.html | Predicts Rand Settlement | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/methodists-ordain-deacons-and-elders-newark-conference-also-hears.html | METHODISTS ORDAIN DEACONS AND ELDERS; Newark Conference Also Hears Plea for Defeat.of Supporters of Race-Betting Measure | True | Special to THE NEW YORK TIMES. | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/expects-death-in-reich-alleged-spy-for-kaiser-on-way-here-on.html | EXPECTS DEATH IN REICH; Alleged Spy for Kaiser on Way Here on Deportation Train | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/thrift-house-to-mark-birthday.html | Thrift House to Mark Birthday | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/churches-honor-booth-75-congregations-in-jersey-pay-tribute-to.html | CHURCHES HONOR BOOTH; 75 Congregations in Jersey Pay Tribute to Salvation Army 'Founder | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/smallweissman.html | Small-Weissman | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hudson-bay-mining-gains-other-corporate-earnings.html | HUDSON BAY MINING GAINS; OTHER CORPORATE EARNINGS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/calls-hepburn-bungler-martin-in-milwaukee-also-criticizes-ford-and.html | CALLS HEPBURN 'BUNGLER'; Martin in Milwaukee Also Criticizes Ford and A. F. of L. | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fatal-bronx-blaze-held-not-incendiary-police-and-fire-marshal.html | FATAL BRONX BLAZE HELD NOT INCENDIARY; Police and Fire Marshal Revise Theory After Investigation of 2 A. M. Tragedy | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/to-build-tasmanian-oil-unit.html | To Build Tasmanian Oil Unit | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/philadelphia-germans-draw.html | Philadelphia Germans Draw | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/auto-plants-to-speed-up-strike-settlements-will-bring-90000-back-to.html | AUTO PLANTS TO SPEED UP; Strike Settlements Will Bring 90,000 Back to Work This Week | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/5000-back-attack-on-hepburn-stand-in-strike-deadlock-mass-meeting.html | 5,000 BACK ATTACK ON HEPBURN STAND IN STRIKE DEADLOCK; Mass Meeting at Oshawa Insists That C. I. O. Man Continue to Negotiate | True | By Russell B. Porter | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/authorize-coats-pact-2000-pawtucket-workers-vote-for-c-i-o.html | AUTHORIZE COATS PACT; 2,000 Pawtucket Workers Vote for C. I. O. Agreement | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/egypts-case-up-today-montreux-parley-will-consider-ending.html | EGYPT'S CASE UP TODAY; Montreux Parley Will Consider Ending Capitulatory Regime | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/rabbi-chaim-j-simon.html | RABBI CHAIM J. SIMON | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/builders-purchase-queens-properties-acquire-lots-for-new-home.html | BUILDERS PURCHASE QUEENS PROPERTIES; Acquire Lots for New Home Developments--Taxpayer for Jackson Heights | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/pastors-urged-to-speak-in-terms-of-pictures.html | Pastors Urged to Speak In Terms of Pictures | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/46-are-seized-in-raid-on-nassau-cockfight-one-woman-is-among-those.html | 46 Are Seized in Raid on Nassau Cock-Fight; One Woman Is Among Those Fined or Jailed | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/jury-discharged-in-luckman-case-fails-to-agree-on-perjury-charge.html | JURY DISCHARGED IN LUCKMAN CASE; Fails to Agree on Perjury Charge After Deliberating More Than Ten Hours | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mrs-vietor-gives-tea-in-plam-beach-portrait-of-hostess-is-shown-for.html | MRS. VIETOR GIVES TEA IN PLAM BEACH; Portrait of Hostess Is Shown for First Times at Party Held at Southwood | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/luncheon-for-aides-of-theatre-benefit-mrs-ellery-s-husted-and-mrs.html | LUNCHEON FOR AIDES OF THEATRE BENEFIT; Mrs. Ellery S. Husted and Mrs. Duer McLanahan to Entertain at Event Wednesday | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/a-message-to-congress.html | A MESSAGE TO CONGRESS | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/pope-resumes-rides-in-auto-in-gardens-enjoys-first-excursion-in.html | POPE RESUMES RIDES IN AUTO IN GARDENS; Enjoys First Excursion in More Than Four Months--Prays at Shrine at Halt of Tour | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/predicts-living-law-epstein-says-constitution-will-eventually-be.html | PREDICTS 'LIVING LAW'; Epstein Says Constitution Will Eventually Be Thus Construed | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/10000-honor-miner-birds-friend.html | 10,000 Honor Miner, Bird's Friend | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mooney-argument-today-he-will-hear-closing-plea-to-california.html | MOONEY ARGUMENT TODAY; He Will Hear Closing Plea to California Supreme Court | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/results-in-playoffs.html | Results in Play-Offs | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/knox-hunter-gains-laurels-at-aiken-pomeroy-annexes-rosette-in-the.html | KNOX HUNTER GAINS LAURELS AT AIKEN; Pomeroy Annexes Rosette in the Championship Class--Reserve to Manite- | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/interstate-stores-has-882002-profit-net-for-the-year-to-jan-31-is.html | INTERSTATE STORES HAS $882,002 PROFIT; Net for the Year to Jan. 31 Is Almost Double That of the Preceding Year | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/rev-matthias-sheridan-pastor-20-years-of-st-michaels-catholic.html | REV. MATTHIAS SHERIDAN; Pastor 20 Years, of St. Michael's Catholic Church in Troy | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hiters-slogan-on-stamps-barred-in-czechoslovakia.html | Hiter's Slogan on Stamps Barred in Czechoslovakia | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/harry-g-currier-sr-with-j-p-morgan-co-on-general-staff-of-the.html | HARRY G. CURRIER SR., WITH J. P. MORGAN CO.; On General Staff of the Banking House 50 Years, Retiring in 1925-He Dies at 78 | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/child-bride-forgiven-parents-of-jersey-girl-15-stipulate-however.html | CHILD BRIDE FORGIVEN; Parents of Jersey Girl, 15, Stipulate, However, Husband Get Job | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/nazis-to-cut-film-with-papal-scenes-condottieri-exalting-fuehrer.html | NAZIS TO CUT FILM WITH PAPAL SCENES; ' Condottieri,' Exalting 'Fuehrer Principle,' Shows Warlike Chief Kneeling to Pope | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hirshfield-backs-prial-former-hylan-aide-endorses-plans-to-run-him.html | HIRSHFIELD BACKS PRIAL; Former Hylan Aide Endorses Plans to Run Him for Mayor | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hofstra-college-adds-to-faculty.html | Hofstra College Adds to Faculty | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/many-entertained-at-white-sulphurr-luncheon-hosts-there-include-the.html | MANY ENTERTAINED AT WHITE SULPHURR; Luncheon Hosts There Include the Harold L. Taylors and the Edward C. Pages | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/steel-mills-near-limit-in-output-pittsburgh-puts-rate-at-91.html | STEEL MILLS NEAR LIMIT IN OUTPUT; Pittsburgh Puts Rate at 91%, Unchanged, but Sees Practical Capacity Approached | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/56-life-companies-lift-assets-in-1936-digest-of-report-by-pink.html | 56 LIFE COMPANIES LIFT ASSETS IN 1936; Digest of Report by Pink Shows $1,475,274,062 Rise-More Policies Are in Force | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/monetary-rumors-cut-cotton-prices-local-markets-reaction-last-week.html | MONETARY RUMORS CUT COTTON PRICES; Local Market's Reaction Last Week Was the Sharpest in Many Months | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/europe-spanish-war-is-a-struggle-between-italy-and-france.html | Europe; Spanish War Is a Struggle Between Italy and France | True | By Anne O'Hare McCormick | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/william-rowland-hat-manufacturer-of-yonkers-82-retired-eight-years.html | WILLIAM ROWLAND; Hat Manufacturer of Yonkers, 82, Retired Eight Years Ago | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/j-n-evans-services-tomorrow.html | J. N. Evans Services Tomorrow | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/julius-h-susman-executive-of-adolph-lewisohn-sons-succumbs-here-at.html | JULIUS H. SUSMAN; Executive of Adolph Lewisohn & Sons Succumbs Here at 80 | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/west-point-choir-marching-into-trinity-church.html | WEST POINT CHOIR MARCHING INTO TRINITY CHURCH | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/law-not-equal-to-gospel.html | Law Not Equal to Gospel | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/dance-debut-here-by-virginia-russ-young-artist-from-the-pacific.html | DANCE DEBUT HERE BY VIRGINIA RUSS; Young Artist From the Pacific Coast Gives Recital at the Guild Theatre | True | By John Martin | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sports-today.html | Sports Today | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/unions-in-britain-plan-vast-strikes-railway-workers-miners-and.html | UNIONS IN BRITAIN PLAN VAST STRIKES; Railway Workers, Miners and Traction Men Prepare to Enforce Demands | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/sanman-triumphs-at-n-y-a-c-traps-breaks-99-to-capture-singles-event.html | SANMAN TRIUMPHS AT N. Y. A. C. TRAPS; Breaks 99 to Capture Singles Event and Exoels in Three Other Engagements | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/j-c-clark-marries-mrs-m-t-gibson-daughter-of-mrs-moses-taylor-is.html | J. C. CLARK MARRIES MRS. M. T. GIBSON; Daughter of Mrs. Moses Taylor Is Bride of Sportsman and Thread Firm's Ex-Head | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/the-screen-bette-davis-returns-to-the-strand-in-marked.html | THE SCREEN; Bette Davis Returns to the Strand in 'Marked Woman'--'Racketeers in Exile' Is Shown at the Central | True | By Frank S. Nugent | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/82yearold-figure-skater-is-acclaimed-at-carnival-staged-by-the.html | 82-Year-Old Figure Skater Is Acclaimed At Carnival Staged by the Manhattan Club | True | By Maribel Y. Vinson | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/backs-laundry-strikers-union-council-threatens-halt-by-all.html | BACKS LAUNDRY STRIKERS; Union Council Threatens Halt by All Philadelphia Truckers . | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/stockholms-keel-laid-28000ton-swedish-american-liner-to-enter.html | STOCKHOLM'S KEEL LAID; 28,000-Ton Swedish American Liner to Enter Service in 1939 | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/hopkins-and-ickes-to-visit-florida-together-trip-to-park-follows.html | Hopkins and Ickes to Visit Florida Together; Trip to Park Follows Revival of Feud Talk | True | Special to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/two-students-die-in-glider.html | Two Students Die in Glider | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/50121647-wagered-in-florida-the-state-got-1833719-in-taxes-totals.html | $50,121,647 Wagered in Florida; The State Got $1,833,719 in Taxes; Totals for Recent Racing Season Set New Marks, With Revenue Gain More Than 34 Per Cent-- Attendance at Horse, Dog Tracks and Jai Alai 2,300,984, All Showing Increases | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/cross-heads-free-german-group.html | Cross Heads Free German Group | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/quit-wpa-bay-strike-san-francisco-workers-give-up-demand-for-10.html | QUIT WPA BAY STRIKE; San Francisco Workers Give Up Demand for 10% Wage Rise | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/church-in-a-major-role-dr-fosdick-predicts-growth-of-its-world.html | CHURCH IN A MAJOR ROLE; Dr. Fosdick Predicts Growth of its World Significance | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/mung0-brilliant-as-dodgers-score-ace-gives-only-2-safeties-in-7.html | MUNG0 BRILLIANT AS DODGERS SCORE; Ace Gives Only 2 Safeties in 7 Frames to Blank Jacksonville, 8-0 | True | By Roscoe McGowen | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/belgian-fascists-swamped-polling-less-than-in-1936-brussels-casts.html | BELGIAN FASCISTS SWAMPED, POLLING LESS THAN IN 1936; Brussels Casts 275,840 Votes for van Zeeland to 69,242 for Rexist Leader | True | By Frederick T. Birchall | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/14000-watch-rangers-beat-detroit-and-take-lead-in-stanley-cup.html | 14,000 Watch Rangers Beat Detroit and Take Lead in Stanley Cup Series; RANGERS CONQUER RED WINGS, 1 TO 0 | True | By Joseph C. Nichols | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/turks-visit-belgrade-for-balkan-parleys-premier-and-foreign.html | TURKS VISIT BELGRADE FOR BALKAN PARLEYS; Premier and Foreign Minister Will Remain in Yugoslavia Until April 19 | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/olice-slayer-17-attempts-escape-one-of-three-in-fatal-holdup-twice.html | OLICE SLAYER, 17, ATTEMPTS ESCAPE; One of Three in Fatal Hold-Up Twice Breaks for Liberty, but Is Restrained | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/king-enjoins-coronation.html | ' King' Enjoins Coronation | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/price-moves-here-analyzed-in-paris-revaluation-of-dollar-viewed-as.html | PRICE MOVES HERE ANALYZED IN PARIS; Revaluation of Dollar Viewed as Possible for Control of Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/samuel-squire.html | SAMUEL SQUIRE | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/homes-found-declining-the-rev-w-w-ayer-defends-the-oldfashioned.html | HOMES FOUND DECLINING; The Rev. W. W. Ayer Defends the Old-Fashioned Type | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/st-johns-blanks-brooklyn-college-wins-90-for-fourth-victory-of-the.html | ST. JOHN'S BLANKS BROOKLYN COLLEGE; Wins, 9-0, for Fourth Victory of the Season as Weynand Excels on Mound | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/change-of-court-sure-farley-says-congress-will-adopt-roosevelt-plan.html | CHANGE OF COURT SURE, FARLEY SAYS; Congress Will Adopt Roosevelt Plan Within a Few Months He Predicts Here | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/backs-church-study-plan-dr-sockman-sees-much-hope-in-released-time.html | BACKS CHURCH STUDY PLAN; Dr. Sockman Sees Much Hope in 'Released Time' Proposal | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/gandhi-takes-hand-in-indias-impasse-suggests-three-judges-decide-if.html | GANDHI TAKES HAND IN INDIA'S IMPASSE; Suggests Three Judges Decide if Governors Can Promise Not to Invoke Powers | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/nicholass-future-remains-uncertain-italy-and-austria-mentioned-as.html | NICHOLAS'S FUTURE REMAINS UNCERTAIN; Italy and Austria Mentioned as Possible Places of Residence for Rumanian Ex-Prince | True | Wireless to THE NEW YORK TIMES. | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/says-reds-aid-court-fight-oklahoman-asserts-communism-exists-at.html | SAYS REDS AID COURT FIGHT; Oklahoman Asserts Communism Exists at Senate Hearings | True | | C1B 335012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/saved-by-floating-island-fishing-party-upset-in-florida-lake-fights.html | SAVED BY FLOATING ISLAND; Fishing Party, Upset in Florida Lake, Fights Snake With Oar | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/union-men-top-quota-wof-world-fair-bonds-electricians-subscriptions.html | UNION MEN TOP QUOTA WOF WORLD FAIR BONDS; Electricians' Subscriptions Now $136,000-Hotel Heads the List of Recent Purchasers | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/brick-church-move-to-park-av-is-near-plan-to-sell-5th-av-site-and.html | BRICK CHURCH MOVE TO PARK AV IS NEAR; Plan to Sell 5th Av. Site and Buy New One Goes Before Presbytery Today | True | | C1B 335012 |
| 1937-04-12 | 1937-04-12 | https://www.nytimes.com/1937/04/12/archives/fight-over-court-grows-in-tensity-hearings-near-end-foes-abandon.html | FIGHT OVER COURT GROWS IN TENSITY; HEARINGS NEAR END; Foes Abandon Hope of Killing Roosevelt Plan in Committee and Long Debate Looms | True | Special to THE NEW YORK TIMES | C1B 335012 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/j-c-morse-writer-on-boston-papers-veteran-sports-editor-long-a.html | J. C. MORSE, WRITER ON BOSTON PAPERS; Veteran Sports Editor, Long a Baseball Expert, Dead in Brookline at 76 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/folk-art-by-youth-shown-as-benefit-display-in-downtown-gallery.html | FOLK ART BY YOUTH SHOWN AS BENEFIT; Display in Downtown Gallery Augments Little Red School House Scholarship Fund | True | By Edward Alden Jewell | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/state-dept-issues-list-on-ecuador-trade-pact.html | State Dept. Issues List On Ecuador Trade Pact | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bronx-mortgages-filedd.html | BRONX MORTGAGES FILEDD | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/crowd-jams-court-to-hear-decisions-presence-of-mrs-hughes-starts.html | CROWD JAMS COURT TO HEAR DECISIONS; Presence of Mrs. Hughes Starts Excitement as Cherry Blossom Visitors Besiege Chamber | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/h-j-reynolds-a-rail-official-assistant-superintendent-of-new-haven.html | H. J. REYNOLDS, A RAIL OFFICIAL; Assistant Superintendent of New Haven Line's New York Division Dies in South | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/controls-radio-concern-phillips-petroleum-buys-stock-of-united.html | CONTROLS RADIO CONCERN; Phillips Petroleum Buys Stock of United Broadcasting | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/card-party-for-charity-mcmahon-memorial-temporary-shelter-will-be.html | CARD PARTY FOR CHARITY; McMahon Memorial Temporary Shelter Will Be Beneficiary | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/relief-group-at-albany-1800-from-new-york-city-make-trip-to-back.html | RELIEF GROUP AT ALBANY; 1,800 From New York City Make Trip to Back Neustein Bill | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/firms-here-poised-for-spring-moving-traditional-shifting-of-store.html | FIRMS HERE POISED FOR SPRING MOVING; Traditional Shifting of Store and Office Quarters Less Than Three Weeks Off | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/aid-of-suing-wife-feared-by-pickets-strikers-in-husbands-newark.html | AID OF SUING WIFE FEARED BY PICKETS; Strikers in Husband's Newark Factory Afraid Her Help May Block Settlement | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mrs-ralston-cossin-has-son.html | Mrs. Ralston Cossin Has Son | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/text-of-supreme-court-majority-judgment-in-joneslaughlin-labor.html | Text of Supreme Court Majority Judgment in Jones-Laughlin Labor Board Case; No Attack Is Seen On Right to Strike | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/23310223-earned-by-oil-company-1936-net-income-of-standard-of.html | $23,310,223 EARNED BY OIL COMPANY; 1936 Net Income of Standard of California Equal to $1.78 a Common Share | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/pearson-brilliant-but-yankees-are-pressed-to-top-lookouts-21-monte.html | Pearson Brilliant, but Yankees Are Pressed to Top Lookouts, 2-1; Monte Goes Eight Innings at Chattanooga and Drives in First Ran With Double--Singles by Rolfe and Dickey Win Game in Eighth and End New Yorkers' Losing Streak | True | By James P. Dawson | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/revive-delaware-tube-fight.html | Revive Delaware Tube Fight | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/a-security-tax-test-barred-on-appeal-consolidated-gas-company.html | A SECURITY TAX TEST BARRED ON APPEAL; Consolidated Gas Company Stockholder Fails in Attack on Act | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-belgian-lead.html | THE BELGIAN LEAD | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/insurance-premiums-rise-maryland-casualty-company-reports-491886.html | INSURANCE PREMIUMS RISE; Maryland Casualty Company Reports $491,886 Quarterly Increase | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/-pretty-good-day-for-us-says-president-of-ruling.html | ' Pretty Good Day for Us, Says President of Ruling | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/four-fined-for-sabbath-work.html | Four Fined for Sabbath Work | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/police-department.html | Police Department | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/patriotic-league-meeting-churchwomens-unit-to-honor-gen-p-l-miles.html | PATRIOTIC LEAGUE MEETING; Churchwomen's Unit to Honor Gen. P. L. Miles at Reception Today | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/old-newspapers-to-china.html | Old Newspapers to China | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/to-get-oldage-benefits-42770-in-state-expected-to-be-eligible-for.html | TO GET OLD-AGE BENEFITS; 42,770 in State Expected to Be Eligible for Payments This Year | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/press-views-on-the-labor-decision-new-york-city.html | Press Views on the Labor Decision; NEW YORK CITY | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/financial-markets-wagner-act-decisions-dull-security-trading-stocks.html | FINANCIAL MARKETS; Wagner Act Decisions Dull Security Trading Stocks Up Irregularly--Bonds Firm--Commodities Off | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/robinson-warns-of-limit-to-taxes-increase-will-force-congress-to.html | ROBINSON WARNS OF LIMIT TO TAXES; Increase Will Force Congress to Find New Sources of Revenue, He Tells Senate | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/la-guardia-says-court-aids-state-legislation.html | La Guardia Says Court Aids State Legislation | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/auction-of-stock-postponed.html | Auction of Stock Postponed. | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/official-rift-seen-on-gedeon-murder-impasse-reported-at-parley-of.html | OFFICIAL RIFT SEEN ON GEDEON MURDER; Impasse Reported at Parley of Dodge's Aides and Police on Indicting Irwin | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/longterm-plans-passed-in-albany-assembly-concurs-in-measure-for-4.html | LONG-TERM PLANS PASSED IN ALBANY; Assembly Concurs in Measure for 4 Years for Governor and 3 Other Officers | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/judge-philip-forman-weds-miss-karlberg-federal-jurist-in-new-jersey.html | JUDGE PHILIP FORMAN WEDS MISS KARLBERG; Federal Jurist in New Jersey Marries Secretary-His Mother Is Attendant | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/supreme-court-findings-hailed-by-wagner-as-most-significant-since.html | Supreme Court Findings Hailed by Wagner as Most Significant Since Marshall; WAGNER ASKS UNITY BEHIND LABOR LAW | True | Special to THE NEW YORK TIMES | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/honor-medal-for-dead-air-pilot.html | Honor Medal for Dead Air Pilot | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/tartakower-bows-to-fine-at-chess-polish-master-conquered-by-young-u.html | TARTAKOWER BOWS TO FINE AT CHESS; Polish Master Conquered by Young U. S. Rival After 48 Moves at Ostend | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/trulio-handball-winner.html | Trulio Handball Winner | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/guaranteed-stocks.html | GUARANTEED STOCKS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/report-basis-near-on-missouri-pacific-savings-banks-and-insurance.html | REPORT BASIS NEAR ON MISSOURI PACIFIC; Savings Banks and Insurance Companies Give Data to Gulf Coast Group | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/battle-of-madrid-goes-on-unabated-loyalists-content-for-day-to-hold.html | BATTLE OF MADRID GOES ON UNABATED; Loyalists Content for Day to Hold Gains Against a Foe Heavily Reinforced | True | By Herbert L Matthews | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/city-gives-credit-advice-opens-free-consultation-service-for.html | CITY GIVES CREDIT ADVICE; Opens Free Consultation Service for Municipal Employes | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/names-roosevelt-as-best-salesman-sold-the-people-a-bill-of-goods.html | NAMES ROOSEVELT AS 'BEST SALESMAN'; Sold the People a Bill of Goods and Is Making Them Like It, Personnel Expert Finds | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-text-of-governor-lehmans-budget-message.html | The Text of Governor Lehman's Budget Message | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/iii-in-bed-72-years-reaches-90.html | III in Bed 72 Years, Reaches 90 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/japans-trade-disputes-are-now-fully-settled.html | Japan's Trade Disputes Are Now Fully Settled | True | Special Cable to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/harold-mixsells-hosts-at-dinner-entertain-for-sophie-kilbreth-and.html | HAROLD MIXSELLS HOSTS AT DINNER; Entertain for Sophie Kilbreth and Ernest P. Bemuth, Who Are to Be Married | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/drop-6-phrasing-in-auto-financing-ten-manufacturing-and-three.html | DROP 6% PHRASING IN AUTO FINANCING; Ten Manufacturing and Three Time-Purchase Companies Accept F. T. C. Dictum | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/james-henderson-a-former-builder-contractor-here-for-36-years.html | JAMES HENDERSON, A FORMER BUILDER; Contractor Here for 36 Years Succumbs to Heart Attack in Crestwood at Age of 61 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/tariff-board-figures.html | TARIFF BOARD FIGURES | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/justice-department-criticized-in-brief-counsel-for-standard.html | JUSTICE DEPARTMENT CRITICIZED IN BRIEF; Counsel for Standard Education Society Files in Supreme Court in FTC Case | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/to-build-homes-in-hempstead.html | To Build Homes in Hempstead | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/texan-sees-a-king-by-court-change-others-in-connally-delegation.html | TEXAN SEES 'A KING' BY COURT CHANGE; Others in Connally Delegation Warn It Would Reduce the Bench to 'Party Agent' | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/misers-slayer-not-found-time-of-murder-fixedno-hoard-of-cash-found.html | MISER'S SLAYER NOT FOUND; Time of Murder Fixed--No Hoard of Cash Found by. Police | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/levey-fraud-trial-opens-advertising-agent-accused-of-falsifying.html | LEVEY FRAUD TRIAL OPENS; Advertising Agent Accused of Falsifying Assets to Get Credit | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/retired-salesman-ends-life.html | Retired Salesman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/havre-de-grace-chart-havre-de-grace-entries.html | HAVRE DE GRACE CHART; Havre de Grace Entries | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/steel-body-hears-policy-new-scrap-committee-meets-at-luncheon-here.html | STEEL BODY HEARS POLICY; New Scrap Committee Meets at Luncheon Here | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dundee-stops-murphy.html | Dundee Stops Murphy | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/weatherford-p-allen.html | WEATHERFORD P. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/clarence-l-edinger.html | CLARENCE L. EDINGER | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/hammer-slayer-of-girl-held-sane-ossidos-trial-adjourned-till.html | HAMMER SLAYER OF GIRL HELD SANE; Ossido's Trial Adjourned Till Tomorrow to Allow Lawyer to Study Commission's Report | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/split-on-court-bill-some-declare-president-should-withdraw-his.html | SPLIT ON COURT BILL; Some Declare President Should Withdraw His Reorganization Plan | True | By Turner Catledge | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/winthrop-s-wood-retired-general-assistant-to-quartermaster-general.html | WINTHROP S. WOOD, RETIRED GENERAL; Assistant to Quartermaster General in 1929 is Dead in Washington at 72 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/akron-pair-gets-high-for-day-in-a-b-c-tourney-fazio-and-galati-roll.html | Akron Pair Gets High for Day in A. B. C. Tourney; FAZIO AND GALATI ROLL 1,284 TOTAL | True | By Arthur J. Daley | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dr-winfield-ayers-urology-authority-retired-surgeon-had-held-posts.html | DR. WINFIELD AYERS, UROLOGY AUTHORITY; Retired Surgeon Had Held Posts at Bellevue and Post-Graduate Hospital Medical Schools | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/weakness-abroad-hits-grains-here-wheat-drops-2-14-to-30-corn-1-78.html | WEAKNESS ABROAD HITS GRAINS HERE; Wheat Drops 2 1/4 to 30, Corn 1 7/8 to 2 5/8c, Oats 5/8 to 7/8C and Rye 1 1/8 to 2c | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/luncheon-on-child-health-day.html | Luncheon on Child Health Day | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/five-cases-decided-three-apply-commerce-clause-to-manufactures.html | FIVE CASES DECIDED; Three Apply Commerce Clause to Manufactures First Time | True | By Arthur Krockx | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/general-electric-hears-pay-demands-new-conference-with-union-is.html | GENERAL ELECTRIC HEARS PAY DEMANDS; New Conference With Union Is Deadlocked, but Negotiations Probably Will Be Resumed | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/power-consumption-up-edison-institute-reports-rise-in-all.html | POWER CONSUMPTION UP; Edison Institute Reports Rise in All Classifications | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gets-land-for-tunnel-city-pays-1230000-for-block-on-the-east-river.html | GETS LAND FOR TUNNEL; City Pays $1,230,000 for Block on the East River | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lehman-proposes-levy-on-utilities-to-aid-relief-fund-accepts.html | LEHMAN PROPOSES LEVY ON UTILITIES TO AID RELIEF FUND; Accepts Republican Challenge by Urging $24,000,000 Added Appropriation | True | By W. A. Warn | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/la-guardia-sees-roosevelt.html | La Guardia Sees Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/copper-declines-abroad-price-in-export-market-drops-from-1560-cents.html | COPPER DECLINES ABROAD; Price in Export Market Drops From 15.60 Cents a Pound to 15.15 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-apartments-to-cost-800000-two-12story-houses-to-rise-in-69th.html | NEW APARTMENTS TO COST $800,000; Two 12-Story Houses to Rise in 69th and 70th Streets Near Fifth Avenue | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gray-to-quit-helm-of-union-pacific-president-since-1920-he-will.html | GRAY TO QUIT HELM OF UNION PACIFIC; President Since 1920, He Will Step Aside Oct. 1 at Age of 70 and Be Vice Chairman | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rare-brandy-kings-gift-brings-pound30-for-hospital.html | Rare Brandy, King's Gift, Brings [Pound]30 for Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/princeton-defeats-penn-state-3-to-1-bell-holds-nittany-lions-to-two.html | PRINCETON DEFEATS PENN STATE, 3 TO 1; Bell Holds Nittany Lions to Two Hits for Tigers' Sixth Victory in a Row | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/davis-entertains-sugar-delegations-u-s-envoy-also-lays-plans-in.html | DAVIS ENTERTAINS SUGAR DELEGATIONS; U. S. Envoy Also Lays Plans in London to Attend Meeting of Arms Parley Group | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/pope-rests-after-busy-week.html | Pope Rests After Busy Week | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/college-players-excel-as-pinehurst-tennis-tourneys-opens-hall-downs.html | College Players Excel as Pinehurst Tennis Tourneys Opens; HALL DOWNS WEST IN STRAIGHT SETS | True | By Allison Danzig | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/labor-will-drive-for-a-new-power-federation-and-c-i-o-expect-to.html | LABOR WILL DRIVE FOR A NEW POWER; Federation and C. I. O. Expect to Share Large Gains in Membership | True | By Louis Stark | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/miss-wills-to-be-wed-april-21.html | Miss Wills to Be Wed April 21 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/st-johns-golfers-bow-54.html | St. John's Golfers Bow, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ryans-win-at-handball-defending-champions-advance-in-a-a-u-doubles.html | RYANS WIN AT HANDBALL; Defending Champions Advance in A. A. U. Doubles Play | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/law-forces-bride-14-to-return-to-school-newark-official-undecided.html | LAW FORCES BRIDE, 14, TO RETURN TO SCHOOL; Newark Official Undecided if It Must Be Full Time or One Day a Week | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lehman-predicts-gains-decision-will-better-relations-in-industry-he.html | LEHMAN PREDICTS GAINS; Decision Will Better Relations in Industry, He Believes | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/chicago-office-moved.html | Chicago Office Moved | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sews-up-his-own-wounds.html | Sews Up His Own Wounds | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/books-of-the-times-two-opposing-ideas.html | BOOKS OF THE TIMES; Two Opposing Ideas | True | By Ralph Thompson | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dr-samuel-w-stiles.html | DR. SAMUEL W. STILES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/may-need-cotton-fee-depends-on-world-hour-and-wage-rules-lamport.html | MAY NEED COTTON FEE; Depends on World Hour and Wage Rules, Lamport Says | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/police-rescue-man-from-crowd.html | Police Rescue Man From Crowd | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/prison-guards-get-fire-training-here-28-from-state-institutions.html | PRISON GUARDS GET FIRE TRAINING HERE; 28 From State Institutions Join City Department for Two Weeks' Instruction | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/miss-j-d-carnegie-engaged-to-marry-daughter-of-missouri-couple-will.html | MISS J. D. CARNEGIE ENGAGED TO MARRY; Daughter of Missouri Couple Will Become Bride of Gerard B. Nolan on May 29 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/horse-falls-on-lawyer-r-b-crispell-seriously-injured-at-bronxville.html | HORSE FALLS ON LAWYER; R. B. Crispell Seriously Injured at Bronxville Riding Club | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sports-today.html | Sports Today | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/justice-j-v-mavoy-dies-at-home-here-in-appellate-division-since.html | JUSTICE J. V. M'AVOY DIES AT HOME HERE; In Appellate Division Since 1923--Helped Make Rules for Conduct of Lawyers | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/constance-jacobsen-is-wed-in-glen-ridge-she-becomes-bride-of-robert.html | CONSTANCE JACOBSEN IS WED IN GLEN RIDGE; She Becomes Bride of Robert William Cade in a Ceremony at Christ Church | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/strauss-victor-with-cue.html | Strauss Victor With Cue | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/national-city-sued-as-a-poor-trustee-holders-of-united-steel-bonds.html | NATIONAL CITY SUED AS A POOR TRUSTEE; Holders of United Steel Bonds of Germany Say Bank Did Not Try to Seize Assets Here | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lehman-honors-dr-mendes.html | Lehman Honors Dr. Mendes | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dye-quits-job-board-post.html | Dye Quits Job Board Post | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/j-c-koons-official-of-telephone-firms-first-assistant-postmaster.html | J. C. KOONS, OFFICIAL OF TELEPHONE FIRMS; First Assistant Postmaster General During the War Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/certificate-plan-is-given-to-court-lawyers-mortgage-proposal-would.html | CERTIFICATE PLAN IS GIVEN TO COURT; Lawyers Mortgage Proposal Would Continue Guarantee Corporation | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/caras-turns-back-rudolph-by-12545-triumph-in-10-innings-is-his.html | CARAS TURNS BACK RUDOLPH BY 125-45; Triumph in 10 Innings Is His Sixth in Seven Starts in World Title Cue Play | True | By Louis Effrat | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/american-smelting-calls-stook.html | American Smelting Calls Stook | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/frank-e-mutton.html | FRANK E. MUTTON | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/texas-gulf-sulphur-profit-9853014-earned-in-year-equal-to-256-a.html | TEXAS GULF SULPHUR PROFIT; $9,853,014 Earned in Year, Equal to $2.56 a Share | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gainess-dog-beats-lawless-boy-in-stake-at-jockey-hollow-clul-superb.html | Gaines's Dog Beats Lawless Boy In Stake at Jockey Hollow Clul; Superb Handling of Game Gains Victory for Boonville Dr. Bill and Longsdorf's Pointer Is Set Back for First Time on Eastern Circuit-Hoagland's Puppy Triumphs | True | By Henry R. Ilsley | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/shipping-and-mails-shins-which-arrived-yesterday.html | SHIPPING AND MAILS; Shins Which Arrived Yesterday | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gillette-enters-hospital.html | Gillette Enters Hospital | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/300-callable-bonds-tabulated.html | 300 Callable Bonds Tabulated | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bystander-shot-dies.html | Bystander, Shot, Dies | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bread-price-raised-by-larger-bakers-1cent-increase-on-loaf-is-laid.html | BREAD PRICE RAISED BY LARGER BAKERS; 1-Cent Increase on Loaf Is Laid to the Cost of Flour--No Advance by Chains | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/texts-of-majority-and-minority-opinions-in-the-case-of-the.html | Texts of Majority and Minority Opinions in the Case of The Associated Press; The text of Justice Roberts's majority opinion in the Supreme Court decision on the constitutionality of the Wagner Labor Relations Act as applied to The Associated Press was as follows: | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/london-sees-angelica-stage-society-gives-leo-ferrero-satire-on.html | LONDON SEES 'ANGELICA'; Stage Society Gives Leo Ferrero Satire on Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dodgers-lose-81-to-lanning-of-bees-boston-hurler-yields-3-hits.html | DODGERS LOSE, 8-1, TO LANNING OF BEES; Boston Hurler Yields 3 Hits, Settling Down After Brack Drives Homer in First | True | By Roscoe McGowen | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/first-mackerel-landed-capt-linquota-puts-into-cape-may-with-4000.html | FIRST MACKEREL LANDED; Capt. Linquota Puts Into Cape May With 4,000 Pounds and Wins Prize | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/indians-call-on-britain-to-ban-oxroasting-fetes.html | Indians Call on Britain To Ban Ox-Roasting Fetes | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/coal-drivers-guilty-five-more-admit-bootlegging-from-pennsylvania.html | COAL DRIVERS GUILTY; Five More Admit Bootlegging From Pennsylvania Mines | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/uses-maple-syrup-for-oil.html | Uses Maple Syrup for Oil | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/quigley-to-aid-semipros-national-leaguer-umpireinchief-for-wichita.html | QUIGLEY TO AID SEMI-PROS; National Leaguer Umpire-in-Chief for Wichita Tourney Aug. 13-25 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/prison-labor-held-poorly-handled-a-f-allison-finds-it-a-failure.html | PRISON LABOR HELD POORLY HANDLED; A. F. Allison Finds It a Failure Both in Rehabilitation and in Profit-Making | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/college-turns-down-plea-for-kilpatrick-trustees-of-teachers.html | COLLEGE TURNS DOWN PLEA FOR KILPATRICK; Trustees of Teachers' Institution Rule That He Must Retire After Present Session | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/head-of-iron-guard-assails-king-carol-rumanian-fascist-chief-in.html | HEAD OF IRON GUARD ASSAILS KING CAROL; Rumanian Fascist Chief in Circular Letter Says Sovereign Is Ungrateful to Brother | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/henry-scheuers-wed-50-years.html | Henry Scheuers Wed 50 Years | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bond-market-dull-on-narrow-swings-trading-is-slowest-since-aug-26.html | BOND MARKET DULL ON NARROW SWINGS; Trading Is Slowest Since Aug. 26 Last Year--Federal List Irregular | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/la-guardia-appeals-for-i-c-c-air-rule-he-tells-senators-that-safety.html | LA GUARDIA APPEALS FOR I. C. C. AIR RULE; He Tells Senators That Safety Requires Transfer of Control of Commercial Aviation | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/fritz-george-schmidt.html | FRITZ GEORGE SCHMIDT | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/skating-prizes-saved-from-fire.html | Skating Prizes Saved From Fire | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bond-offerings-by-municipalities-state-of-california-to-award.html | BOND OFFERINGS BY MUNICIPALITIES; State of California to Award $2,241,596 Issue of Registered Warrants Tomorrow | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/during-is-renamed-collector.html | During Is Renamed Collector | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/consent-writ-is-signed-brokers-agree-to-bar-on-sales-of.html | CONSENT WRIT IS SIGNED; Brokers Agree to Bar on Sales of Consolidated Tin Stock | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/elsie-w-may-bride-of-albert-p-gross-dr-jonah-b-wise-officiates-at-n.html | ELSIE W. MAY BRIDE OF ALBERT P. GROSS; Dr. Jonah B. Wise Officiates at Niece's. Nuptials in Sherry's--R. N. Smyth Best Man | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rare-twins-are-gaining-mother-and-girls-in-interlocked-birth-in-los.html | RARE TWINS ARE GAINING; Mother and Girls in Interlocked Birth in Los Angeles Progress | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rotary-clubs-convene-fiftieth-district-to-vote-at-atlantic-city-on.html | ROTARY CLUBS CONVENE; Fiftieth District to Vote at Atlantic City on Proposed Division | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/snavely-drills-squad-fiftytwo-players-report-for-cornell-football.html | SNAVELY DRILLS SQUAD; Fifty-two Players Report for Cornell Football Practice | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-fight-goes-on.html | THE FIGHT GOES ON | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/votes-out-lynching-bill-house-brings-gavagan-measure-to-floor-for.html | VOTES OUT LYNCHING BILL; House Brings Gavagan Measure to Floor for Debate Today | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/plotters-meeting-denied-by-trotsky-at-mexican-hearing-he-cites.html | PLOTTERS MEETING DENIED BY TROTSKY; At Mexican Hearing He Cites Clashing Moscow Testimony on Copenhagen Visit | True | By Frank L Kluckhohn | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/crown-jewels-shown-reproduction-of-british-treasure-has-towerlike-.html | 'CROWN JEWELS' SHOWN; Reproduction of British Treasure Has Tower-Like Setting | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/thrift-shop-to-open-sale-spring-dress-event-to-benefit-several.html | THRIFT SHOP TO OPEN SALE; Spring Dress Event to Benefit Several Charities in City | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/eleanor-edmondson-in-recital.html | Eleanor Edmondson in Recital | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/strike-at-oshawa-splits-the-cabinet-hepburn-insists-two-members.html | STRIKE AT OSHAWA SPLITS THE CABINET; Hepburn Insists Two Members Back Him or Resign Their Ontario Positions | True | By Russell B. Porter | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/steel-ingot-output-up-4-point-in-week-to-903.html | Steel Ingot Output Up .4 Point in Week to 90.3% | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/fight-hearing-is-put-off.html | Fight Hearing Is Put Off | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/national-investors-explains-new-setup-stockholders-of-old-national.html | NATIONAL INVESTORS EXPLAINS NEW SET-UP; Stockholders of Old National, Second, Third and Fourth Are Circularized | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/queens-boy-5-killed-by-truck.html | Queens Boy, 5, Killed by Truck | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rebels-say-french-train-foes-fliers-offer-evidence-to-confirm-rome.html | REBELS SAY FRENCH TRAIN FOE'S FLIERS; Offer Evidence to Confirm Rome Charge That Paris Tolerates Their Training | True | By William P. Carney | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/son-to-alexander-b-weavers.html | Son to Alexander B. Weavers | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/smith-sails-may-15-on-first-trip-abroad-pope-expected-to-receive.html | SMITH SAILS MAY 15 ON FIRST TRIP ABROAD; Pope Expected to Receive the Former Governor and His Party | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/martin-m-spellacy.html | MARTIN M. SPELLACY | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mary-paulding-murdoch-will-be-married-on-saturday-to-hugh-mcdonald.html | Mary Paulding Murdoch Will Be Married On Saturday to Hugh McDonald Martin | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/troth-announced-of-miss-rawlings-el-paso-texas-girl-to-become-bride.html | TROTH ANNOUNCED OF MISS RAWLINGS; El Paso, Texas, Girl to Become Bride of Karl E. Robinson of New York on April 20 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/shippers-oppose-change-in-i-c-c-traffic-league-urges-that-it-be.html | SHIPPERS OPPOSE CHANGE IN I. C. C.; Traffic League Urges That It Be Left Independent of 'Any Political Influence' | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/crash-fatal-to-11-due-to-microphone-federal-board-says-instrument.html | CRASH FATAL TO 11 DUE TO MICROPHONE; Federal Board Says Instrument Fell Into Elevator Controls While Plane Was Landing | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/flushing-downs-bayside-nine-41-far-rockaway-and-cleveland-also.html | FLUSHING DOWNS BAYSIDE NINE, 4-1; Far Rockaway and Cleveland Also Triumph as P. S. A. L. Race Starts in Queens | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-civil-service.html | The Civil Service | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sister-caroline-tate-one-of-few-survivors-of-society-of-believers.html | SISTER CAROLINE TATE; One of Few Survivors of Society of Believers, Up-State Shakers | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/jablowrentner.html | Jablow--Rentner | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lawyer-to-set-up-own-opera-house-w-m-sullivan-remodeling-old.html | LAWYER TO SET UP OWN OPERA HOUSE; W. M. Sullivan Remodeling Old Carriage House for Summer Festival in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/firm-withdraws-registration.html | Firm Withdraws Registration | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/business-world-may-5-for-clearance-date.html | Business World; May 5 for Clearance Date | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/imports-from-china-rise-total-of-77819386-goods-sent-here-in-1936.html | IMPORTS FROM CHINA RISE; Total of $77,819,386 Goods Sent Here in 1936, Consul Reports | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/janet-goldstruker-betrothed.html | Janet Goldstruker Betrothed | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/louisiana-oil-plan-reversed-by-court-federal-circuit-court-of.html | LOUISIANA OIL PLAN REVERSED BY COURT; Federal Circuit Court of Appeals Holds Opposition Should Have Been Considered | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rand-and-bergoff-indicted-by-federal-jury-for-putting.html | Rand and Bergoff Indicted by Federal Jury For Putting Strike-Breakers in Middletown | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mann-here-sees-nazi-rule-doomed-war-spirit-in-germany-exists-only.html | MANN, HERE, SEES NAZI RULE DOOMED; War Spirit in Germany Exists Only on Surface, Exiled Writer Declares | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/marys-coronation-gown-will-be-of-cloth-of-gold-womens-fashions-for.html | Mary's Coronation Gown Will Be of Cloth of Gold; WOMEN'S FASHIONS FOR THE CORONATION AND ARMY UNIFORMS APPROVED BY KING GEORGE | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/doctors-hopeful-speaker-will-live-100-stitches-taken-in-wound-after.html | DOCTORS HOPEFUL SPEAKER WILL LIVE; 100 Stitches Taken in Wound After Famous Player Fractures Skull in Fall | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/boy-14-with-pistol-holds-up-mother-brandishes-loaded-weapon-in-east.html | BOY, 14, WITH PISTOL HOLDS UP MOTHER; Brandishes Loaded Weapon in East Side Flat, Demanding Dime for Movies | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/reo-management-makes-fight-for-proxies-scores-critical-groups-lists.html | Reo Management Makes Fight for Proxies; Scores Critical Groups, Lists Rising Orders | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mreynolds-shaprp-in-dissent-speech-ignoring-his-manuscript-he-warns.html | M'REYNOLDS SHAPRP IN DISSENT SPEECH; Ignoring His Manuscript, He Warns That Even 'Babies' May Now Be 'Commerce' | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/urges-new-flood-aid-head-of-weather-bureau-unit-promises-better.html | URGES NEW FLOOD AID; Head of Weather Bureau Unit Promises Better Forecasts Soon | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-wagner-act.html | THE WAGNER ACT | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/offers-for-dodgers-revealed-by-huston-bid-1700000-a-month-ago.html | OFFERS FOR DODGERS REVEALED BY HUSTON; Bid $1,700,000 a Month Ago, Colonel Says--He Still is in Market for the Club | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/holiday-house-group-meets.html | Holiday House Group Meets | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/policemen-honored-for-animal-rescues-patrolman-who-saved-duck.html | POLICEMEN HONORED FOR ANIMAL RESCUES; Patrolman Who Saved Duck, Injured in Street, Among 181 to Get Citations | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/elected-by-petroleum-group.html | Elected by Petroleum Group | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/giant-opener-not-ladies-day.html | Giant Opener Not Ladies' Day | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rev-edward-rankin-princeton-graduate-oldest-alumnus-dead-at.html | REV. EDWARD RANKIN, PRINCETON GRADUATE; Oldest Alumnus Dead at 92--Played on Nine in Its First Intercollegiate Game | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/arrested-in-killing-handy-man-accused-in-death-of-staten-island.html | ARRESTED IN KILLING; Handy Man Accused in Death of Staten Island Woman | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/phils-beat-villanova-collegians-bow-to-big-leaguers-in-charity-game.html | PHILS BEAT VILLANOVA; Collegians Bow to Big Leaguers in Charity Game, 15-2 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ohio-capitol-locked-to-relief-pleaders-davey-says-group-is-made-up.html | OHIO CAPITOL LOCKED TO RELIEF PLEADERS; Davey Says Group Is Made Up of Communists--Will Ask New Tax for Aid Fund | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/a-pirates-role-by-fredric-march-will-return-to-swashbuckling-in.html | A PIRATE'S ROLE BY FREDRIC MARCH; Will Return to Swashbuckling in Cecil B. De Mille's 'The Buccaneer' | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/cummings-claims-record-twoman-car-covers-one-lap-at-indianapolis-at.html | CUMMINGS CLAIMS RECORD; Two-Man Car Covers One Lap at Indianapolis at 123.5 M. P. H. | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/beethoven-group-ends-its-season-hofmann-and-curtis-string-quartet.html | BEETHOVEN GROUP ENDS ITS SEASON; Hofmann and Curtis String Quartet Heard in Brahms Work at Town Hall | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/government-maturities-3820623500-in-year.html | Government Maturities $3,820,623,500 in Year | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/labor-here-looks-to-era-of-peace-leaders-say-wagner-rulings.html | LABOR HERE LOOKS TO 'ERA OF PEACE'; Leaders Say Wagner Rulings Solidify Basis for 'Industrial Democracy' | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/8597766-earned-by-utility-in-year-net-income-of-philadelphia.html | $8,597,766 EARNED BY UTILITY IN YEAR; Net Income of Philadelphia Company Is Compared to $8,004,608 in 1935 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/chamber-operas-are-given-by-wpa-serva-padrona-in-english-and-modern.html | CHAMBER OPERAS ARE GIVEN BY WPA; ' Serva Padrona' in English, and Modern Satire, 'Romance of Robot,' Presented | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mkellar-for-bar-on-5to4-decisions-backer-of-presidents-plan-says.html | M'KELLAR FOR BAR ON 5-TO-4 DECISIONS; Backer of President's Plan Says Such Divisions of Court Confuse the Nation | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/to-speak-at-womens-bond-club.html | To Speak at Women's Bond Club | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mengel-co-orders-increase.html | Mengel Co. Orders Increase | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/name-canada-bisley-leaders.html | Name Canada Bisley Leaders | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gets-letter-nine-years-late.html | Gets Letter Nine Years Late | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/automobile-increase-more-than-seasonal-further-decentralization.html | Automobile Increase More Than Seasonal; Further Decentralization Moves in Week | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sets-miami-flight-record-capt-merrill-makes-1192mile-trip-in-5.html | SETS MIAMI FLIGHT RECORD; Capt. Merrill Makes 1,192-Mile Trip in 5 Hours 26 Seconds | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/elevated-revenue-comes-up-in-court-judge-mack-asked-to-decide-on.html | ELEVATED REVENUE COMES UP IN COURT; Judge Mack Asked to Decide on Formula Covering 4 Years of I. R. T. Receiverships | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/increase-in-loans-reported-by-banks-reserve-system-notes-a-gain-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Notes a Gain of $97,000,000 in Deposits With Domestic Banks | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lewengoodshire.html | Lewengood--Shire | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/diamond-t-motor-sales-up.html | Diamond T. Motor Sales Up | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/antilabor-drive-feared-in-quebec-provincial-government-has-power-to.html | ANTI-LABOR DRIVE FEARED IN QUEBEC; Provincial Government Has Power to Suppress Any Move It Calls Bolshevistic | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/commodity-markets-futures-generally-move-lower-in-active.html | COMMODITY MARKETS; Futures Generally Move Lower in Active TradingCash List Mixed | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-screen-at-the-filmarte.html | THE SCREEN; At the Filmarte | True | By Frank S. Nugent | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/grant-sabin-net-victors-kamrath-pair-defeated-for-title-in-river.html | GRANT, SABIN NET VICTORS; Kamrath Pair Defeated for Title in River Oaks Tourney | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rev-samuel-r-brown.html | REV. SAMUEL R. BROWN | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/giants-long-hits-down-indians-82-six-doubles-in-addition-to-circuit.html | GIANTS' LONG HITS DOWN INDIANS, 8-2; Six Doubles, in Addition to Circuit Drive by Ott With Two On, Mark Victory | True | By John Drebinger | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/must-die-in-well-murder-pennsylvania-farmer-who-ran-down-girl-on.html | MUST DIE IN WELL MURDER; Pennsylvania Farmer Who Ran Down Girl on Road Is Sentenced | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/stocks-in-london-paris-and-berlin-early-strength-ebbs-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Early Strength Ebbs on English Market--Transatlantics Join in Decline | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/demands-new-agreement-thompson-says-u-a-w-a-must-now-be-sole.html | DEMANDS NEW AGREEMENT; Thompson Says U. A. W. A. Must Now Be Sole Bargaining Agency | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/peggy-joyce-arrives.html | Peggy Joyce Arrives | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-long-island-lighting-rates.html | New Long island Lighting Rates | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/embezzler-gets-1-12years-bank-cashier-who-ran-up-paper-fortune-is.html | EMBEZZLER GETS 1 1/2YEARS; Bank Cashier Who Ran Up Paper Fortune Is Sentenced | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/fire-record.html | Fire Record | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/saban-triumphs-in-cavanna-bout-floors-opponent-in-third-and-annexes.html | SABAN TRIUMPHS IN CAVANNA BOUT; Floors Opponent in Third and Annexes Eight-Rounder at St. Nicholas Palace | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/liquor-imports-increase-11208338-gallons-in-8-months-for-use-rise.html | LIQUOR IMPORTS INCREASE; 11,208,338 Gallons in 8 Months for Use, Rise of 5,255,610 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/heads-publicity-group-r-a-wheeler-of-international-nickel-succeeds.html | HEADS PUBLICITY GROUP; R. A. Wheeler of International Nickel Succeeds R. L. Wensley | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/king-leopold-resumes-work.html | King Leopold Resumes Work | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/agrarian-denounces-fascism-in-hungary-eckhardt-party-leader-calls.html | AGRARIAN DENOUNCES FASCISM IN HUNGARY; Eckhardt, Party Leader, Calls on Reich to Leave Hungarians Alone to Manage Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/brogan-is-first-in-trot-at-aiken-andrews-drives-dowss-entry-to.html | BROGAN IS FIRST IN TROT AT AIKEN; Andrews Drives Dows's Entry to Victory in Two Straight Heats at New Track | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/child-born-to-stephen-jurbalas.html | Child Born to Stephen Jurbalas | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/a-a-u-title-boxing-summaries-112pound-class.html | A. A. U. Title Boxing Summaries; 112-POUND CLASS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-chief-of-staff-in-salvation-army-mcmillan-the-commander-in.html | NEW CHIEF OF STAFF IN SALVATION ARMY; McMillan, the Commander in Canada, Gets No. 2 Post, From Which Mapp Just Retired | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/balchnewhall.html | Balch--Newhall | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/many-new-names-on-exchange-slate-only-four-retiring-governors-among.html | MANY NEW NAMES ON EXCHANGE SLATE; Only Four Retiring Governors Among the 8 Nominations Submitted | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rko-special-master-named.html | R.-K.-O. Special Master Named | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/browns-beat-cubs-in-10inning-game-win-87-after-demaree-ties-score.html | BROWNS BEAT CUBS IN 10-INNING GAME; Win, 8-7, After Demaree Ties Score for Chicago With Home Run in Ninth | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/world-fair-to-let-vast-concessions-50000000-enterprises-to-be.html | WORLD FAIR TO LET VAST CONCESSIONS; $50,000,000 Enterprises to Be Awarded to High Bidders5,000 Seek Space | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/scientists-win-sitdown-in-north-carolina-bus.html | Scientists Win Sit-Down In North Carolina Bus | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/garden-head-is-upheld-court-refuses-ticket-agents-plea-to-summon.html | GARDEN HEAD IS UPHELD; Court Refuses Ticket Agent's Plea to Summon Kilpatrick | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/wage-rises-granted-to-14300-workers-upstate-concern-increases-pay.html | WAGE RISES GRANTED TO 14,300 WORKERS; Up-State Concern Increases Pay to 300 -- Others to Benefit Are in Illinois and Texas | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/salvador-has-big-coffee-crop.html | Salvador Has Big Coffee Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/health-awards-due-april-26.html | Health Awards Due April 26 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/john-c-mannings-entertain.html | John C. Mannings Entertain | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mexicali-general-strike-ends.html | Mexicali General Strike Ends | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/brick-church-plan-heard-presbytery-to-discuss-changing-of-site-at.html | BRICK CHURCH PLAN HEARD; Presbytery to Discuss Changing of Site at Session April 26 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/van-zeeland-set-for-series-of-talks-belgian-premier-fresh-from.html | VAN ZEELAND SET FOR SERIES OF TALKS; Belgian Premier, Fresh From Election Victory, Will See Delegates of Oslo Powers | True | By Frederick T. Birchall | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/british-hold-german-under-secrets-act-war-office-aide-examines-some.html | BRITISH HOLD GERMAN UNDER SECRETS ACT; War Office Aide Examines Some Papers Found on Prisoner, Who Landed Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-car-orders-listed-southern-and-union-pacific-to-buy-additional.html | NEW CAR ORDERS LISTED; Southern and Union Pacific to Buy Additional Equipment | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/stresses-effects-of-labor-on-trade-better-standards-would-remove-on.html | STRESSES EFFECTS OF LABOR ON TRADE; Better Standards Would Remove One Barrier | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/arthur-guy.html | ARTHUR GUY | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/safe-deposit-dinner-tomorrow.html | Safe Deposit Dinner Tomorrow | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/predicts-new-court-view-prof-a-m-cathcart-tells-stanford-alumni.html | PREDICTS NEW COURT VIEW; Prof. A. M. Cathcart Tells Stanford Alumni State Will Regain Right | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/publishers-may-buy-camdens-city-hall-curtis-company-said-to-have.html | PUBLISHERS MAY BUY CAMDEN'S CITY HALL; Curtis Company Said to Have Made Offer for $10,000,000 Building, Long 'White Elephant' | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/crarycooley.html | Crary--Cooley | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ruling-cuts-both-ways-earl-f-reed-steel-counsel-says-decision-can.html | RULING 'CUTS BOTH WAYS; Earl F. Reed, Steel Counsel, Says Decision Can Hurt Unions | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rooms-designed-for-art-four-settings-for-pictures-are-exhibited-by.html | ROOMS DESIGNED FOR ART; Four Settings for Pictures Are Exhibited by Gallery | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/canzoneri-boxes-tonight-former-champion-to-meet-wallace-at-broadway.html | CANZONERI BOXES TONIGHT; Former Champion to Meet Wallace at Broadway Arena | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/226-boxers-start-in-aau-tourney-knockouts-frequent-with-two-rings.html | 226 BOXERS START IN A.A.U. TOURNEY; Knockouts Frequent With Two Rings in Use for National Title Bouts at Boston | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/aunt-demands-the-restoration-of-alfonso-as-reward-for-10000000-aid.html | Aunt Demands the Restoration of Alfonso As Reward for '$10,000,000' Aid to Franco | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/three-here-lose-appeals-pleas-of-v-j-mcmann-anahma-realty-p-s.html | THREE HERE LOSE APPEALS; Pleas of V. J. McMann, Anahma Realty, P. S. Gardner Are Rejected | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/nazi-judge-scolds-priest-as-pacifist-what-has-universal-military.html | NAZI JUDGE SCOLDS PRIEST AS PACIFIST; ' What Has Universal Military Service to Do With Religion?' He Asks Father Rossaint | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/opinions-of-court-majority-in-the-fruehauf-friedman-and-coach.html | Opinions of Court Majority in the Fruehauf, Friedman and Coach Company Cases; Fruehauf Case | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/aldous-huxley-here-for-visit-to-west-british-writer-plans-3month.html | ALDOUS HUXLEY HERE FOR VISIT TO WEST; British Writer Plans 3-Month Stay in Colorado-Thinks Coronation Is 'Overdone' | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/railway-statements-northern-pacific.html | RAILWAY STATEMENTS; Northern Pacific | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/69483-gifts-to-columbia.html | $69,483 Gifts to Columbia | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/j-h-schmelzels-married-50-years-they-are-honored-at-a-dinner-given.html | J. H. SCHMELZELS MARRIED 50 YEARS; They Are Honored at a Dinner Given Here by Their Son and Daughter | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/john-p-coryell.html | JOHN P. CORYELL | True | Special to THE NEW YORK TIMS. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/detective-dies-playing-handball.html | Detective Dies Playing Handball | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/british-football-results.html | British Football Results | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/land-banks-to-pay-bonds-faderal-agency-to-call-part-of-4-12-issue.html | LAND BANKS TO PAY BONDS; Faderal Agency to Call Part of 4 1/2 % Issue of 1927 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gold-valuation-and-prices.html | GOLD VALUATION AND PRICES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/italian-academy-elects-five.html | Italian Academy Elects Five | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/cites-470320-fees-during-1929-crash-head-of-federated-capital.html | CITES $470,320 FEES DURING 1929 CRASH; Head of Federated Capital Admits Pay as $6,500,000 Assets Fell One-third | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/to-view-canadian-folk-art.html | To View Canadian Folk Art | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/roper-to-address-a-p-commerce-secretary-to-speak-at-luncheon-here.html | ROPER TO ADDRESS A. P.; Commerce Secretary to Speak at Luncheon Here on Monday | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/protest-union-sq-ruling-may-day-parade-leaders-appeal-to-mayor-on.html | PROTEST UNION SQ. RULING; May Day Parade Leaders Appeal to Mayor on Loud-Speaker Ban | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/4-in-faculty-hold-6-degrees.html | 4 in Faculty Hold 6 Degrees | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/daughter-to-mrs-e-j-carey.html | Daughter to Mrs. E. J. Carey | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sales-in-new-jersey-acreage-sales-are-reported-at-holmdelother.html | SALES IN NEW JERSEY; Acreage Sales Are Reported at Holmdel--Other Deals | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/jean-duncan-betrothed.html | Jean Duncan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/methodist-group-shifts-67-pastors-dr-dennis-retains-post.html | METHODIST GROUP SHIFTS 67 PASTORS; DR. DENNIS RETAINS POST | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/japan-apologizes-in-keelung-affair-promises-to-bar-repetition-of-in.html | JAPAN APOLOGIZES IN KEELUNG AFFAIR; Promises to Bar Repetition of Incident in Which British Sailors Were Maltreated | True | By Hugh Byas | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/chemistry-gives-new-boon-to-man-method-of-creating-vast-number-of.html | CHEMISTRY GIVES NEW BOON TO MAN; Method of Creating Vast Number of Synthetic Chemicals Is Discovered | True | By William L Laurence | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rangers-proclaim-they-will-win-stanley-cup-in-tonights-match.html | Rangers Proclaim They Will Win Stanley Cup in Tonight's Match; ' Nothing Can Stop Us Now,' Jubilant New Yorkers Declare as They Prepare for Fourth Contest With Detroit--Smith Ready to Tend Cage--Wings Plan Cautious Game | True | By Joseph C. Nichols | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/300000-in-hospital-plan-family-of-13-among-members-of-3centsaday.html | 300,000 IN HOSPITAL PLAN; Family of 13 Among Members of 3-Cents-a-Day Group | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/deaths.html | Deaths | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sales-in-connecticut-old-mill-property-in-redding-passes-into-new.html | SALES IN CONNECTICUT; Old Mill Property in Redding Passes Into New Hands | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/citys-traffic-toll-reduced-last-week-accidents-deaths-and-injuries.html | CITY'S TRAFFIC TOLL REDUCED LAST WEEK; Accidents, Deaths and Injuries All Declined Despite Heavy Warm-Weather Travel | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/newark-triumphs-128-turns-back-augusta-team-with-4run-rally-in-11th.html | NEWARK TRIUMPHS, 12-8; Turns Back Augusta Team With 4-Run Rally in 11th Inning | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/condition-of-reserve-member-banks-in-101-cities-april-7.html | Condition of Reserve Member Banks in 101 Cities April 7 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/three-canals-to-open-thursday.html | Three Canals to Open Thursday | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/world-bank-heads-wish-word-on-gold-meeting-in-basle-they-weigh.html | WORLD BANK HEADS WISH WORD ON GOLD; Meeting in Basle, They Weigh Rumor on U. S. Change and Hint Denials Are Vague | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/george-rector-to-be-honored.html | George Rector to Be Honored | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/hunt-quits-post-in-face-of-ouster-cape-may-republican-acts-as.html | HUNT QUITS POST IN FACE OF OUSTER; Cape May Republican Acts as Jersey Senate Coalition Prepares for a Test | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rise-in-retail-prices-reported-for-march-fairchild-index-advanced.html | RISE IN RETAIL PRICES REPORTED FOR MARCH; Fairchild Index Advanced 0.9% Last Month--Now Is 7.3% Above Year Ago | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/heads-toy-managers.html | HEADS TOY MANAGERS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/seek-swimming-titles-four-new-york-women-to-compete-in-chicago-a-a.html | SEEK SWIMMING TITLES; Four New York Women to Compete in Chicago A. A. U. Contests | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/louis-f-stupp-vice-president-of-a-rochester-bank-with-institution.html | LOUIS F. STUPP; Vice President of a Rochester Bank With Institution 46 Years | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/cleveland-riders-favored-tonight-picked-to-beat-ridgewood-in-final.html | CLEVELAND RIDERS FAVORED TONIGHT; Picked to Beat Ridgewood in Final of East-West Junior Title Indoor Polo Series | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/to-advise-nicaragua-j-h-edwards-new-york-economist-reaches-managua.html | TO ADVISE NICARAGUA; J. H. Edwards, New York Economist, Reaches Managua by Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/yale-freshmen-on-top-holts-home-run-in-sixth-defeats-branford-high.html | YALE FRESHMEN ON TOP; Holt's Home Run in Sixth Defeats Branford High, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/c-i-o-strike-ends-at-hershey-plant-company-and-union-agree-on-feder.html | C. I. O. STRIKE ENDS AT HERSHEY PLANT; Company and Union Agree on Feder Vote of All Workers to Pick Sole Bargaining Agency | True | By Robert S. Bird | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/5000-strike-in-polish-town.html | 5,000 Strike in Polish Town | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/athletics-stage-workout.html | Athletics Stage Workout | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/50000-to-guard-boys-health.html | $50,000 to Guard Boys' Health | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/opinion-of-court-minority-on-the-joneslaughlin-fruehauf-and.html | Opinion of Court Minority on the Jones-Laughlin, Fruehauf and Friedman Cases; Word 'Commerce' Set By Previous Decision | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/miss-cerra-gains-in-foils-tourney-wins-all-her-matches-as-she.html | MISS CERRA GAINS IN FOILS TOURNEY; Wins All Her Matches as She Qualifies for National Title Competition | True | By Maribel Y. Vinson | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/gen-garnet-hughes-commander-of-the-fifth-canadian-division-in-world.html | GEN. GARNET HUGHES; Commander of the Fifth Canadian Division in World War | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rosengarten-wins-with-aneroid-in-havre-de-grace-inaugural-stake.html | Rosengarten Wins With Aneroid in Havre de Grace Inaugural Stake; ANEROID CAPTURES HARFORD HANDICAP | True | By Bryan Field | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/child-born-to-mrs-f-l-shrady.html | Child Born to Mrs. F. L. Shrady | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/housing-act-asked-by-jewish-women-federal-bill-favored-among.html | HOUSING ACT ASKED BY JEWISH WOMEN; Federal Bill Favored Among Resolutions Voted at State Conference | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/plan-to-endorse-ingersoll.html | Plan to Endorse Ingersoll | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/employes-of-pomerania-must-wed-or-lose-jobs.html | Employes of Pomerania Must Wed or Lose Jobs | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/seeks-1000000-phillips-fund.html | Seeks $1,000,000 Phillips Fund | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/store-issues-order-on-labeling-goods-bloomingdales-buying-staff.html | STORE ISSUES ORDER ON LABELING GOODS; Bloomingdale's Buying Staff Will Require Manufacturers to Furnish Data | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/la-barbajacques.html | La Barba--Jacques | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/school-boat-trips-about-city-urged-mayor-backs-plan-for-pupils-to.html | SCHOOL BOAT TRIPS ABOUT CITY URGED; Mayor Backs Plan for Pupils to Use Ferries to See the City's Many Activities | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/urge-16year-marriage-age-law.html | Urge 16-Year Marriage Age Law | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/federal-mining-improves-companys-income-in-first-quarter-of-year.html | FEDERAL MINING IMPROVES; Company's Income in First Quarter of Year Put at $965,735 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/westchester-deals-residences-sold-in-new-castle-and-mamaroneck.html | WESTCHESTER DEALS; Residences Sold in New Castle and Mamaroneck | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/books-published-today.html | Books Published Today | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-building-projects-show-rise-in-manhattan.html | New Building Projects Show Rise in Manhattan | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/topics-in-wall-street-the-heavy-industries.html | TOPICS IN WALL STREET; The Heavy Industries | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/42-booked-to-travel-around-world-by-air-regular-trips-starting.html | 42 BOOKED TO TRAVEL AROUND WORLD BY AIR; Regular Trips, Starting April 28, Take 16 Days--'Grand Tours' Will Require 27 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/denemark-presses-fight-for-trainer-threatens-to-quit-racing-if.html | DENEMARK PRESSES FIGHT FOR TRAINER; Threatens to Quit Racing if Michell Is Not Cleared of Florida Doping Charge | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ephraim-mead-native-of-greenwich-and-a-former-borough-official-dead.html | EPHRAIM MEAD; Native of Greenwich and a Former Borough Official Dead at 81 | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/pleads-guilty-to-usury-long-beach-man-is-seventh-to-admit-preying.html | PLEADS GUILTY TO USURY; Long Beach Man Is Seventh to Admit Preying on City Employes | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/win-2175000-rail-issue.html | Win $2,175,000 Rail Issue | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ends-life-under-train-former-lawyer-and-customs-inspector-lies-down.html | ENDS LIFE UNDER TRAIN; Former Lawyer and Customs Inspector Lies Down on Track | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/600-students-hail-unity-of-americas-they-gather-at-columbia-for.html | 600 STUDENTS HAIL UNITY OF AMERICAS; They Gather at Columbia for Preliminary Observance of Pan-American Day | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/soviet-liquidates-group-for-sabotage-of-subway.html | Soviet 'Liquidates' Group For Sabotage of Subway | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dinner-for-french-mission-today.html | Dinner for French Mission Today | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/joseph-edward-taylor-veteran-elevated-engineer-once-had-john-f.html | JOSEPH EDWARD TAYLOR; Veteran Elevated Engineer Once Had John F. Hylan as Fireman | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/indian-gridiron-star-dead.html | Indian Gridiron Star Dead | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/textile-products-plan-studied.html | Textile Products Plan Studied | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sec-gets-salary-data-culterhammer-and-american-news-make-reports.html | SEC GETS SALARY DATA; Culter-Hammer and American News Make Reports | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/katherine-cheney-plans-for-bridal-manchester-conn-church-to-be.html | KATHERINE CHENEY PLANS FOR BRIDAL; Manchester, Conn., Church to Be Scene of Her Marriage to George Fiske Hammond | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/farmers-february-sales-up-12.html | Farmers' February Sales Up 12% | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/egypt-gives-plans-to-end-priyileges-presents-to-12-nations-at.html | EGYPT GIVES PLANS TO END PRIYILEGES; Presents to 12 Nations at Parley Proposals for Abolition of Capitulation System | True | By Clarence K. Streit | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/buyers-to-alter-manhattan-flats-bulidings-in-east-fifth-west-24-th.html | BUYERS TO ALTER MANHATTAN FLATS; Bulidings in East Fifth, West 24 th and La Salle Streets Will Be Imporvedd | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/miller-knocks-out-leone.html | Miller Knocks Out Leone | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/lead-mining-area-fears-new-strife-tense-peace-succeeds-day-of.html | LEAD MINING AREA FEARS NEW STRIFE; Tense Peace Succeeds Day of Violent Union Rivalry in Which 9 Were Shot | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/peace-group-names-head-mrs-lionel-sutro-reelected-at-annual-meeting.html | PEACE GROUP NAMES HEAD; Mrs. Lionel Sutro Re-elected at Annual Meeting | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ettore-victor-in-bout-defeats-fiducia-in-tenround-feature-at-newark.html | ETTORE VICTOR IN BOUT; Defeats Fiducia in Ten-Round Feature at Newark | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/cotton-recovers-loss-of-1-a-bale-resumption-of-liquidating-movement.html | COTTON RECOVERS LOSS OF $1 A BALE; Resumption of Liquidating Movement Checked by Mill Price-Fixing | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/guild-injunction-argued-decision-reserved-on-picketing-of-long.html | GUILD INJUNCTION ARGUED; Decision Reserved on Picketing of Long Island Home Show | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/watson-greeted-at-play-wpa-stage-is-scene-of-improvised-celebration.html | WATSON GREETED AT PLAY; WPA Stage Is Scene of Improvised Celebration of Court Ruling | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sports-of-the-times-the-endowment-policy-in-athletics.html | Sports of the Times; The Endowment Policy in Athletics | True | By John Kieran | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/letters-to-the-times-the-case-of-leon-trotsky.html | Letters to The Times; The Case of Leon Trotsky | True | FAIRFIELD PORTER. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/saxony-dissolves-boy-scouts.html | Saxony Dissolves Boy scouts | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/samuel-g-harding-cape-cod-mariner-localitys-oldest-sea-captain-96.html | SAMUEL G. HARDING, CAPE COD MARINER; Locality's Oldest Sea Captain, 96, Dies at Chatham, Mass.--Recalled Civil War Scenes | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/flats-sold-in-queens-large-apartment-house-in-flushing-in-new.html | FLATS SOLD IN QUEENS; Large Apartment House in Flushing in New Ownership | True | | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/backs-maritime-nominees-senate-committee-votes-favorable-report-on.html | BACKS MARITIME NOMINEES; Senate Committee Votes Favorable Report on All Five Names | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bowls-two-perfect-games.html | Bowls Two Perfect Games | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/married-for-50-years-parents-of-lou-little-football-coach-celebrate.html | MARRIED FOR 50 YEARS; Parents of Lou Little, Football Coach, Celebrate Anniversary | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/blanket-in-river-to-protect-tunnel-40foot-thickness-of-clay-to.html | 'BLANKET' IN RIVER TO PROTECT TUNNEL; 40-Foot Thickness of Clay to Prevent Compressed Air From Bursting Through | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/guffey-bill-goes-to-roosevelt.html | Guffey Bill Goes to Roosevelt | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rand-strikers-hail-decision.html | Rand Strikers Hail Decision | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/britain-will-avoid-any-use-of-force-to-curb-spaniards-she-works-for.html | BRITAIN WILL AVOID ANY USE OF FORCE TO CURB SPANIARDS; She Works for a Stalemate in Hostilities--Eden Foresees 'Peace Without Victory' | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bankere-bills-off-4636092-in-march-outstanding-acceptances-at-end.html | BANKERE' BILLS OFF $4,636,092 IN MARCH; Outstanding Acceptances at End of Month in Nation Totaled $396,471,668 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/ford-must-now-bow-to-union-says-martin-strikes-leader-holds-court.html | FORD MUST NOW BOW TO UNION, SAYS MARTIN; Strikes Leader Holds Court Decision Compels Dealing With C. I. O. Workers | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/rules-on-razor-patent-appeals-court-decides-in-favor-of-packard.html | RULES ON RAZOR PATENT; Appeals Court Decides in Favor of Packard Lektro-Shaver | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/new-deals-score-in-court-cases-won-previous-term.html | New Deal's Score in Court; CASES WON (PREVIOUS TERM) | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/charles-henry-meyer.html | CHARLES HENRY MEYER | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/wood-field-and-stream-fish-held-as-reserve.html | Wood, Field and Stream; Fish Held as Reserve | True | By Lincoln A. Werden | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/missing-captains-body-found.html | Missing Captain's Body Found | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/wood-alcohol-kills-two-sailors.html | Wood Alcohol Kills Two Sailors | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/4-at-princeton-get-scholarships.html | 4 at Princeton Get Scholarships | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/126121000-bid-on-bills-treasury-accepts-50022000-tenders-on-273day.html | $126,121,000 BID ON BILLS; Treasury Accepts $50,022,000 Tenders on 273-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mrs-r-b-pomeroy-has-child.html | Mrs. R. B. Pomeroy Has Child | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/mrs-w-r-klein.html | MRS. W. R. KLEIN | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/bank-clerk-is-executed-as-embezzler-in-china.html | Bank Clerk Is Executed As Embezzler in China | True | Wireless to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/dr-conant-denies-ban-on-liberals-harvard-did-not-drop-drs-j-r-walsh.html | DR. CONANT DENIES BAN ON LIBERALS; Harvard Did Not Drop Drs. J. R. Walsh and A. R. Sweezy for Their Views, He Says | True | Special to THE NEW YORK TIMES. | C1B 335042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/prison-chief-goes-to-fire-college.html | Prison Chief Goes to Fire College | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/advises-on-stock-rights-head-of-g-c-murphy-co-says-they-will-expire.html | ADVISES ON STOCK RIGHTS; Head of G. C. Murphy Co. Says They Will Expire on May 10 | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/8-italian-army-fliers-killed.html | 8 Italian Army Fliers Killed | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/fifteen-veterans-join-princeton-squad-as-final-spring-football.html | Fifteen Veterans Join Princeton Squad As Final Spring Football Drive Starts | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/news-of-the-stage-miss-crawford-mr-strasberg-leave-group.html | NEWS OF THE STAGE; Miss Crawford, Mr. Strasberg Leave Group Theatre--'Storm Over Patsy,' 'Young Madame Conti' to Close | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/fire-department.html | Fire Department | True | | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/in-washington-wagner-act-decisions-viewed-from-political-angle.html | In Washington; Wagner Act Decisions Viewed From Political Angle | True | By Arthur Krock | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/sixmeter-yachting-team-from-the-united-states-captures-cubitt.html | Six-Meter Yachting Team From the United States Captures Cubitt Trophy; U. S BOATS SCORE IN BERMUDA RACES | True | Special Cable to THE NEW YORK TIEMS. | C1B 335042 |
| 1937-04-13 | 1937-04-13 | https://www.nytimes.com/1937/04/13/archives/wide-diverity-of-views-is-manifest-as-to-effect-of-court-judgments.html | Wide Diverity of Views Is Manifest as to Effect of Court Judgments; OPINION AT CAPITAL MOSTLY FAVORABLE | True | Special to THE NEW YORK TIMES. | C1B 335042 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/queens-apartment-changes-ownership-sixstory-parcel-in-long-island.html | QUEENS APARTMENT CHANGES OWNERSHIP; Six-Story Parcel in Long Island City Bought From Firm That Built It in 1929 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hall-gains-quarterfinals-in-pinehurst-tennis-cuninggim-downs-degray.html | Hall Gains Quarter-Finals in Pinehurst Tennis; CUNINGGIM DOWNS DEGRAY, 6-3, 3-6, 6-1 | True | By Allison Danzig | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/divorce-to-james-hilton-author-gets-mexican-decreeplans-to-remarry.html | DIVORCE TO JAMES HILTON; Author Gets Mexican DecreePlans to Remarry | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ticket-red-tape-ended-at-the-holland-tunnel.html | Ticket Red Tape Ended At the Holland Tunnel | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/technology-fear-held-unfounded-b-m-anderson-jr-tells-detroit.html | TECHNOLOGY FEAR HELD UNFOUNDED; B. M. Anderson Jr. Tells Detroit Business Men Inventions Aid Labor and Capital | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/man-65-is-seized-as-phantom-thief-grayhaired-suspect-linked-to-long.html | MAN, 65, IS SEIZED AS 'PHANTOM' THIEF; Gray-Haired Suspect Linked to Long Series of Burglaries in Queens and Nassau | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/martha-stamford-to-be-wed-on-may-1-marriage-to-ralph-h-teichert.html | MARTHA STAMFORD TO BE WED ON MAY 1; Marriage to Ralph H. Teichert Will Take Place in St. Peter's Lutheran Church | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/collins-aikman-clears-4991-659-profit-for-year-to-feb-27-compares.html | COLLINS & AIKMAN CLEARS $4,991,659; Profit for Year to Feb. 27 Compares With Preceding Net of $3,974,688 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/child-to-the-eduardo-andrades.html | Child to the Eduardo Andrades | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/doctors-in-collective-move.html | Doctors in 'Collective' Move | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ellen-dexter-fales-to-be-wed.html | Ellen Dexter Fales to Be Wed | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hosiery-shipments-up-325-gain-reported-in-february-over-same-period.html | HOSIERY SHIPMENTS UP; 32.5% Gain Reported in February Over Same Period In 1936 | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/would-restore-rail-pay-canada-conciliators-urge-return-to-basic.html | WOULD RESTORE RAIL PAY; Canada Conciliators Urge Return to Basic Rate Within Year | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/municipal-bonds-offered-awarded-2000000-rochester-214s-go-to.html | MUNICIPAL BONDS OFFERED, AWARDED; $2,000,000 Rochester 21/4s Go to Chicago Bank at Price of 100.347 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dexterdockery.html | Dexter-Dockery | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/xmas-club-orignatorquits-bank.html | Xmas Club OriginatorQuits Bank | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/notables-honor-dr-mendes-85.html | Notables Honor Dr. Mendes, 85 | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/official-directory-out-528page-city-reference-book-goes-on-sale-for.html | OFFICIAL DIRECTORY OUT; 528-Page City Reference Book Goes on. Sale for 50 Cents Today | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/yacht-lulu-wins-bermuda-contest-cunningham-boat-leads-saga-home-in.html | YACHT LULU WINS BERMUDA CONTEST; Cunningham Boat Leads Saga Home in Opening of Series for Special Trophies | True | Special Cable to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/chicago-advertising-news.html | Chicago Advertising News | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rudolph-tops-greenleaf-125118-ponzi-defeats-lauri-in-7-innings.html | Rudolph Tops Greenleaf, 125-118; Ponzi Defeats Lauri in 7 Innings; Cleveland Star's Victory Dims Hopes of New York Expert to Regain World's Pocket Billiard Title-Philadelphian Wins, 125-35, to Take Second Place-Crane and Diehl Score | True | By Louis Effrat | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/results-in-playoffs-first-place.html | Results in Play-Offs; FIRST PLACE | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/patrick-kevin-foll-authority-on-firat-edition-early-american.html | PATRICK KEVIN FOLL; Authority on Firat Edition Early American Authors | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/stock-increase-approved.html | Stock Increase Approved | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/new-trial-delay-is-won-by-parkers-federal-circuit-court-judge-in.html | NEW TRIAL DELAY IS WON BY PARKERS; Federal Circuit Court Judge in Philadelphia to Hear Plea on Change of Venue | True | Speical to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-adolphus-g-austin.html | MRS. ADOLPHUS G. AUSTIN | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/aldrich-again-heads-academy.html | Aldrich Again Heads Academy | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/animated-cartoons-aid-dentists.html | Animated Cartoons Aid Dentists | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/jeremiah-to-coach-dartmouth-sextet-exstar-of-green-teams-gets.html | JEREMIAH TO COACH DARTMOUTH SEXTET; Ex-Star of Green Teams Gets Varsity-Cub Posts-- Gym, Hockey Awards Made | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mayor-vetoes-erb-inquiry-fund-accuses-aldermen-of-politics-suggests.html | Mayor Vetoes ERB Inquiry Fund; Accuses Aldermen of 'Politics'; Suggests Naming an Impartial Committee of Five to Investigate Relief--Denies Personnel Is Topheavy-- Kinsley, Sponsor of Bill, Attacks La Guardia's Action | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hawks-cracks-up-after-plane-dash-proves-a-flier-can-breakfast-in.html | HAWKS CRACKS UP AFTER PLANE DASH; Proves a Flier Can Breakfast in Hartford, Lunch in Miami and Dine Here in a Day | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/2-midtown-buildings-leased-for-21-years-i-b-geller-gets-12story.html | 2 MIDTOWN BUILDINGS LEASED FOR 21 YEARS; I. B. Geller Gets 12-Story Parcel at 28 W. 38th St. and 6-Story Adjoining Structure | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/miss-reavy-is-named-to-civil-service-post-deputy-secretary-of-state.html | MISS REAVY IS NAMED TO CIVIL SERVICE POST; Deputy Secretary of State Will, Succeed Rice, a Member of Commission Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/guild-urges-reinstatement.html | Guild Urges Reinstatement | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/advertising-news-named-liquor-ad-manager.html | Advertising News; Named Liquor Ad Manager | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/added-to-board-of-lion-oil.html | Added to Board of Lion Oil | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/19-guin-in-new-policies-life-insurance-presidents-report-for-march.html | 19% GAIN IN NEW POLICIES; Life Insurance Presidents Report for March and First Quarter | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/fred-w-lyon-owner-of-weekly-paper-publisher-of-the-milford-conn.html | FRED W. LYON, OWNER OF WEEKLY PAPER; Publisher of The Milford, Conn., Citizen Began as Office Boy--Dies in 64th Year | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-f-r-hattersley-palm-beach-hostess-she-and-mrs-earl-p-mallory.html | MRS. F. R. HATTERSLEY PALM BEACH HOSTESS; She and Mrs. Earl P. Mallory Entertain at Brazilian CourtJay O'Briens Have Guests | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/police-win-a-cup-by-window-display-exhibit-best-in-brooklyn.html | POLICE WIN A CUP BY WINDOW DISPLAY; Exhibit Best in Brooklyn TestSurvey of Accidents at Elevated Pillars Begun | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hospital-group-dances-annual-event-is-given-in-behalf-of-flower.html | HOSPITAL GROUP DANCES; Annual Event Is Given In Behalf of Flower Fifth Av. Institution | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/salvation-army-gets-65000-gifts-in-week-leaders-of-citizens-appeal.html | SALVATION ARMY GETS $65,000 GIFTS IN WEEK; Leaders of Citizens Appeal for $600,000 Report Receipts to Date of $174,350 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/canzoneri-victor-in-wallace-bout-floors-rival-twice-before-capacity.html | CANZONERI VICTOR IN WALLACE BOUT; Floors Rival Twice Before Capacity Crowd of 5,000 at Broadway Arena | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/record-argentine-trade-exports-in-first-quarter-valued-at-march.html | RECORD ARGENTINE TRADE; Exports in First Quarter Valued at March 840,006,117 Pesos | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/cards-for-cenacle-friday.html | Cards for Cenacle Friday | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/justice-shientag-honored.html | Justice Shientag Honored | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lhevinne-home-again-pianist-gave-twelve-recitals-on-his-european.html | LHEVINNE HOME AGAIN; Pianist Gave Twelve Recitals on His European Tour | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rutgers-alumni-honor-president.html | Rutgers Alumni Honor President | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/u-s-drops-right-in-gadsden-treaty-hull-signs-pact-with-mexico.html | U. S. DROPS RIGHT IN GADSDEN TREATY; Hull Signs Pact With Mexico Ending Rail Privilege in Isthmus of Tehuantepec | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/berlin-sees-television-opera.html | Berlin Sees Television Opera | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/havre-de-grace-chart-tanforan-entires.html | HAVRE DE GRACE CHART; Tanforan Entires | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lewis-knocks-out-murphy.html | Lewis Knocks Out Murphy | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/4-to-1-against-court-plan-lawyers-nubering-71000-vote-in-american.html | 4 TO 1 AGAINST COURT PLAN; Lawyers Nubering 71,000 vote in American Bar Survey | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/protest-air-line-ruling-california-senators-urge-t-w-a-extension-to.html | PROTEST AIR LINE RULING; California Senators Urge T. W. A. Extension to San Francisco | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wendel-abductors-go-to-prison.html | Wendel Abductors Go to Prison | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/tax-ruling-is-issued-on-state-salaries-pay-to-pennsylvania-aides.html | TAX RULING IS ISSUED ON STATE SALARIES; Pay to Pennsylvania aides From Federal Fands Subject to Levy, Revenue Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/siamese-twins-die-in-guiana.html | Siamese Twins Die in Guiana | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/accord-held-near-on-rail-pensions-congress-will-go-ahead-with.html | ACCORD HELD NEAR ON RAIL PENSIONS; Congress Will 'Go Ahead' With Statute Despite Question of Levies, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/homemade-cure-kills-man.html | Home-Made 'Cure' Kills Man | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lavagetto-stars-for-the-dodgers-in-victory-ober-portsmouth-119.html | Lavagetto Stars for the Dodgers In Victory Ober Portsmouth, 11-9; Signalizes Return to Action by Hitting Homer With One on Base in Ninth to Provide Margin of Victory-Phelps Also Connects for Circuit With Mate Aboard | True | By Roscoe McGowen | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/labor-act-parley-to-seek-stability-union-industrial-and-public.html | LABOR ACT PARLEY TO SEEK STABILITY; Union, Industrial and Public Leaders Called April 20 on Bargaining Issues | True | By Louis Stark | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lehman-asks-400000-to-fight-pneumonia-statewide-drive-proposed-to.html | Lehman Asks $400,000 to Fight Pneumonia; State-Wide Drive Proposed to Legislature | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/poor-richard-medal-to-swope.html | Poor Richard Medal to Swope | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/to-welcome-queens-bus-line.html | To Welcome Queens Bus Line | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/indicted-for-murder-in-prison.html | Indicted for Murder in Prison | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/william-l-brilmayer.html | WILLIAM L. BRILMAYER | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/shippers-conference-today.html | Shippers' Conference Today | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/commodity-markets-futures-mixed-in-active-tradingrubber-and-tins.html | COMMODITY MARKETS; Futures Mixed in Active Trading--Rubber and Tins Advance on Cash List | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/nebraska-school-gets-american-art-five-widely-known-works-are.html | NEBRASKA SCHOOL GETS AMERICAN ART; Five Widely Known Works Are Acquired for University's Permanent Collection | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/relief-cash-buys-auto-buffalo-man-who-could-not-support-family-is.html | RELIEF CASH BUYS AUTO; Buffalo Man Who Could Not Support Family Is Jailed | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/erie-gives-up-plan-to-reduce-service-instead-it-will-improve-it-and.html | ERIE GIVES UP PLAN TO REDUCE SERVICE; Instead, It Will Improve It and Study Fare Cut Demands of Nyack Commuters | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/west-side-highway-to-be-done-in-fall-immediate-use-of-finished.html | WEST SIDE HIGHWAY TO BE DONE IN FALL; Immediate Use of Finished Sections From 72d to Dyckman Street Barred | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/gets-20-years-in-fatal-beating.html | Gets 20 Years in Fatal Beating | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/guilty-of-violating-movie-safety-code-union-agent-convicted-of.html | GUILTY OF VIOLATING MOVIE SAFETY CODE; Union Agent Convicted of Darkening Brooklyn Theatre Containing 1,700 Persons | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/join-teachers-college-7-new-faculty-members-named-to-take-posts-in.html | JOIN TEACHERS COLLEGE; 7 New Faculty Members Named to Take Posts in September | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/illinois-bolsters-saliva-test-rules-trainer-must-be-represented-at.html | ILLINOIS BOLSTERS SALIVA TEST RULES; Trainer Must Be Represented at Horse's Examination and Then Sign Seal of Sample Bottle | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/books-of-the-times-domestic-and-personal.html | BOOKS OF THE TIMES; Domestic and Personal | True | By Ralph Thompson | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rights-for-inland-steel-stockholders-may-buy-one-share-for-each.html | RIGHTS FOR INLAND STEEL; Stockholders May Buy One Share for Each Twenty Held | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/10-new-issues-won-by-small-exchange-but-sec-rejects-13-applications.html | 10 NEW ISSUES WON BY SMALL EXCHANGE; But SEC Rejects 13 Applications of Pittsburgh Market for Unlisted Privileges | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bank-statements-dunbar-national-bank.html | BANK STATEMENTS; Dunbar National Bank | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/joseph-carpenter.html | JOSEPH CARPENTER | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/south-africa-ends-its-cabinet-crisis-government-drops-bill-to-ban.html | SOUTH AFRICA ENDS ITS CABINET CRISIS; Government Drops Bill to Ban the Employment of White Women by Asiatics | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/child-labor-curb-voted-in-assembly-moffat-bill-to-bar-products-in.html | CHILD LABOR CURB VOTED IN ASSEMBLY; Moffat Bill to Bar Products in State Wins, 132-15, as 59 Democrats Back It | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/patent-on-hosiery-is-ruled-not-valid-court-decides-against-charles.html | PATENT ON HOSIERY IS RULED NOT VALID; court Decides Against Charles A. Kaufman of Julius Kayser & Co. | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/backs-antifingerprinting-bill.html | Backs Anti-Fingerprinting Bill | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/letters-to-the-times-dr-woods-remarks-on-its-scope-and-methods.html | Letters to The Times; Dr. Wood's Remarks on Its Scope and Methods Elicit Reply | True | Research in Industry | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/6month-dividends-indicated-to-p-r-r-stockholders-informed-that.html | 6-MONTH DIVIDENDS INDICATED TO P. R. R.; Stockholders Informed That Board Will Consider SemiAnnual Payments | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sec-to-push-plans-for-new-controls-some-of-details-made-known-by.html | SEC TO PUSH PLANS FOR NEW CONTROLS; Some of Details Made Known by Landis After Visit to the White House | True | Special to THE NEW YORK TIMES. | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/watson-resumes-job-in-a-p-office-here-gets-a-weeks-leave-however-to.html | WATSON RESUMES JOB IN A. P. OFFICE HERE; Gets a Week's Leave, However, to Wind Up His Duties With WPA Living Newspaper | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mathias-moeller-builder-of-organs-owner-of-m-p-moeller-works-makers.html | MATHIAS MOELLER, BUILDER OF ORGANS; Owner of M. P. Moeller Works, Makers of Hippodrome and West Point Instruments | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/schumacher-gains-sixhit-victory-51-first-giant-to-hurl-9-innings.html | SCHUMACHER GAINS SIX-HIT VICTORY, 5-1; First Giant to Hurl 9 Innings Loses Shutout of Indians With 2 Out in Final | True | By John Drebinger | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/fire-record.html | Fire Record | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/air-lines-board-enlarged.html | Air Lines Board Enlarged | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mcavoy-rites-private-fellow-justices-deliver-eulogies-as-courts-are.html | McAVOY RITES PRIVATE; Fellow Justices Deliver Eulogies as Courts Are Adjourned | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/reservoirs-fill-in-west.html | Reservoirs Fill in West | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/leonhardmoran.html | Leonhard-Moran | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/drug-group-lauds-state-trade-law-price-level-will-be-maintained.html | DRUG GROUP LAUDS STATE TRADE LAW; Price Level Will Be Maintained, Mark Eisner Declares at Mass Meeting Here | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bahamas-to-get-more-phones.html | Bahamas to Get More Phones | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/join-military-fraternity.html | Join Military Fraternity | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mayors-board-settles-its-first-strike-hailed-by-both-sides-in-drug.html | Mayor's Board Settles Its First Strike; Hailed by Both Sides in Drug Store Row | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/republic-steel-conversions.html | Republic Steel Conversions | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/harvard-reports-comet-only-a-ghost-image.html | Harvard Reports 'Comet' Only a 'Ghost Image' | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/film-company-reports-paramount-pictures-gives-data-to-sec-on-bonds.html | FILM COMPANY REPORTS; Paramount Pictures Gives Data to SEC on Bonds and Stocks | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/institute-class-graduated.html | Institute Class Graduated | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/140-voices-are-heard-in-berkshire-recital-mrs-bruce-crane-makes.html | 140 VOICES ARE HEARD IN BERKSHIRE RECITAL; Mrs. Bruce Crane Makes First Public Appearance as Pianist in Concert at Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wheat-recovers-part-of-early-loss-grain-under-pressure-at-the-start.html | WHEAT RECOVERS PART OF EARLY LOSS; Grain Under Pressure at the Start on Slow Export Demand Ends 1/4c Off to 1/4c Up | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bilbao-holds-firm-as-food-is-cut-off-but-supplies-are-so-low-that.html | BILBAO HOLDS FIRM AS FOOD IS CUT OFF; But Supplies Are So Low That Each Person Gets Rations Daily Worth 4 Cents | True | Special Cable to THE NEW YORK TIMES. | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/washington-nine-halts-commerce-psal-champions-score-63morris-downs.html | WASHINGTON NINE HALTS COMMERCE; P.S.A.L. Champions Score, 6-3--Morris Downs Monroe--Other Results | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sees-soy-bean-a-wool-source.html | Sees Soy Bean a 'Wool' Source | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-charles-hutchison-exsecretary-to-george-eastman-retired-as.html | MRS. CHARLES HUTCHISON; Ex-Secretary to George Eastman -Retired as Company Official | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/crooked-doctors-face-swift-curb-bennett-and-dodge-act-upon.html | CROOKED DOCTORS FACE SWIFT CURB; Bennett and Dodge Act Upon Revelations of Inquiry Into Fake Accident Claims | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/governor-gets-bill-to-bar-hasty-marriage-requires-72hour-lapse.html | Governor Gets Bill to Bar Hasty Marriage; Requires 72-Hour Lapse After the License | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/deed-filed-for-parcel-27-years-after-sale.html | Deed Filed for Parcel 27 Years After Sale | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/gain-in-assets-for-trust-century-shares-has-liquidating-value-of.html | GAIN IN ASSETS FOR TRUST; Century Shares Has Liquidating Value of $27.26 a Share | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/natalie-folsom-engaged-to-wed-she-will-become-the-bride-of-francis.html | NATALIE FOLSOM ENGAGED TO WED; She Will Become the Bride of Francis P. Clark, Grandson of Poultney Bigelow | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/5000-threaten-strike-employes-of-loft-chain-demand-pay-rise-and.html | 5,000 THREATEN STRIKE; Employes of Loft Chain Demand Pay Rise and Union Recognition | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bar-attack-on-sitdown-pennsylvania-senate-democrats-block.html | BAR ATTACK ON SIT-DOWN; Pennsylvania Senate Democrats Block Condemnation Move | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sports-of-the-times-the-beat-of-drums-far-off.html | Sports of the Times.; The Beat of Drums Far Off | True | By John Kieran | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/daily-oil-output-increased-in-week-3426300barrel-average-a-gain-of.html | DAILY OIL OUTPUT INCREASED IN WEEK; 3,426,300-Barrel Average, a Gain of 3,950, Is 183,300 Ahead of Bureau's Estimate | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/house-bloc-moves-to-acquire-banks-sevenpoint-program-drafted-by.html | HOUSE BLOC MOVES TO ACQUIRE BANKS; Seven-Point Program Drafted by Group Lists Purchase of the Reserve System | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ryans-in-handball-final.html | Ryans in Handball Final | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wollman-fortune-to-benefit-public-trust-to-family-eventually-to-go.html | WOLLMAN FORTUNE TO BENEFIT PUBLIC; Trust to Family Eventually to Go to Institutions, Will Reveals | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/park-av-corner-sold-to-investor-insurance-company-is-seller-of.html | PARK AV. CORNER SOLD TO INVESTOR; Insurance Company Is Seller of Fifteen-Story House at 94th Street | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/attack-on-sitins-reported-to-house-labor-committee-favors-the.html | ATTACK ON 'SIT-INS REPORTED TO HOUSE; Labor Committee Favors the Senate Resolution After Rejecting Plea for Delay | True | Special to THE NEW YORK TIMES. | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/examined-for-3d-degree-suspect-in-death-of-detective-charged-brutal.html | EXAMINED FOR '3D DEGREE'; Suspect in Death of Detective Charged Brutal Beating | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/george-alexander-former-official-of-nairn-linoleum-company-at.html | GEORGE ALEXANDER; Former Official of Nairn Linoleum Company at Kearny, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/william-roe-bull.html | WILLIAM ROE BULL | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hutton-reports-jewel-loss.html | Hutton Reports Jewel Loss | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/deaths-anueilings.html | Deaths; Anueilings | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/italian-claims-altitude-mark.html | Italian Claims Altitude Mark | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lights-cigarette-hits-a-car.html | Lights Cigarette, Hits a Car | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/couple-married-50-years-clarence-rikers-of-south-orange-to-give.html | COUPLE MARRIED 50 YEARS; Clarence Rikers of South Orange to Give Anniversary Party | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/gift-to-corcoran-gallery-collection-of-old-masters-set-out-in-mrs-e.html | GIFT TO CORCORAN GALLERY; Collection of Old Masters Set Out in Mrs. E. C. Walker's Will | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/university-in-exile-marks-anniversary-doctrine-of-blood-and-soil-is.html | UNIVERSITY IN EXILE MARKS ANNIVERSARY; Doctrine of 'Blood and Soil' Is Assailed by Educators at Fourth-Year Celebration | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/3310000-of-gold-engaged-abroad-bought-in-britain-and-canadamore.html | $3,310,000 OF GOLD ENGAGED ABROAD; Bought in Britain and Canada--More Than $36,000,000 of the Metal Arrives in Day | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/textile-union-opens-office.html | Textile Union Opens Office | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-play-nazi-customs-and-manners.html | THE PLAY; Nazi Customs and Manners | True | By Brooks Atkinson | C1B 335095 |
| 1937-04-14 | 1937-04-14 | 1:https://www.nytimes.com/1937/04/14/archives/william-c-ivisions-are-dinner-hosts-mr-and-mrs-george-yeomans-and.html | WILLIAM C. IVISIONS ARE DINNER HOSTS; Mr. and Mrs. George Yeomans and Erastus M. Cravaths Among Their Guests | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/nazis-forbid-attendance-at-conventionsin-moscow.html | Nazis Forbid Attendance At Conventionsin Moscow | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/city-abc-board-head-renamed.html | City A.B.C. Board Head Renamed | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/roosevelt-still-presses-his-bill-to-change-court-may-take-a.html | ROOSEVELT STILL PRESSES HIS BILL TO CHANGE COURT; MAY TAKE A COMPROMISE; UNMOVED BY RULING | True | By Turner Catledge | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mercersburg-editors-names.html | Mercersburg Editors Names | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/art-show-at-hunter-college.html | Art Show at Hunter College | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/killer-gets-20-years-to-life.html | Killer Gets 20 Years to Life | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/boy-gunman-sent-to-hospital.html | Boy 'Gunman' Sent to Hospital | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/adjusters-to-study-sitdown-insurance-hartford-companies-reported-to.html | ADJUSTERS TO STUDY SIT-DOWN INSURANCE; Hartford Companies Reported to Have Large Claims From Struck Concerns | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/charles-ferguson-engineer-who-saved-fast-train-despite-burns-dies.html | CHARLES FERGUSON; Engineer Who Saved Fast Train Despite Burns Dies at 65 | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/12-naval-planes-complete-flight-to-hawaii-delayed-by-storm-on-way.html | 12 Naval Planes Complete Flight to Hawaii; Delayed by Storm on Way From California | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/frhman-finds-plays-of-today-too-clever-they-appeal-too-much-to-the.html | FRHMAN FINDS PLAYS OF TODAY TOO CLEVER; They Appeal Too Much to the Mind Instead of the Heart, He' Tells Brooklyn Group | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/miss-isabel-hoey-honored.html | Miss Isabel Hoey Honored | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/oyster-scourge-costs-millions.html | Oyster Scourge Costs Millions | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mark-pan-american-day-brazil-and-nicaragua-planning-ceremonies-for.html | MARK PAN AMERICAN DAY; Brazil and Nicaragua Planning Ceremonies for Today | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/j-hal-steffen-a-camera-expert-newspaper-photographer-in-city-for-35.html | J. HAL STEFFEN, A CAMERA EXPERT; Newspaper Photographer in City for 35 Years--Was a Leader in His Field | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/equipment-bonds.html | EQUIPMENT BONDS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/deals-in-sugar-futures-soar.html | Deals in Sugar Futures Soar | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/875000-asked-by-counsel-for-bondholders-who-tried-to-reorganize.html | $875,000 Asked by Counsel for Bondholders Who Tried to Reorganize Associated Gas | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/blast-kills-mother-son-daughter-of-elizabeth-woman-just-misses.html | BLAST KILLS MOTHER, SON; Daughter of Elizabeth Woman Just Misses Stove Explosion | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/photos-of-1847-war-on-view.html | Photos of 1847 War on View | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/good-advertising-defined-enthusiasm-for-product-is-held-necessary.html | GOOD ADVERTISING DEFINED; Enthusiasm for Product Is Held Necessary for Effective Copy | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/life-in-peril-seaman-rejects-operation-man-who-swallowed-dental.html | LIFE IN PERIL, SEAMAN REJECTS OPERATION; Man Who Swallowed Dental Plate Refuses to Have It Removed Despite Warning | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/basketball-major-sport-harvard-takes-action-raising-status-of-court.html | BASKETBALL MAJOR SPORT; Harvard Takes Action, Raising Status of Court Game | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/troy-takes-a-bambrick-post.html | Troy Takes a Bambrick Post | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sherry-rolls-710-in-a-b-c-tourney-carbondale-kegler-captures-fifth.html | SHERRY ROLLS 710 IN A. B. C. TOURNEY; Carbondale Kegler Captures Fifth Place Singles - Finishes With 278 | True | By Lewis B. Funke | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/news-guilds-picket-at-food-show-barred-court-grants-injunction-to.html | NEWS GUILD'S PICKET AT FOOD SHOW BARRED; Court Grants Injunction to The Long Island Press Ending Lines at Long Island Exhibit | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/alfred-j-johnson-once-a-hylan-aide-served-as-city-chamberlain-of.html | ALFRED J. JOHNSON, ONCE A HYLAN AIDE; Served as City Chamberlain of Mayor Briefly in 1918-- Dies of Pneumonia at 66 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/court-here-halts-a-london-scheme-fraud-charged-in-offering-of-180.html | COURT HERE HALTS A LONDON SCHEME; Fraud Charged in Offering of 180 'Curb Memberships' at [pound]500 Each | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lynchers-torture-burn-two-negroes-mississippi-mob-takes-the.html | LYNCHERS TORTURE, BURN TWO NEGROES; Mississippi Mob Takes the Prisoners From Officers Outside of Court House | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/britain-reaffirms-stand-on-currency-chamberlain-tells-commons.html | BRITAIN REAFFIRMS STAND ON CURRENCY; Chamberlain Tells Commons Accord With U. S. and France Remains Unchanged | True | By Charles W. Hurd | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/giant-ticket-sale-on-today.html | Giant Ticket Sale on Today | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/new-antiseptic-is-praised.html | New Antiseptic is Praised | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/edith-e-schippers-to-be-bride-may-14-her-wedding-to-paul-phillippi.html | EDITH E. SCHIPPERS TO BE BRIDE MAY 14; Her Wedding to Paul Phillippi Huffard Jr. to Take Place in Great Neck Church | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/500-dismissal-pay-rejected-in-sitdown-queens-cigar-workers-vote-to.html | $500 DISMISSAL PAY REJECTED IN SIT-DOWN; Queens Cigar Workers Vote to Stay in Plant Despite Offer by Marquis in Italy | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/troth-announced-of-sally-rowsey-new-york-and-long-island-girl-will.html | TROTH ANNOUNCED OF SALLY ROWSEY; New York and Long Island Girl Will Be Married to James V. McFadden in September | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/curriekolb.html | Currie-Kolb | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/speaker-is-doing-well-physician-feels-former-major-league-ace-will.html | SPEAKER IS DOING WELL; Physician Feels Former Major League Ace Will Recover | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/girl-athletes-feted-unbeaten-manhattanville-basketball-team-honored.html | GIRL ATHLETES FETED; Unbeaten Manhattanville Basketball Team Honored at Dinner | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/schacht-failing-to-win-belgians-is-cordially-received-by-king-and.html | SCHACHT FAILING TO WIN BELGIANS; Is Cordially Received by King and Others but Makes Little Progress Toward Objective | True | By Frederick T. Birchall | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/new-george-vi-coins-revert-to-the-ornate-give-clue-to-esthetic.html | NEW GEORGE VI COINS REVERT TO THE ORNATE; Give Clue to Esthetic Trend of Reign--The Design of Head Has Simplicity | True | Special Cable to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/for-legislative-council-connecticut-house-votes-second.html | FOR LEGISLATIVE COUNCIL; Connecticut House Votes Second Reorganization Measure | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/20-american-planes-sent-to-loyalists-rebels-hold.html | 20 American Planes Sent To Loyalists, Rebels Hold | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/retail-failures-drop-manufacturing-group-shows-rise-compared-with.html | RETAIL FAILURES DROP; Manufacturing Group Shows Rise Compared With Previous Week | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wife-sues-frederick-c-bryan.html | Wife Sues Frederick C. Bryan | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/utility-debentures-converted.html | Utility Debentures Converted | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/banks-and-trust-companies-new-york-banks.html | BANKS AND TRUST COMPANIES; NEW YORK BANKS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/greece-plans-monopoly-for-oil-to-get-revenue.html | Greece Plans Monopoly For Oil to Get Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/55000-for-hudson-dredaina.html | $55,000 for Hudson Dredaina | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/japan-to-name-new-paris-envoy.html | Japan to Name New Paris Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/less-copper-in-store-u-s-stocks-of-the-refined-metal-fell-14673.html | LESS COPPER IN STORE; U. S. Stocks of the Refined Metal Fell 14,673 Tons in March | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/radio-fadeouts-laid-to-swift-sun-energy-mount-wilson-astronomer.html | RADIO FADE-OUTS LAID TO SWIFT SUN ENERGY; Mount Wilson Astronomer Says They Follow Bright Gas Eruptions Near Spots | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/work-by-sessions-has-its-premiere-chamber-music-society-gives-his.html | WORK BY SESSIONS HAS ITS PREMIERE; Chamber Music Society Gives His Quartet in E Minor at Concert in Art Gallery | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/filoteo-alberini-invented-motionpicture-devicesperfected-miniature.html | FILOTEO ALBERINI; Invented Motion-Picture Devices--Perfected Miniature Film | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/trusts-are-taken-off-approved-list-exchange-warns-its-members.html | TRUSTS ARE TAKEN OFF APPROVED LIST; Exchange Warns Its Members Against Association With Three Concerns | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/federal-issues-gain-132-to-1232-point-as-trading-pace-rises-to.html | Federal Issues Gain 1-32 to 12-32 Point as Trading Pace Rises to $1,497,100; 4,100,301 Tons Processed From Aug. 1 to March 31, Bureau Says | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/new-york-diek-kitchen-group-will-stage-annual-springs-benefit-at.html | New York Diek Kitchen Group Will Stage Annual Springs Benefit at Park Lane May 4 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/enjoined-by-united-shoe-two-concerns-in-ohio-restrained-from-patent.html | ENJOINED BY UNITED SHOE; Two Concerns in Ohio Restrained From Patent Infringement | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/six-die-in-moscow-accident.html | Six Die in Moscow Accident | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/baldwin-urges-cut-in-working-hours-warns-a-rich-assembly-of.html | BALDWIN URGES CUT IN WORKING HOURS; Warns a Rich Assembly of Business Men the People's Nerves Must Be Guarded | True | By Ferdinand Kuhn Jr. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/pompoon-cured-of-lameness-to-race-in-paumonok-handicap-louchheim.html | Pompoon, Cured of Lameness, To Race in Paumonok Handicap; Louchheim Colt Now Considered Sure Starter in Kentucky Derby--Australian Gate to Be Used for Two Events Tomorrow, When Metropolitan Season Opens at Jamaica | True | Bt FRED VAN NESS | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/court-bill-needed-farley-declares-wagner-act-decisions-will-not.html | COURT BILL NEEDED, FARLEY DECLARES; Wagner Act Decisions Will Not Alter Roosevelt's Purpose, He Says in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/nestell-halts-ramage.html | Nestell Halts Ramage | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/two-spanish-envoys-seek-tokyo-legation-insurgent-holds-the-fort-and.html | TWO SPANISH ENVOYS SEEK TOKYO LEGATION; Insurgent Holds the Fort and Teacher Representing Valencia Hangs Shingle in Hotel | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/would-relieve-franco-italy-wants-him-to-yield-military-command.html | WOULD RELIEVE FRANCO; Italy Wants Him to Yield Military Command, Berlin Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/18-states-will-use-daylight-saving-time-some-canadian-provinces-and.html | 18 STATES WILL USE DAYLIGHT SAVING TIME; Some Canadian Provinces and Ten Other Countries Also to Set Clocks Ahead | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/neither-side-gains-in-madrid-battle-attacks-and-counterattacks-mark.html | NEITHER SIDE GAINS IN MADRID BATTLE; Attacks and Counter-Attacks Mark Day's Fighting, but the Situation Is Little Changed | True | By Herbert L. Matthews | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/trotsky-says-paris-suppresses-proff-asserts-police-refuse-record.html | TROTSKY SAYS PARIS SUPPRESSES PROFF; Asserts Police Refuse Record That Would Show He Had No Rendezvous There | True | By Frank L. Kluckhohn | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/new-federal-cost-study-is-ordered-by-president-to-meet-revenue.html | NEW FEDERAL COST STUDY IS ORDERED BY PRESIDENT TO MEET REVENUE FAILURE; SHARP CUTS ASKED | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/explosives-for-spain-halted.html | Explosives for Spain Halted | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/reo-proxy-contest-ended-with-vanderlip-on-board.html | Reo Proxy Contest Ended With Vanderlip on Board | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/berlin-protests-papal-encyclical-will-not-tolerate-interference-in.html | BERLIN PROTESTS PAPAL ENCYCLICAL; Will Not Tolerate Interference in Its Internal Affairs, a Synopsis of Note Says | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/cooks-union-writ-asked-new-deal-group-sues-to-stop-old-guard.html | COOK'S UNION WRIT ASKED; ' New Deal' Group Sues to Stop 'Old Guard' Activity | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/votes-state-labor-board-pennsylvania-senate-acts-on-bill-for.html | VOTES STATE LABOR BOARD; Pennsylvania Senate Acts on Bill for Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/4457496-for-public-aid.html | $4,457,496 for Public Aid | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/marked-zest-for-rowing-shown-by-ambitious-manhattan-crews-jaspers.html | Marked Zest for Rowing Shown By Ambitious Manhattan Crews; Jaspers, Facing Heaviest Schedule Since They First Went Dowi to the Harlem in Shells, Reflect Fine Results of Walz's Coaching--New Craft and Assistant Mentor Helpful | True | By Robert F. Kelley | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dimaggio-facing-tonsillectomy-may-miss-yanks-opening-game-outfield.html | DiMaggio, Facing Tonsillectomy, May Miss Yanks' Opening Game; Outfield Star on Way Here to See if Operation Is Needed to Care Arm--Champions Score, 14-5, as Gehrig and Dickey Get Homers and Drive in 5 Runs Each Against Knoxville | True | By James P. Dawson | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/la-guardia-facing-party-row-tonight-movement-to-endorse-him-for.html | LA GUARDIA FACING PARTY ROW TONIGHT; Movement to Endorse Him for Renomination Also Opposed by City Affairs Faction | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/apostoli-to-box-krieger-winner-of-tonights-hippodrome-bout-may-get.html | APOSTOLI TO BOX KRIEGER; Winner of Tonight's Hippodrome Bout May Get Steele Match | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lindsay-advances-in-national-boxing-pittsburgher-stops-devine-in.html | LINDSAY ADVANCES IN NATIONAL BOXING; Pittsburgher Stops Devine in Second at Boston to Gain A. A. U. Semi-Finals | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rulings-aidnation-hoover-says-here-whole-country-should-be-grateful.html | RULINGS AIDNATION, HOOVER SAYS HERE; ' Whole Country Should Be Grateful' for Clarifying of 'Twilight Zone' | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/store-companies-change-states.html | Store Companies Change States | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/5day-week-for-city-employes-submitted-aldermen-split-on-plan.html | 5-Day Week for City Employees Submitted; Aldermen Split on Plan Covering 100,000 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/fred-t-fogg.html | FRED T. FOGG | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/leila-bernstorff-becomes-engaged-horace-mann-school-alumna-will.html | LEILA BERNSTORFF BECOMES ENGAGED; Horace Mann School Alumna Will Become Bride of Dr. Hans Joachim Grauert | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-elizabeth-stell.html | MRS. ELIZABETH STELL | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/chemists-isolate-new-male-hormone-eap-confirms-gamble-an-atom-makes.html | CHEMISTS ISOLATE NEW MALE HORMONE; EAP Confirms Gamble an Atom Makes of Life Process, Says American Society Report | True | By William L. Laurence | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/husbands-take-up-high-home-costs-plan-is-or-was-to-teach-wives.html | HUSBANDS TAKE UP HIGH HOME COSTS; Plan is, or Was, to Teach Wives Business Efficiency, but Program Hits Snag | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ridgewood-takes-junior-polo-title-downs-cleveland-riding-club-by.html | RIDGEWOOD TAKES JUNIOR POLO TITLE; Downs Cleveland Riding Club by 101/2 to 5 in Final of East-West Series | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/trial-ordered-in-suit-against-alleghany-corp.html | Trial Ordered in Suit Against Alleghany Corp. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/marymount-benefit-tea-today.html | Marymount Benefit Tea Today | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/doughnuts-put-on-reducing-diet.html | Doughnuts Put on Reducing Diet | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-william-d-duncan.html | MRS. WILLIAM D. DUNCAN | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/curb-on-fires-sought-aldermen-vote-request-for-more-tenement.html | CURB ON FIRES SOUGHT; Aldermen Vote Request for More Tenement Inspectors | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/william-l-joy.html | WILLIAM L. JOY | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/arthur-williams-iii.html | Arthur Williams III | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/captain-fauntleroy-retired-physician-served-in-medical-corps-of.html | CAPTAIN FAUNTLEROY, RETIRED PHYSICIAN; Served in Medical Corps of Navy, 1904-22 - Attended Ad-miral Dewey in Last Illness | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/elected-to-honor-society.html | Elected to Honor Society | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/reich-orders-jews-to-hold-no-meetings-unexplained-police-decree.html | REICH ORDERS JEWS TO HOLD NO MEETINGS; Unexplained Police Decree Bans Gatherings for 60 Days, Except Those Held in Synagogues | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/big-debt-prevents-dividends-by-erie-denney-tells-stockholders-of.html | BIG DEBT PREVENTS DIVIDENDS BY ERIE; Denney Tells Stockholders of Contract That Precludes a Resumption of Payments | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/streets-being-renamed-to-end-brooklyn-muddle.html | Streets Being Renamed To End Brooklyn Muddle | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/krutch-to-resign-from-the-nation.html | Krutch to Resign From The Nation | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wood-field-and-stream-plan-experimental-streams.html | Wood, Field and Stream; Plan Experimental Streams | True | By George Greenfield | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/princeton-elects-calkins.html | Princeton Elects Calkins | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ship-construction-up-200830-tons-great-britain-again-led-all-the.html | SHIP CONSTRUCTION UP 200,830 TONS; Great Britain Again Led All the Nations as Builders, Lloyd's Reports | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mission-drive-gets-good-start.html | Mission Drive Gets Good Start | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/other-major-league-news-red-soxreds.html | Other Major League News; RED SOX-REDS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/police-department.html | Police Department | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/niagara-system-faces-best-times-chairman-carlisle-tells.html | NIAGARA SYSTEM FACES 'BEST TIMES'; Chairman Carlisle Tells Stockholders Power Industry Is Not 'Going to the Dogs' | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/link-for-brooklyn-to-world-fair-urged-whalen-asks-speed-in-building.html | LINK FOR BROOKLYN TO WORLD FAIR URGED; Whalen Asks Speed in Building Part of Highway to the 38th Street Tunnel | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | Tuesday, April 13, 1987 | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bigelowhiggins.html | Bigelow-Higgins | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/works-by-shilling-on-exhibition-here-macbeth-gallery-shows-oils-and.html | WORKS BY SHILLING ON EXHIBITION HERE; Macbeth Gallery Shows Oils and Drawings by the Late American Painter | True | By Edward Alden Jewell | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/building-plans-filed-two-more-apartment-houses-are-projected-in.html | BUILDING PLANS FILED; Two More Apartment Houses Are Projected In Queens | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/grob-scores-twice-in-masters-chess-takes-lead-in-ostend-tourney.html | GROB SCORES TWICE IN MASTERS' CHESS; Takes Lead in Ostend Tourney When Keres of Estonia Is Beaten by Tartakower | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/board-of-7-named-for-new-college-headed-by-j-t-flynn-writer-and.html | BOARD OF 7 NAMED FOR NEW COLLEGE; Headed by J. T. Flynn, Writer and Economist, It Will Pick Dean for Queens Institution | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/westchester-sales-colonial-dwelling-in-larchmont-bought-by-new.html | WESTCHESTER SALES; Colonial Dwelling in Larchmont Bought by New Yorker | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sidney-scott.html | SIDNEY SCOTT | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/books-published-today.html | Books Published Today | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/certificate-flotation-pere-marquete-railway.html | CERTIFICATE FLOTATION; Pere Marquete Railway | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/european-buying-in-rails-reported-1936-listings-of-roads-here-show.html | EUROPEAN BUYING IN RAILS REPORTED; 1936 Listings of Roads Here Show Overseas Shareholders Among Most Important | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/radio-station-tax-proposed-in-bill-levy-at-1-a-watt-up-asked-in.html | RADIO STATION TAX PROPOSED IN BILL; Levy at $1 a Watt Up Asked in Measure for House Drafted by George H. Payne | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/confirmations.html | Confirmations | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/j-f-powers-director-of-paris-woolworth-former-resident-manager-of.html | J. F. POWERS, DIRECTOR OF PARIS WOOLWORTH; Former Resident Manager of Subsidiary Buying Office for Stores Here-Dies at 66 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/c-i-o-drive-planned-at-navy-yard-here-united-shipbuilders-union.html | C. I. O. DRIVE PLANNED AT NAVY YARD HERE; United Shipbuilders Union Sets Up Quarters Near By--Many of Workers Are in A. F. L. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/irwin-hiding-here-valentine-thinks-suspect-has-been-sheltered-in.html | IRWIN HIDING HERE, VALENTINE THINKS; Suspect Has Been Sheltered in City Since Triple Slaying, Commissioner Believes | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/manual-track-team-scores.html | Manual Track Team Scores | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/republican-plan-for-fiscal-survey-banned-by-lehman-awaits-veto-if.html | REPUBLICAN PLAN FOR FISCAL SURVEY BANNED BY LEHMAN; Awaits Veto if Passed, He Writes Speaker as Ives Offers a Bill | True | By W. A. Warn | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/james-hyde-briggs.html | JAMES HYDE BRIGGS | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/french-labor-leader-for-limit-on-strikes-jouhaux-stresses-that.html | FRENCH LABOR LEADER FOR LIMIT ON STRIKES; Jouhaux Stresses That Walkouts Should Not Be Abused--Government Moves Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/2-federal-units-rent-space-here-social-security-board-takes-large.html | 2 FEDERAL UNITS RENT SPACE HERE; Social Security Board Takes Large Part of 22d Floor in 11 West 42d St. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-creation-of-jobs.html | THE CREATION OF JOBS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/judge-knox-heard-against-court-bill-federal-jurist-overruled-on-nra.html | JUDGE KNOX HEARD AGAINST COURT BILL; Federal Jurist, Overruled on NRA by Unanimous Bench, Defends Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/pictures-women-fighting-next-war-dr-braunstein-warns-jewish-council.html | PICTURES WOMEN FIGHTING NEXT WAR; Dr. Braunstein Warns Jewish Council That the Strife Will Be 'Co-Educational' | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/births-in-city-rise-far-over-last-year-infant-deaths-increase-also.html | BIRTHS IN CITY RISE FAR OVER LAST YEAR; Infant Deaths Increase Also to Heaviest Toll Since 1934General Mortality Up | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-ws-follett.html | MRS. W.S. FOLLETT | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/arthur-m-horley-detective-on-police-force-since-27received-five.html | ARTHUR M. HORLEY; Detective on Police Force Since '27--Received Five Citations | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/speed-to-crippled-freighter.html | Speed to Crippled Freighter | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-federal-system.html | THE FEDERAL SYSTEM | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rudy-dusek-wins-on-mat-tosses-coleman-in-3129-at-the-st-nicholas.html | RUDY DUSEK WINS ON MAT; Tosses Coleman in 31:29 at the St. Nicholas Palace | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/business-world-buyers-arrivals-dip-slightly.html | Business World; Buyers' Arrivals Dip Slightly | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/woodgummere.html | Wood-Gummere | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/volpi-falters-in-ninth-and-nyu-subdues-manhattan-n-y-u-conquers.html | Volpi Falters in Ninth and N.Y.U. Subdues Manhattan; N. Y. U. CONQUERS MANHATTAN, 5-4 | True | By Arthur J. Daley | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/city-bar-denounces-exploiting-of-judges-by-use-of-their-names-in.html | City Bar Denounces Exploiting of Judges By Use of Their Names in Charity Drives | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/detroit-blanks-rangers-before-14000-and-ties-final-stanley-cup.html | Detroit Blanks Rangers Before 14,000 and Ties Final Stanley Cup Series; BARRY'S GOAL WINS FOR RED WINGS, 1-0 | True | By Joseph C. Nichols | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/tobacco-concerns-give-up-sales-data-drop-fight-to-have-sec-keep-sec.html | TOBACCO CONCERNS GIVE UP SALES DATA; Drop Fight to Have SEC Keep Secret the Figures on Size and Cost of Businesses | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/czar-for-traffic-urged-upon-nation-coordinator-for-safety-work.html | ' CZAR' FOR TRAFFIC URGED UPON NATION; Coordinator for Safety Work Proposed by Connecticut Official at Parley | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ina-claire-sells-estate-new-york-lawyer-gets-greenwich-property-of.html | INA CLAIRE SELLS ESTATE; New York Lawyer Gets Greenwich Property of Actress | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/abdulhak-hamid-writer-86-is-deads-diplomat-often-described-as.html | ABDULHAK HAMID WRITER, 86, IS DEADS; Diplomat Often Described as 'Ottoman Shakespeare'Wrote Thirty Plays | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/tomorrow-is-deadline-on-state-income-returns.html | Tomorrow Is Deadline On State Income Returns | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/court-reproves-lawyer-discipline-is-threatened-at-trial-of.html | COURT REPROVES LAWYER; Discipline Is Threatened at Trial of Newspaper Fraud Case | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/seek-25000-for-palestine-aid.html | Seek $25,000 for Palestine Aid | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/assembly-votes-70000000-tube-measure-for-staten-islandbrooklyn.html | ASSEMBLY VOTES $70,000,000 TUBE; Measure for Staten IslandBrooklyn Vehicular Tunnel Goes to Lehman | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/news-of-the-screen-swing-high-swing-low-to-the-paramount-todaylasky.html | NEWS OF THE SCREEN; ' Swing High, Swing Low' to the Paramount TodayLasky Promises Film Grand Opera This Year | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/two-jersey-dwellings-sold.html | Two Jersey Dwellings Sold | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/lombardi-stops-mascia.html | Lombardi Stops Mascia | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/events-today.html | EVENTS TODAY | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/5000-yugoslav-workers-strike.html | 5,000 Yugoslav Workers Strike | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/william-j-roach.html | WILLIAM J. ROACH | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/six-election-bills-passed-by-senate-measures-would-force-american.html | SIX ELECTION BILLS PASSED BY SENATE; Measures Would Force American Labor Party to File Candidacies 5 Weeks Before Primary | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/10-r-p-i-students-suspended.html | 10 R. P. I. Students Suspended | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rockefeller-fund-aids-study-of-gene-900000-gifts-in-1936-also.html | ROCKEFELLER FUND AIDS STUDY OF GENE; $900,000 Gifts in 1936 Also Supported Research on Hormones and Enzymes | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-times-is-vassar-favorite.html | The Times Is Vassar Favorite | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/offers-tests-to-drivers-mobile-exhibit-here-to-check-on-ability-to.html | OFFERS TESTS TO DRIVERS; Mobile Exhibit Here to Check on Ability to Avoid Accidents | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/buys-apartment-in-washington.html | Buys Apartment in Washington | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-william-presley.html | MRS. WILLIAM PRESLEY | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/will-on-prescription-blank.html | Will on Prescription Blank | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rites-for-h-s-wilkinson-funeral-in-greenwich-for-great-lakes.html | RITES FOR H. S. WILKINSON; Funeral in Greenwich for Great Lakes Shipping Operator | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/italy-is-cautious-in-egyptian-talks-delegation-at-the-conference-on.html | ITALY IS CAUTIOUS IN EGYPTIAN TALKS; Delegation at the Conference on Capitulations Gives No Hint of Mussolini's Plans | True | By Clarence K. Street | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/news-of-the-stage-babes-in-arms-opens-this-evening-at-the.html | NEWS OF THE STAGE; ' Babes in Arms' Opens This Evening at the Shubert--'Satyr' Busily Rehearsing in London | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/galedriven-flood-hits-town.html | Gale-Driven Flood Hits Town | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/joint-charity-drive-praised.html | Joint Charity Drive Praised | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/deals-in-brooklyn-apartment-at-2101-westbury-court-acquired-by.html | DEALS IN BROOKLYN; Apartment at 2,101 Westbury Court Acquired by Investor | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ship-near-canal-asks-aid-fishing-craft-takes-water-after-going-on.html | SHIP NEAR CANAL ASKS AID; Fishing Craft Takes Water After Going on Rocks Off Balboa, C. Z. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/chattanooga-flights-resumed.html | Chattanooga Flights Resumed | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/colombia-to-discuss-debts.html | Colombia to Discuss Debts | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/ford-says-his-men-may-join-anything-they-are-free-he-declares-but.html | FORD SAYS HIS MEN MAY 'JOIN ANYTHING; They Are 'Free,' He Declares, but Would Be 'Foolish' to Sign Up in Labor Union | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/frank-h-lee-head-of-own-hat-plant-started-danbury-factory-at-19.html | FRANK H. LEE, HEAD OF OWN HAT PLANT; Started Danbury Factory at 19 Soon After Completing His Apprenticeship-Dies at 70 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/alington-downs-entries-arlington-texas.html | Alington Downs Entries; ARLINGTON, TEXAS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mcdonnell-takes-golf-prize.html | McDonnell Takes Golf Prize | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/341-dogs-benched-in-wheeling-show-33-breeds-listed-as-largest-event.html | 341 DOGS BENCHED IN WHEELING SHOW; 33 Breeds Listed as Largest Event Ever Staged by TriState Association Opens | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/threaten-legislators-letters-demand-passage-of-colorado-oldage.html | THREATEN LEGISLATORS; Letters Demand Passage of Colorado Old-Age Pension | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/miss-allison-engaged-wallingford-pa-girl-to-be-wed-to-w-b-hubbard.html | MISS ALLISON ENGAGED; Wallingford, Pa., Girl to Be Wed to W. B. Hubbard Jr. June 4 | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/press-40hour-aim-in-textiles-work-american-mills-and-workers.html | PRESS 40-HOUR AIM IN TEXTILES WORK; American Mills' and Workers' Delegates Tell Conference Profits Are Not Cut | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/steel-ingot-output-unchanged-for-week-third-quarter-advances-seen.html | Steel Ingot Output Unchanged for Week; Third Quarter Advances Seen Only on Wire | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/-roman-holiday-seen-manuscript-theatre-club-in-london-produces.html | ' ROMAN HOLIDAY' SEEN; Manuscript Theatre Club in London Produces Comedy | True | Special Cable to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/town-at-last-shifts-from-single-tax-idea-fairhope-ala-founded-in.html | TOWN AT LAST SHIFTS FROM SINGLE TAX IDEA; Fairhope, Ala., Founded in 1894 by Henry George's Followers, Puts a Levy on Beer | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/belfast-to-mourn-today-for-lost-liner-titanic.html | Belfast to Mourn Today For Lost Liner Titanic | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/apparel-chains-form-trade-group-new-orgnization-is-to-be-completed.html | APPAREL CHAINS FORM TRADE GROUP; New Organization Is to Be Completed at Dinner Here on Next Tuesday | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/fosdicks-appeal-assailed-by-nazis-film-shown-in-church-is-held-by.html | FOSDICK'S APPEAL ASSAILED BY NAZIS; Film Shown in Church Is Held by the Berlin Press to Be 'Speech of Hatred' | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/paris-mayor-sees-no-french-revolt-here-with-la-salle-mission-he.html | PARIS MAYOR SEES NO FRENCH REVOLT; Here With La Salle Mission, He Says Country Is Most Conservative in Europe | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/french-hunting-airmen-catch-americans-instead.html | French Hunting Airmen Catch Americans Instead | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/hershey-plant-runs-as-union-vote-waits-production-is-resumed-at.html | HERSHEY PLANT RUNS AS UNION VOTE WAITS; Production Is Resumed at Full Capacity--Rival Groups of Workers Seek Recruits | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dr-hawkling-yen-chinese-educator-faculty-member-of-national.html | DR. HAWKLING YEN, CHINESE EDUCATOR; Faculty Member of National University, Peiping, Dies at the Age of 54 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/britain-and-franco.html | BRITAIN AND FRANCO | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/two-labor-aides-acquitted.html | Two Labor Aides Acquitted | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dr-keir-j-dougall.html | DR. KEIR J. DOUGALL | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dies-still-a-deserter-michigan-man-tried-vainly-70-years-to-remove.html | DIES, STILL A 'DESERTER'; Michigan Man Tried Vainly 70 Years to Remove Civil War Stigma | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/larz-anderson-exdiplomat-dies-former-ambassador-to-japan-succumbs.html | LARZ ANDERSON, EX-DIPLOMAT, DIES.; Former Ambassador to Japan Succumbs at 70 in Hotel at White Sulphur Springs | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/aluminum-group-swings-12000-to-c-i-o-new-kensington-convention.html | Aluminum Group Swings 12,000 to C. I. O.; New Kensington Convention Quits the A. F. L. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/40-blind-strikers-march-on-city-hall-rattle-tin-caps-as-they-go-to.html | 40 BLIND STRIKERS MARCH ON CITY HALL; Rattle Tin Caps as They Go to Seek Mayor's Aid--He Refers Them to Hodson | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/vines-tops-perry-in-3-sets.html | Vines Tops Perry in 3 Sets | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/peekskill-control-goes-to-republicans-party-makes-clean-sweep-to.html | PEEKSKILL CONTROL GOES TO REPUBLICANS; Party Makes Clean Sweep to End 6-Year Rule of the Village by Democrats | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/cotton-is-lower-on-foreign-selling-prices-off-sharply-at-start-but.html | COTTON IS LOWER ON FOREIGN SELLING; Prices Off Sharply at Start, but $1 a Bale Rally Leaves List 6 to 10 Points Off | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/a-k-c-admits-bernese-mountain-dog-breed-from-switzerland-eligible.html | A. K. C. ADMITS BERNESE; Mountain Dog Breed From Switzerland Eligible for Show | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/book-price-action-soon-final-contract-form-ready-first-notion-item.html | BOOK PRICE ACTION SOON; Final Contract Form Ready--First Notion Item Put Under Law | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/child-to-the-j-mcn-sullivans.html | Child to the J. McN. Sullivans | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/elizabeth-kitchel-to-be-married-may-17-englewood-n-j-girl-graduate.html | ELIZABETH KITCHEL TO BE MARRIED MAY 17; Englewood, N. J., Girl, Graduate of Vassar, Will Become Bride of Alexander Lincoln Jr. | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/storm-marks-move-to-retire-schwab-president-grace-of-bethlehem.html | STORM MARKS MOVE TO RETIRE SCHWAB; President Grace of Bethlehem Resents Charges by Two Stockholders at Meeting | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/state-relief-taxes.html | STATE RELIEF TAXES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/higher-dividends-by-union-bag-seen-calder-tells-stockholders.html | HIGHER DIVIDENDS BY UNION BAG SEEN; Calder Tells Stockholders First-Quarter Profit Was About $330,000 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/200-special-police-sworn-by-hepburn-for-oshawa-strike-ontario.html | 200 SPECIAL POLICE SWORN BY HEPBURN FOR OSHAWA STRIKE; Ontario Premier Also Asks for More 'Mounties' as He Charges 'Red' Menace | True | By Russell B. Porter | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-weisman-has-daughter.html | Mrs. Weisman Has Daughter | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/to-organize-office-workers.html | To Organize Office Workers | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/mrs-creighton-honored-mrs-e-a-st-john-gives-luncheon-for-her-at.html | MRS. CREIGHTON HONORED; Mrs. E. A. St. John Gives Luncheon for Her at Garden City | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/22-injured-as-bus-upsets-in-a-creek-victims-save-selves-by-standing.html | 22 INJURED AS BUS UPSETS IN A CREEK; Victims Save Selves by Standing in Water to Necks While Georgians Come to Rescue | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/fire-department.html | Fire Department | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/overthecounter-securities-new-york-city-bonds.html | OVER-THE-COUNTER SECURITIES; NEW YORK CITY BONDS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/franco-reassures-foreigners.html | Franco Reassures Foreigners | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/clinton-exclerk-indicted.html | Clinton Ex-Clerk Indicted | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/15000-for-loss-of-eye-girl-9-who-tripped-over-low-city-fence-wins.html | $15,000 FOR LOSS OF EYE; Girl, 9, Who Tripped Over Low City Fence Wins Verdict | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/cleveland-letter-presented-to-yale-acceptance-of-1884-nomination-is.html | CLEVELAND LETTER PRESENTED TO YALE; Acceptance of 1884 Nomination Is Given at Close of Lamont Lecture by Dr. Finley | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/kathryn-quinlan-wed-edward-robert-amend-takes-her-for-his-bride-in.html | KATHRYN QUINLAN WED; Edward Robert Amend Takes Her for His Bride in Bronx Church | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dr-walter-r-weiser.html | DR. WALTER R. WEISER | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/topics-in-wall-street-important-meetings.html | TOPICS IN WALL STREET; Important Meetings | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/in-washington-why-the-manufacturing-decisions-were-unexpected.html | In Washington; Why the Manufacturing Decisions Were Unexpected | True | By Arthur Krock | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/payroll-bandits-escape-handcuff-youth-to-pipe-vanish-with-1542.html | PAYROLL BANDITS ESCAPE; Handcuff Youth to Pipe, Vanish With $1,542 | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/braddock-suit-up-for-hearing-today-champion-to-rely-on-boycott-in.html | BRADDOCK SUIT UP FOR HEARING TODAY; Champion to Rely on Boycott in Attempt to Dismiss Action by Garden | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/sitdown-by-tenants-fails-in-the-bronx-24-women-try-to-halt-eviction.html | SIT-DOWN BY TENANTS FAILS IN THE BRONX; 24 Women Try to Halt Eviction of Two Families--3 Braised in Row With Marshal's Men | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/stokowski-leads-varried-program-he-conducts-the-philadelphia.html | STOKOWSKI LEADS VARRIED PROGRAM; He Conducts the Philadelphia Orchestra in Concert at Carnegie Hall | True | By Olin Downes | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/keighley-victor-at-rugby.html | Keighley Victor at Rugby | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/conversions-in-american-hide.html | Conversions in American Hide | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/george-rowland.html | GEORGE ROWLAND | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/reynoldswells.html | Reynolds-Wells | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY James R. Murphy | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/churchlabor-tie-for-red-war-urged-smith-and-woll-join-in-attack-on.html | CHURCH-LABOR TIE FOR RED WAR URGED; Smith and Woll Join in Attack on Communism as Foe of Religion and Liberty | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/heads-refrigeration-research.html | Heads Refrigeration Research | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/bank-president-held-suicide.html | Bank President Held Suicide | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/2-hurt-by-runaway-auto-driverless-car-rolls-down-bronx-hill-hits.html | 2 HURT BY RUNAWAY AUTO; Driverless car Rolls Down Bronx Hill, Hits Woman and Boy | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/william-j-morris.html | WILLIAM J. MORRIS | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/many-horses-used-by-army-in-poland-it-has-40-cavalry-regiments-with.html | MANY HORSES USED BY ARMY IN POLAND; It Has 40 Cavalry Regiments, With an Elaborate System to Provide for Their Training | True | By Hanson W. Baldwin | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/silverblatt-beats-lehrner.html | Silverblatt Beats Lehrner | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/rails-lead-rally-in-domestic-bonds-federal-issues-gain-132-to-1232.html | RAILS LEAD RALLY IN DOMESTIC BONDS; Federal Issues Gain 1-32 to 12-32 Point as Trading Pace Rises to $1,497,100 | True | | C1B 335095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/strauss-conquers-bergman.html | Strauss Conquers Bergman | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/tedious-trails-over-the-top-in-upset-at-havre-de-grace-over-the-top.html | Tedious Trails Over the Top in Upset at Havre de Grace; OVER THE TOP FIRST IN MAYFIELD PURSE | True | By Bryan Field | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/dr-raiman-petty.html | DR. RAIMAN PETTY | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/expect-2500-back-pay-discharged-jones-laughlin-workers-celebrate.html | EXPECT $2,500 BACK PAY; Discharged Jones & Laughlin Workers Celebrate Court Decision | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/britain-launches-big-plane-carrier-22000ton-ark-royal-costing.html | BRITAIN LAUNCHES BIG PLANE CARRIER; 22,000-Ton Ark Royal Costing [Pound]3,000,000 Hailed by Hoare as Most Modern in World | True | Wireless to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/obscenity-in-mail-traps-two-in-drive-brooklyn-men-seized-in-move.html | OBSCENITY IN MAIL TRAPS TWO IN DRIVE; Brooklyn Men Seized in Move Led by Farley to Halt Wide Correspondence Clubs | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/navigation-on-lakes-has-earliest-opening-navigation-on-lakes-has.html | NAVIGATION ON LAKES HAS EARLIEST OPENING; NAVIGATION ON LAKES HAS EARLIEST OPENING | True | | C1B 335095 |
| 1937-04-14 | 1937-04-14 | https://www.nytimes.com/1937/04/14/archives/loan-of-45000000-sought-by-utility-southern-bell-telephone-of.html | LOAN OF $45,000,000 SOUGHT BY UTILITY; Southern Bell Telephone of Atlanta Files SEC Plea on 31/2 % Debentures | True | Special to THE NEW YORK TIMES. | C1B 335095 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/chlorine-plant-at-baton-rouge.html | Chlorine Plant at Baton Rouge | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/soviet-said-to-plan-2-new-battleships-london-hears-it-will.html | SOVIET SAID TO PLAN 2 NEW BATTLESHIPS; London Hears It Will Construct Vessels Under Treaty Terms After Signing Naval Pact | True | By Charles W. Hurd | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/penney-sealyham-scores.html | Penney Sealyham Scores | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/perryvines-at-white-plains.html | Perry-Vines at White Plains | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/3-women-will-get-principals-posts-one-man-also-recommended-and.html | 3 WOMEN WILL GET PRINCIPALS' POSTS; One Man Also Recommended and Approval of All at Next Meeting Is Likely | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/dies-in-fivestory-fall.html | Dies in Five-Story Fall | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/new-york-racing-season-will-begin-at-jamaica-today-pompoon-favorite.html | New York Racing Season Will Begin at Jamaica Today; POMPOON FAVORITE TO TAKE PAUMONOK | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/prof-f-l-kennedy-long-at-harvard-taught-engineering-drawing-1913-to.html | PROF. F. L. KENNEDY, LONG AT HARVARD; Taught Engineering Drawing 1913 to '31, When Illness Forced Retirement | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/louis-wolf.html | LOUIS WOLF | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/soviet-revolution-urged-by-trotsky-says-stalin-must-be-ousted.html | SOVIET REVOLUTION URGED BY TROTSKY; Says Stalin Must Be Ousted, Though Not Killed Unless He Opposes Mass Movement | True | By Frank L. Kluckhohn | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/asset-gains-shown-by-several-trusts-tricontinental-had-net-coverage.html | ASSET GAINS SHOWN BY SEVERAL TRUSTS; Tri-Continental Had Net Coverage of $5,185.73 for Each $1,000 Debenture | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/elizabeth-b-glover-plans-her-marriage-she-will-become-the-bride-of.html | ELIZABETH B. GLOVER PLANS HER MARRIAGE; She Will Become the Bride of Fanshawe Lindsley in Church Ceremony | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/estate-leased-in-greenwich.html | Estate Leased in Greenwich | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/guy-t-warfield.html | GUY T. WARFIELD | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/tax-refund-of-37695-granted-rockefeller-jr.html | Tax Refund of $37,695 Granted Rockefeller Jr. | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/urge-health-education-doctors-at-jewish-session-ask-drive-on.html | URGE HEALTH EDUCATION; Doctors, at Jewish Session, Ask Drive on Syphilis and Cancer | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/utilities-plea-denied-f-p-c-reserves-some-correspondence-in.html | UTILITIES PLEA DENIED; F. P. C. Reserves Some Correspondence in Pennsylvania Case | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/sunday-fishing-law-signed.html | Sunday Fishing Law Signed | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/your-permanent-number.html | YOUR PERMANENT NUMBER | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/san-francisco-curb-fights-unlisted-ban-asserts-at-sec-hearing.html | SAN FRANCISCO CURB FIGHTS UNLISTED BAN; Asserts at SEC Hearing Privilege on Trading in 7 Securities Is Necessary to Its Existence | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/attorney-arrested-in-accident-fraud-pleads-not-guilty-of-suborning.html | ATTORNEY ARRESTED IN ACCIDENT FRAUD; Pleads Not Guilty of Suborning Perjury--Girl Charges He Coached Her in Story | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/coney-island-pier-to-be-rebuilt.html | Coney Island Pier to Be Rebuilt | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/football-game-shifted-columbia-stanford-to-meet-at-baker-field-not.html | FOOTBALL GAME SHIFTED; Columbia, Stanford to Meet at Baker Field, Not Polo Grounds | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/tear-gas-routs-150-in-detroit-strike-sitdowns-mostly-women-are.html | TEAR GAS ROUTS 150 IN DETROIT STRIKE; Sit-Downs, Mostly Women, Are Locked Up by Police After Raid on Court Order | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/j-vincent-obrien-treasurer-of-obrien-brothers-inc-and-dry-dock.html | J. VINCENT O'BRIEN; Treasurer of O'Brien Brothers, Inc., and Dry Dock Company | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/loyalist-flotilla-heads-for-bilbao-naval-battle-is-expected-but.html | LOYALIST FLOTILLA HEADS FOR BILBAO; Naval Battle Is Expected, but Rebels Are Confident That Their Blockade Will Hold | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/inspecting-model-of-us-building-for-paris-exhibit.html | INSPECTING MODEL OF U.S BUILDING FOR PARIS EXHIBIT | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/harvard-courses-offered-to-public-study-of-united-states-history-is.html | HARVARD COURSES OFFERED TO PUBLIC; Study of United States History Is Prepared for Experiment in Continuing Education | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/demands-g-m-men-again-go-on-strike-oshawa-mayor-issues-ultimatum.html | DEMANDS G. M. MEN AGAIN GO ON STRIKE; Oshawa Mayor Issues Ultimatum to U. A. W. A. for Support of Canadian Unionists | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/sports-of-the-times-thunder-and-turf.html | Sports of the Times; Thunder and Turf! | True | By John Kieran | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/catholic-charities-files-annual-report-mgr-keegan-tells-of-510787.html | CATHOLIC CHARITIES FILES ANNUAL REPORT; Mgr. Keegan Tells of $510,787 Spent on Families and $68,211 on Children | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/japan-set-tolift-iron-duties-today-suspension-of-tariffs-for-a-year.html | JAPAN SET TO-LIFT IRON DUTIES TODAY; Suspension of Tariffs for a Year Is Part of Drastic Plan to Fight Shortage | True | By Hugh Byas | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/senate-calls-halt-on-labor-measures-albany-upper-house-rejects-bill.html | SENATE CALLS HALT ON LABOR MEASURES; Albany Upper House Rejects Bill Permitting Trials by Jury in Picketing Cases | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/estate-of-hobson-is-less-than-5000-widow-sole-beneficiary-of.html | ESTATE OF HOBSON IS LESS THAN $5,000; Widow Sole Beneficiary of Hero--Bigelow Will Aids College | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/army-triumphs-176-in-lacrosse-opener-turns-back-hobart-on-muddy.html | ARMY TRIUMPHS, 17-6, IN LACROSSE OPENER; Turns Back Hobart on Muddy Field--Yale Rallies to Beat Springfield, 10-6 | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/zoo-eland-dies-in-operation.html | Zoo Eland Dies in Operation | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/farm-head-calls-sitdowns-folly-they-are-helping-to-destroy-labor.html | FARM HEAD CALLS SIT-DOWNS FOLLY; They Are Helping to Destroy Labor, Warns Ohioan, 78, Who Sails Today for Study | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/will-consider-tax-suits-creditors-of-international-match-to-meet-on.html | WILL CONSIDER TAX SUITS; Creditors of International Match to Meet on May 6 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/marriages.html | Marriages | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/schacht-demands-accord-on-peace-asserts-political-improvement-must.html | SCHACHT DEMANDS ACCORD ON PEACE; Asserts Political Improvement Must Precede Any Real Gain in European Economic Field | True | By Frederick T. Birchall | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mayor-condemns-bill-to-end-third-degree-as-magna-charta-of-crooks.html | Mayor Condemns Bill to End 'Third Degree' As 'Magna Charta' of Crooks and Shysters | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/estate-to-be-divided-deal-is-pending-for-property-of-mrs-phelps.html | ESTATE TO BE DIVIDED; Deal Is Pending for Property of Mrs. Phelps Near Newport | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/book-auction-to-aid-seamen.html | Book Auction to Aid Seamen | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mrs-lewis-g-lockward-widow-of-first-caldwell-n-j-mayor-was-90-years.html | MRS. LEWIS G. LOCKWARD; Widow of First Caldwell, N. J., Mayor Was 90 Years Old | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/tea-to-aid-hospital-benefit-event-will-be-held-in-frey-home.html | TEA TO AID HOSPITAL; Benefit Event Will Be Held In Frey Home Tomorrow | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/loyalist-spain-marks-republics-sixth-year-franco-wipes-date-from.html | Loyalist Spain Marks Republic's Sixth Year; Franco Wipes Date From Holiday Calendar | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/brown-slips-in-box-stars-at-bat-as-yankees-down-binghamton-74.html | Brown Slips in Box, Stars at Bat As Yankees Down Binghamton, 7-4; Yields Three Triples Among Eight Hits but Overcomes These With Three-Bagger, Double and Single--Five Runs Off Blumette in Fourth Put Winners in Front | True | By James P. Dawson | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/would-dissolve-subsidiaries.html | Would Dissolve Subsidiaries | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/doctor-kept-notes-on-lincolns-death-rosenbach-exhibits-record-of-c.html | DOCTOR KEPT NOTES ON LINCOLN'S DEATH; Rosenbach Exhibits Record of C. S. Taft, Army Surgeon, Who Ran to Him in Theatre | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lawrenceville-ace-pitches-nohit-game-j-davis-blanks-chestnut-hill.html | LAWRENCEVILLE ACE PITCHES NO-HIT GAME; J. Davis Blanks Chestnut Hill, 4-0--Exeter Loses Opener--Hill Also Beaten | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/walter-h-wodey.html | WALTER H. WODEY | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/detroit-favored-in-tonights-final-rated-at-75-to-top-rangers-for.html | DETROIT FAVORED IN TONIGHT'S FINAL; Rated at 7-5 to Top Rangers for Stanley Cup and World Hockey Championship | True | By Joseph C. Nichols | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/not-to-succeed-root-university-of-chicago-head-denies-carnegie.html | NOT TO SUCCEED ROOT; University of Chicago Head Denies Carnegie Corporation Offer | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/britons-honor-thomas-u-s-socialist-chides-laborites-for-gibe-on.html | BRITONS HONOR THOMAS; U. S. Socialist Chides Laborites for Gibe on Supreme Court | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/russian-violinist-makes-debut-here-jac-gorodetzky-23-years-old.html | RUSSIAN VIOLINIST MAKES DEBUT HERE; Jac Gorodetzky, 23 Years Old, Gives Recital in Town HallWeinberg Is Accompanist | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bank-council-to-meet-associations-spring-parley-next-week-in.html | BANK COUNCIL TO MEET; Association's Spring Parley Next Week in Arkansas | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/news-of-the-screen-four-new-films-todayparamount-buys-another.html | NEWS OF THE SCREEN; Four New Films Today--Paramount Buys Another Mystery Story, Signs Oscar Homolk for 'Ebb Tide' | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/named-kresqe-vice-president.html | Named Kresqe Vice President | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/another-medical-unit-to-spain.html | Another Medical Unit to Spain | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/purest-vitamin-a-made-by-chemist-crystal-form-of-lifegiving.html | PUREST VITAMIN A MADE BY CHEMIST; Crystal Form of Life-Giving Substance Is Shown by Holmes of Oberlin | True | By William L. Laurence | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/says-nicholas-is-going-budapest-paper-asserts-exprince-will-leave.html | SAYS NICHOLAS IS GOING; Budapest Paper Asserts Ex-Prince Will Leave Rumania Today | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/athletics-top-phils-42-take-city-series-with-rally-for-third.html | ATHLETICS TOP PHILS, 4-2; Take City Series With Rally for Third Victory in Row | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/scarsdale-womans-club-elects.html | Scarsdale Woman's Club Elects | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/commodity-markets-futures-irregular-in-fairly-active-tradingcash.html | COMMODITY MARKETS; Futures Irregular in Fairly Active Trading--Cash List Is Mixed | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/graham-alumnae-hold-a-luncheon-mrs-walter-f-murray-honored-for-25.html | GRAHAM ALUMNAE HOLD A LUNCHEON; Mrs. Walter F. Murray Honored for 25 Years' Service as Treasurer of Group | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/taxis-slash-rates-a-third-operators-defy-police-ban-system.html | Taxis Slash Rates a Third; Operators Defy Police Ban; System Controlling 2,400 Cabs Gives Surprise 'Rebate' on Fares--Drivers and Rival Concerns Fight Experiment | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/schooner-sinks-15-are-saved.html | Schooner Sinks, 15 Are Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/white-house-astir-over-budget-issue-prospect-of-half-billion-rise.html | WHITE HOUSE ASTIR OVER BUDGET ISSUE; Prospect of Half Billion Rise in Deficit Above Estimates Spurs Critical Decision | True | By Turner Catledge | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/roosevelt-and-hull-speeches-at-panamerican-session-president.html | Roosevelt and Hull Speeches at Pan=American Session; President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/kesslerackerman.html | Kessler--Ackerman | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bond-notes.html | BOND NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/coehess.html | Coe--Hess | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ickes-urges-voting-billion-to-housing-federal-funds-are-essential.html | ICKES URGES VOTING BILLION TO HOUSING; Federal Funds Are Essential to a Long-Range Plan, He Says at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cotton-consumption-at-alltime-record-mill-takings-in-march-20-18.html | COTTON CONSUMPTION AT ALL-TIME RECORD; Mill Takings in March 20 1/8 % Above Year Ago, Exports Up 13% | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cuninggim-and-henderson-subdue-buxby-and-cooke-in-net-singles-both.html | Cuninggim and Henderson Subdue Buxby and Cooke in Net Singles; Both Rely on Backhand at Pinehurst, Former to Win by 6-4, 6-3 and Latter by 2-6, 6-4, 6-4--Hall Triumphs--Mrs. Johnson, Misses Dean, Le Boutillier and Hirsh Score | True | By Allison Danzig | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/farm-tenant-bill-reported-to-house-committee-draft-differs.html | FARM TENANT BILL REPORTED TO HOUSE; Committee Draft Differs Radically From Measure Sought by the President | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/e-g-ned-hanlon-baseball-pioneer-baltimore-orioles-manager-when-they.html | E. G. (NED) HANLON, BASEBALL PIONEER; Baltimore Orioles' Manager When They Won 3 Straight Penants in the Nineties | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/havre-de-grace-chart-tanforan-results.html | HAVRE DE GRACE CHART; Tanforan Results | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/kathleen-mulcahy-to-be-wed-on-may-west-hartford-girl-plans-her.html | KATHLEEN MULCAHY TO BE WED ON MAY; West Hartford Girl Plans Her Marriage to Arnold Rogers Storrs of Hartford | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/raiders-get-35000-in-grand-rapids-bank-sawedoff-shotguns-used-in.html | RAIDERS GET $35,000 IN GRAND RAPIDS BANK; Sawed-Off Shotguns Used in Hold-Up as Robbers Loot Every Drawer in Branch | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/stocks-in-london-paris-and-berlin-firmness-continues-in-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Firmness Continues in British Market --Overseas Issues Down on Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/confer-on-labor-with-president-lewis-and-guffey-discuss-legislation.html | CONFER ON LABOR WITH PRESIDENT; Lewis and Guffey Discuss Legislation, Coal Measure and Court Plan | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/arthur-arnow-long-an-insurance-man-stroke-in-albany-tuesday-is.html | ARTHUR ARNOW, LONG AN INSURANCE MAN; Stroke in Albany Tuesday Is Fatal to Ex-Head of General Brokers Association | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/utility-asks-relief-from-levy.html | Utility Asks Relief From Levy | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/hunt-asks-jersey-to-seat-ludlam-republican-state-senator-who-quit.html | HUNT ASKS JERSEY TO SEAT LUDLAM; Republican State Senator Who Quit Makes Plea to Aid Democratic Opponent | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/boy-grasps-wire-and-dies-in-fall-companion-hurt-trying-to-free-him.html | BOY GRASPS WIRE AND DIES IN FALL; Companion Hurt Trying to Free Him From High Tension Cable on Steel Pole | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/britain-seeks-means-of-war-buying-here-house-of-lords-hears.html | BRITAIN SEEKS MEANS OF WAR BUYING HERE; House of Lords Hears Admission of Efforts to Counteract Effect of U. S. Ban on Loans | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/auto-men-honor-c-e-duryea.html | Auto Men Honor C. E. Duryea | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/panama-police-get-army-status.html | Panama Police Get Army Status | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/signs-wisconsin-wagner-act.html | Signs Wisconsin 'Wagner Act' | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/10217928-made-by-oil-company-tide-water-associated-earns-111-a.html | $10,217,928 MADE BY OIL COMPANY; Tide Water Associated Earns $1.11 a Common Share for 1936, Against 73c in '35 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/auto-group-seeks-to-buy-midamerica-donaldson-brown-of-general.html | AUTO GROUP SEEKS TO BUY MIDAMERICA; Donaldson Brown of General Motors Committee Confers With Senator Wheeler | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/news-of-art.html | NEWS OF ART | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/house-report-backs-ban-on-income-lists-committee-favors-repeal-of.html | HOUSE REPORT BACKS BAN ON INCOME LISTS; Committee Favors Repeal of Act Permitting Publicity of Those Over $15,000 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rail-men-accept-wage-report.html | Rail Men Accept Wage Report | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/trading-principle-hit-in-resolution-new-york-board-finds-unequal.html | TRADING PRINCIPLE HIT IN RESOLUTION; New York Board Finds Unequal Concessions in Reciprocal Overseas Agreements | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bank-statements-first-and-merchants-richmond.html | BANK STATEMENTS; First and Merchants (Richmond) | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fire-record.html | Fire Record | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/news-of-the-stage-room-service-scheduled-to-arrive-on-may-19russell.html | NEWS OF THE STAGE; ' Room Service' Scheduled to Arrive on May 19Russell Collins Leaves Group Theatre | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/find-prisoners-unfed-correction-commission-visits-yorkville.html | FIND PRISONERS UNFED; Correction Commission Visits Yorkville Court-Will Demand Reform | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/genevieve-brady-lists-attendants-daughter-of-late-james-cox-brady.html | GENEVIEVE BRADY LISTS ATTENDANTS; Daughter of Late James Cox Brady to Be Wed April 23 to Anderson Fowler | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/teterboro-votes-25-to-0-to-change-name-to-bendix.html | Teterboro Votes, 25 to 0, To Change Name to Bendix | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/morehousejones.html | Morehouse--Jones | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lindell-t-bates-lawyer-dies-at-47-international-law-expert-and.html | LINDELL T. BATES, LAWYER DIES AT 47; International Law Expert and Writer With Offices Here-Succumbs in London | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ilya-ilf-novelist-of-soviet-russia-collaborator-with-petroff-was.html | ILYA ILF NOVELIST OF SOVIET RUSSIA; Collaborator With Petroff Was Leading Satirist -- Dies in Moscow at Age of 40 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/would-ease-taxes-on-realty.html | Would Ease Taxes on Realty | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/319-seek-scholarships-only-5-in-sanitation-department-can-take-n-y.html | 319 SEEK SCHOLARSHIPS; Only 5 in Sanitation Department Can Take N. Y. U. Course | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/foreclosing-on-steel-plant.html | Foreclosing on Steel Plant | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/callimahos-gives-town-hall-recital-flautist-offers-for-first-time.html | CALLIMAHOS GIVES TOWN HALL RECITAL; Flautist Offers for First Time Hindemith Sonata for the Piano and Flute | True | By Noel Straus | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/city-to-increase-blind-aid-to-30-a-month-through-social-security.html | City to Increase Blind Aid to $30 a Month Through Social Security Funds After May 1 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/electric-power-production-higher-in-week-coast-and-middle-atlantic.html | Electric Power Production Higher in Week; Coast and Middle Atlantic Gains Spurt | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/thomas-sullivan-veteran-detective-on-police-force-36-years-and-last.html | THOMAS SULLIVAN, VETERAN DETECTIVE; On Police Force 36 Years and Last of Original Bronx Squad--Dies at Age of 65 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/twin-bridges-to-be-built-for-the-worlds-fair.html | TWIN BRIDGES TO BE BUILT FOR THE WORLDS FAIR | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/97-more-germans-lose-citizen-rights-former-socialist-member-of.html | 97 MORE GERMANS LOSE CITIZEN RIGHTS; Former Socialist Member of Reichstag and Ex-Prussian Official Included | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/carmanrogers.html | Carman-Rogers | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/books-of-the-times-music-and-morality.html | BOOKS OF THE TIMES; Music and Morality | True | By Robert van Gelder | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/hunter-marks-peace-day-panamerican-amity-hailed-at-college-chapel.html | HUNTER MARKS PEACE DAY; Pan-American Amity Hailed at College Chapel Session | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bank-sells-brooklyn-parcel.html | Bank Sells Brooklyn Parcel | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fordham-cubs-win-21-borowy-ram-hurler-fans-17-in-defeating-snyder.html | FORDHAM CUBS WIN, 2-1; Borowy, Ram Hurler, Fans 17 in Defeating Snyder High | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/stock-of-mills-put-on-market-188800-shares-of-burlington.html | STOCK OF MILLS PUT ON MARKET; 188,800 Shares of Burlington Corporation Offered by an Underwriting Group | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/husbands-abandon-home-economy-plan-even-the-dictator-forsakes.html | HUSBANDS ABANDON HOME ECONOMY PLAN; Even the 'Dictator' Forsakes Domestic Efficiency Move to Leave 'Well Enough Alone' | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; New York | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/physics-professor-uses-odors-to-mark-papers.html | Physics Professor Uses Odors to Mark Papers | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/brewers-organize-to-hold-goodwill-new-foundation-assures-civic.html | BREWERS ORGANIZE TO HOLD GOOD-WILL; New Foundation Assures Civic Leaders at Luncheon Trade Heeds Responsibilities | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/arthur-williams-is-dead-in-miami-retired-vice-president-of-the-new.html | ARTHUR WILLIAMS IS DEAD IN MIAMI; Retired Vice President of the New York Edison Company Is Stricken at 68 | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/l-i-u-fives-postpones-work.html | L. I. U. Fives Postpones Work | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/institute-reports-rise-in-sea-work-berths-for-seamen-near-peak-of.html | INSTITUTE REPORTS RISE IN SEA WORK; Berths for Seamen Near Peak of 1929, Detailed Figures Show | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/crushing-attack-wins-for-dodgers-six-home-runs-are-included-in.html | CRUSHING ATTACK WINS FOR DODGERS; Six Home Runs Are Included in 16-Hit Total as Norfolk Is Overcome by 15-5 | True | By Roscoe McGowen | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/nazi-judge-biased-no-priest-replies-peoples-court-justice-pained-by.html | NAZI JUDGE BIASED? NO, PRIEST REPLIES; People's Court Justice, Pained by Reports of His Harshness, Puts Query to Defendant | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/wood-field-and-stream-trout-fishermen-hopeful.html | Wood, Field and Stream; Trout Fishermen Hopeful | True | By George Greenfield | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/black-pepper-trading-urged.html | Black Pepper Trading Urged | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cardinal-sees-man-lost-in-labyrinth-yet-it-is-his-own-creation-says.html | CARDINAL SEES MAN LOST IN LABYRINTH; Yet It Is His Own Creation, Says Archbishop Hayes, Installing Buffalo Bishop | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/teachers-college-reception-tonight-dean-and-mrs-william-russell.html | TEACHERS COLLEGE RECEPTION TONIGHT; Dean and Mrs. William Russell Will Receive at Traditional Event at Columbia | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/decision-reserved-on-gardens-plea-to-enjoin-braddock-from-boxing.html | Decision Reserved on Garden's Plea to Enjoin Braddock From Boxing Louis; LONG HEARING ENDS WITHOUT VERDICT | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/oil-inquiry-is-authorized.html | Oil Inquiry Is Authorized | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/new-vicar-is-welcomed-the-rev-s-t-steele-jr-greeted-at-chapel-of.html | NEW VICAR IS WELCOMED; The Rev. S. T. Steele Jr. Greeted at Chapel of the Intercession | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/yales-varsity-crew-stronger-than-last-years-combination-eight.html | Yale's Varsity Crew Stronger Than Last Year's Combination; Eight Reveals Smoothness, With the Impression of Power From End to End in Hard Workout--Johnson, Ineligible in 1936, at Stroke--Many Other New Men in Boat | True | By Robert F. Kelley | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rise-in-bread-prices-defended-by-bakers-national-leader-calls.html | RISE IN BREAD PRICES DEFENDED BY BAKERS; National Leader Calls Advance Long Overdue--He Quotes Costs of Production | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/syracuse-alumni-give-dance.html | Syracuse Alumni Give Dance | True | Special to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/alfred-newton-wheeler-i-clerk-of-superior-court-in-new-haven-for-25.html | ALFRED NEWTON WHEELER I; Clerk of Superior Court in New Haven for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/clothing-men-back-limit-on-discount-boys-and-students-group-is-firm.html | CLOTHING MEN BACK LIMIT ON DISCOUNT; Boys' and Students' Group Is Firm in Refusal to Alter Policy on Volume | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mrs-j-a-woolley-hostess-at-dinner-mr-and-mrs-alanson-lathrop-ralph.html | MRS. J. A. WOOLLEY HOSTESS AT DINNER; Mr. and Mrs. Alanson Lathrop, Ralph Johnsons and Hugh Fords Are Among Guests | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/would-pension-mrs-harrison.html | Would Pension Mrs. Harrison | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/apostoli-stops-krieger-in-fifth-referee-halts-bout-at-end-of-round.html | APOSTOLI STOPS KRIEGER IN FIFTH; Referee Halts Bout at End of Round to Give Coast Boxer Victory at Hippodrome | True | By Fred van Ness | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/115-in-milwaukee-strike-against-firm-head-sit-down-until-he-resigns.html | 115 in Milwaukee Strike Against Firm Head; Sit Down Until He Resigns Management | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/robert-reis-co-sales-rise.html | Robert Reis & Co. Sales Rise | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/five-locomotives-ordered.html | Five Locomotives Ordered | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/columbia-netmen-score-lions-make-sweep-in-doubles-to-defeat-n-y-u.html | COLUMBIA NETMEN SCORE; Lions Make Sweep in Doubles to Defeat N. Y. U. in Opener | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/10-hurt-in-ceremony-in-mexicancathedral-floor-collapses-at.html | 10 HURT IN CEREMONY IN MEXICANCATHEDRAL; Floor Collapses at Installation of Archbishop Martinez in the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rev-john-f-maxwell-the-pastor-of-st-marys-church-in-hackensack-dies.html | REV. JOHN F. MAXWELL; The Pastor of St. Mary's Church in Hackensack Dies in Florida | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fellowship-house-marks-25th-year-sl-stix-president-and-alice-l.html | FELLOWSHIP HOUSE MARKS 25TH YEAR; S.L. Stix, President, and Alice L. Seligsberg, Founder, Are Honored at Dinner | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/to-sell-cutten-seat-in-chicago.html | To Sell Cutten Seat in Chicago | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ask-poll-in-bridgeport-g-e-plant.html | Ask Poll in Bridgeport G. E. Plant | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/publisher-protests-picketing-at-stores-north-shore-daily-journal-he.html | PUBLISHER PROTESTS PICKETING AT STORES; North Shore Daily Journal, He Testifies, Has Lost Heavily in Advertising Since Strike | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/buys-site-for-trenton-theatre.html | Buys Site for Trenton Theatre | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/police-department.html | Police Department | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/szechwan-famine-held-exaggeratedtded-few-evidences-of-widespread.html | SZECHWAN FAMINE HELD EXAGGERATEDTED; Few Evidences of Widespread Suffering in Chinese Area Are Found by Americans | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/young-republicans-ask-mayor-to-run-endorse-his-administration-by.html | YOUNG REPUBLICANS ASK MAYOR TO RUN; Endorse His Administration by Vote of 114 to 19 After a Bitter Debate | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/big-rayon-company-signs-with-c-i-o-viscose-corporation-raises-pay-o.html | BIG RAYON COMPANY SIGNS WITH C. I. O.; Viscose Corporation Raises Pay of 20,000 by 10% and Grants 40-Hour Week | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/sharp-gain-shown-in-celanese-profit-stockholders-meet-and-hear.html | SHARP GAIN SHOWN IN CELANESE PROFIT; Stockholders Meet and Hear First-Quarter Net Is About 1.10 a Common Share | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/return-without-pompez-dewey-aides-leave-mexico-as-fugitive-prolongs.html | RETURN WITHOUT POMPEZ; Dewey Aides Leave Mexico as Fugitive Prolongs Fight | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lauri-tops-caras-in-billiard-upset-comes-from-behind-to-beat.html | LAURI TOPS CARAS IN BILLIARD UPSET; Comes From Behind to Beat Defending Champion by 125-to-107 Count | True | By Louis Effrat | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/on-air-1-hour-54-minutes-steuer-backs-court-plan.html | On Air 1 Hour 54 Minutes, Steuer Backs Court Plan | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/store-group-earns-4067696-in-a-year-federated-department-chain.html | STORE GROUP EARNS $4,067,696 IN A YEAR; Federated Department Chain Makes $3.03 a Share to Jan. 31, Against $1.60 in 1935 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/scarsdale-home-sold-bowery-savings-bank-disposes-of-vanderbilt-road.html | SCARSDALE HOME SOLD; Bowery Savings Bank Disposes of Vanderbilt Road Dwelling | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/red-flags-removed-at-paris-exposition-policee-seize-banners-raised.html | RED FLAGS REMOVED AT PARIS EXPOSITION; Policee Seize Banners Raised by Workers After Week's Dispute Over Responsibility | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/in-westinghouse-post.html | IN WESTINGHOUSE POST | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/spain-gives-in-to-chile-rebel-refugees-in-madrid-embassy-permitted.html | SPAIN GIVES IN TO CHILE; Rebel Refugees in Madrid Embassy Permitted to Depart | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/dunnigan-assails-city-power-bill-he-accuses-mayor-of-political.html | DUNNIGAN ASSAILS CITY POWER BILL; He Accuses Mayor of Political Motive in Seeking to Pass 'Phoney' Legislation | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/utilitys-earnings-off-central-vermont-public-service-met-less.html | UTILITY'S EARNINGS OFF; Central Vermont Public Service Met Less Favorable Conditions | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/trust-buys-more-stock-alleghany-corp-adds-to-holdings-of-chesapeake.html | TRUST BUYS MORE STOCK; Alleghany Corp. Adds to Holdings of Chesapeake Corp. | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/four-aces-enter-bridge-tourney.html | Four Aces Enter Bridge Tourney | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/topics-in-wall-street-cotton-textile-activity.html | TOPICS IN WALL STREET; Cotton Textile Activity | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/u-s-ranks-sixth-in-air-warcraft-gerinany-rises-to-fifth-as-her.html | U. S. RANKS SIXTH IN AIR WARCRAFT; Gerinany Rises to Fifth as Her Drive Forces Others to Build More Planes | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/hepburn-removes-2-of-his-cabinet-in-fight-with-cio-labor-minister.html | HEPBURN REMOVES 2 OF HIS CABINET IN FIGHT WITH C.I.O.; Labor Minister and Attorney General Are Forced Out on G. M. Strike Issues | True | By Russell B. Porter | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/miss-evelyn-allen-is-engaged-to-wed-new-jersey-girls-betrothal-to.html | MISS EVELYN ALLEN IS ENGAGED TO WED; New Jersey Girl's Betrothal to the Rev. Richard D. Jones of Elizabeth Is Announced | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/2000000-offered-by-wiggin-to-end-chase-bank-suits-proffer-is-to.html | $2,000,000 OFFERED BY WIGGIN TO END CHASE BANK SUITS; Proffer Is to Settle Claims of the Stockholders Charging Losses of $103,000,000 | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/pays-six-years-arrears-hudsons-bay-company-disburses-dividends-on.html | PAYS SIX YEARS' ARREARS; Hudson's Bay Company Disburses Dividends on Preferred Stock | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/demand-for-steel-declines-in-week-contraction-is-held-natural-in.html | DEMAND FOR STEEL DECLINES IN WEEK; Contraction Is Held Natural in View of Heavy Tonnage Placed in March | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/trucking-concern-fined-howard-corporation-accused-of-violating-rate.html | TRUCKING CONCERN FINED; Howard Corporation Accused of Violating Rate Schedules | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/swope-aids-hospital-drive.html | Swope Aids Hospital Drive | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/df-guiney-teacher-in-high-school-here-retired-mathematics.html | D.F. GUINEY, TEACHER IN HIGH SCHOOL HERE; Retired Mathematics Instructor at George Washington--Dies at 55 After Long Illness | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/giants-finally-reach-feller-but-bow-to-indians-yanks-and-dodgers.html | Giants Finally Reach Feller but Bow to Indians; Yanks and Dodgers Score; FOUR HOME RUNS BEAT GIANTS, 8-6 | True | By John Drebinger | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/loyalists-in-rally-here-2000-spaniards-celebrate-the-republics.html | LOYALISTS IN RALLY HERE; 2,000 Spaniards Celebrate the Republic's Sixth Anniversary | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/generosity-thrift-shop-to-be-beneficiary-of-dawn-to-dusk-fashion.html | Generosity Thrift Shop to Be Beneficiary Of 'Dawn to Dusk' Fashion Pageant Today | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cabinet-members-press-court-plan-cummings-sees-battalion-of-death.html | CABINET MEMBERS PRESS COURT PLAN; Cummings Sees 'Battalion of Death' in the Four Minority Justices | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/national-biscuit-co-wins-suit.html | National Biscuit Co. Wins Suit | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/shippers-to-oppose-i-c-c-rate-control-they-see-higher-costs-if-the.html | SHIPPERS TO OPPOSE I. C. C. RATE CONTROL; They See Higher Costs if the Wheeler-Ramspeck Bill Is Passed | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/house-would-end-long-short-haul-pettengin-bill-opposed-by-the-i-c-c.html | HOUSE WOULD END LONG, SHORT HAUL; PettengiN Bill, Opposed by the I. C. C., Helps Railroads and Penalizes Ships | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/philadelphia-ties-series.html | Philadelphia Ties Series | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/captain-loch-here-after-jungle-trip-party-failed-to-make-contact.html | CAPTAIN LOCH HERE AFTER JUNGLE TRIP; Party Failed to Make Contact With the Fierce Ssabela Indians in Ecuador | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/panamerican-day.html | PAN--AMERICAN DAY | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/approves-utility-merger-california-board-backs-absorption-of-los.html | APPROVES UTILITY MERGER; California Board Backs Absorption of Los Angeles Gas | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/may-revise-status-of-new-york-title-referee-to-study-reorganization.html | MAY REVISE STATUS OF NEW YORK TITLE; Referee to Study Reorganization of Company Now Being Liquidated by State | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/yacht-back-in-water-endeavour-ii-americas-cup-challenger-relaunched.html | YACHT BACK IN WATER; Endeavour II, America's Cup Challenger, Re-Launched at Gosport | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/plan-apartments-in-two-boroughs-architects-list-three-projects-one.html | PLAN APARTMENTS IN TWO BOROUGHS; Architects List Three Projects, One in Manhattan and Two in Brooklyn | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/excess-of-imports-larger-in-england-march-exports-increase.html | EXCESS OF IMPORTS LARGER IN ENGLAND; March Exports Increase [pound]7,760,000 Over 1936, but Imports Rise [pound]14,638,000 | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/arrest-of-3-bares-counterfeit-ring-secret-service-trails-woman-to.html | ARREST OF 3 BARES COUNTERFEIT RING; Secret Service Trails Woman to Alleged Distributors in $300,000 Money Fraud | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/dr-leroy-w-mcay-educator-45-years-emeritus-chemistry-professor-of.html | DR. LEROY W. M'CAY, EDUCATOR 45 YEARS; Emeritus Chemistry Professor of Princeton Is Dead at 79 After a Long Illness | True | Special to THE NEW YORK TIMES | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/district-golf-trial-set-qualifying-play-for-open-to-be-held-in.html | DISTRICT GOLF TRIAL SET; Qualifying Play for Open to Be Held in Jersey June 1 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/reeseknight.html | Reese-Knight | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/early-gains-lost-cotton-ends-down-list-finishes-1-to-4-points-off.html | EARLY GAINS LOST; COTTON ENDS DOWN; List Finishes 1 to 4 Points Off After Having Moved Up 10 Points at the Start | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/nazis-gibe-at-police-here-clubs-are-held-to-be-barbaric-weapons.html | NAZIS GIBE AT POLICE HERE; Clubs Are Held to Be 'Barbaric' Weapons Dropped in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ten-to-ten.html | TEN TO TEN | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/canadian-rail-wage-dispute-ends.html | Canadian Rail Wage Dispute Ends | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/yale-freshmen-triumph-jacksons-pitching-marks-victory-over-ansonia.html | YALE FRESHMEN TRIUMPH; Jackson's Pitching Marks Victory Over Ansonia High, 14-3 | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ai-namm-son-profit-net-of-65503-is-contrasted-with-118236-loss-last.html | A.I. NAMM & SON PROFIT; Net of $65,503 Is Contrasted With $118.236 Loss Last Year | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rehire-ousted-workers.html | Rehire Ousted Workers | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/champlain-line-is-sold-100000-deal-by-delaware-hudson-revealed-in.html | CHAMPLAIN LINE IS SOLD; 100,000 Deal by Delaware & Hudson Revealed in SEC Report | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/crude-oil-plane-fliesocean.html | Crude Oil Plane Flies-Ocean | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/honor-titanic-dead-where-liner-sank-coast-guardsmen-fire-salute.html | HONOR TITANIC DEAD WHERE LINER SANK; Coast Guardsmen Fire Salute Over North Atlantic After a Burial Service | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-screen-at-the-paramount.html | THE SCREEN; At the Paramount | True | By Frank S. Nugent | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cathedral-house-drive-set.html | Cathedral House Drive Set | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lindbergh-reward-bill-signed.html | Lindbergh Reward Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/directors-dispute-brings-a-rebuttal-american-metal-answers-letter.html | DIRECTORS' DISPUTE BRINGS A REBUTTAL; American Metal Answers Letter Implying Its Domination of Consolidated Coppermines | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/commons-rejects-laborite-censure-on-spanish-policy-vote-is-345-to.html | COMMONS REJECTS LABORITE CENSURE ON SPANISH POLICY; Vote Is 345 to 130 After a Stormy Debate on Issue of Bilbao Blockade | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/commission-set-up-on-philippine-plan-americans-and-filipinos-are-to.html | COMMISSION SET UP ON PHILIPPINE PLAN; Americans and Filipinos Are to Start Monday a Study of Economic Relationships | True | Special to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/nominated-for-bank-board.html | Nominated for Bank Board | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/browning-letters-are-sold-for-4700-dr-rosenbach-buys-collection-for.html | BROWNING LETTERS ARE SOLD FOR $4,700; Dr. Rosenbach Buys Collection for Which News Syndicate Paid $40,000 in 1935 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/wysor-president-of-republic-steel-shareholders-pick-former-vice.html | WYSOR PRESIDENT OF REPUBLIC STEEL; Shareholders Pick Former Vice President to Share in Executive Tasks | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/hofstra-fifteen-victor-nassau-college-stops-yale-136-in-rugby-at.html | HOFSTRA FIFTEEN VICTOR; Nassau College Stops Yale, 13-6, in Rugby at New Haven | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/warner-put-on-hobart-board.html | Warner Put on- Hobart Board | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/25-years-of-peace-seen-by-riverdale-british-steel-leader-points-to.html | 25 YEARS OF PEACE SEEN BY RIVERDALE; British Steel Leader Points to His Country's Rearmament as Step to Avert Conflict | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/books-published-today.html | Books Published Today | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/payrolls-in-state-up-from-year-ago-58-rise-between-february-and.html | PAYROLLS IN STATE UP FROM YEAR AGO; 5.8% Rise Between February and March, Against 4.2 Per Cent in 1936 | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/charles-g-ross.html | CHARLES G. ROSS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/miss-joan-deming-is-engaged-to-wed-kin-of-nathaniel-hawthorne-to.html | MISS JOAN DEMING IS ENGAGED TO WED; Kin of Nathaniel Hawthorne to Become the Bride of Paul Willard Howe | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-play-babes-in-arms-with-a-book-by-rodgers-and-hart-and-a-cast.html | THE PLAY; ' Babes in Arms' With a Book by Rodgers and Hart and a Cast of Youngsters | True | By Brooks Atkinson | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/anthracite-shipments-up.html | Anthracite Shipments Up | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/first-new-amsterdam-elects.html | First New Amsterdam Elects | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/other-major-league-news-cardinals.html | Other Major League News; CARDINALS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/tinsley-new-louisiana-coach.html | Tinsley New Louisiana Coach | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/baer-made-choice-over-farr-tonight-13000-paying-100000-likely-to.html | BAER MADE CHOICE OVER FARR TONIGHT; 13,000 Paying $100,000 Likely to See London Fight--'Row' Over Referee Is Dropped | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/litvinoff-rumor-denied-wife-of-soviet-foreign-commissar-is-not-sent.html | LITVINOFF RUMOR DENIED; Wife of Soviet Foreign Commissar is Not Sent Into Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/deaths.html | Deaths | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/500-at-regiments-dinner.html | 500 at Regiment's Dinner | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/heads-of-9-new-england-colleges-denounce-presidents-court-plan.html | Heads of 9 New England Colleges Denounce President's Court Plan; Views Filed With Senators by Volunteer Citizens' Committee--Compton Sees 'Danger,' Hopkins Warns of a Bad Precedent and Miss McAfee Hits 'Packing' | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/propose-to-amend-walshhealey-act-sponsors-submit-bill-to-clarify.html | PROPOSE TO AMEND WALSH-HEALEY ACT; Sponsors Submit Bill to 'Clarify the Basic Labor Principles' in Public Contracts Law | True | Special to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/30308400-in-gold-arrives-in-two-days-most-of-imports-from-england.html | $30,308,400 IN GOLD ARRIVES IN TWO DAYS; Most of Imports From England, Says the Reserve Bank--$7,266,000 More Engaged | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mayor-at-funeral-of-detective-hero-michael-foley-killed-in-gun.html | MAYOR AT FUNERAL OF DETECTIVE HERO; Michael Foley, Killed in Gun Fight With 4 Thugs, Honored by Department Officials | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/16hour-meeting-puts-r-hoe-co-board-in-only-one-of-ii-directors-is.html | 16-HOUR MEETING PUTS R. HOE & CO. BOARD IN; Only One of II Directors Is Named by Minority Group in 3 A. M. Settlement | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/war-admiral-beats-clingendaal-by-three-lengths-in-maryland.html | War Admiral Beats Clingendaal By Three Lengths in Maryland; Qualifies Impressively for Kentucky Derby by Decisive Triumph Over 6-Furlong Route, Run in 1:11 2-5--Airflame Takes Show--Kurtsinger, Up on Winner, Scores Triple | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/nazis-to-ask-ban-on-fosdicks-film-german-press-prepares-for-action.html | NAZIS TO ASK BAN ON FOSDICK'S FILM; German Press Prepares for Action in Washington by More Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/claim-to-henrich-denied-cleveland-landis-rules-star-rookie-was.html | CLAIM TO HENRICH DENIED CLEVELAND; Landis Rules Star Rookie Was 'Covered Up' for Benefit of the Indians | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/texas-league.html | TEXAS LEAGUE | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/pratt-downs-stevens-rally-in-last-two-innings-brings-about-victory.html | PRATT DOWNS STEVENS; Rally in Last Two Innings Brings About Victory by 13-9 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/21-issues-added-by-curb-a-record-twenty-listing-applications.html | 21 ISSUES ADDED BY CURB, A RECORD; Twenty Listing Applications Approved in Day--One for Bonds and Rest for Stock | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/reviews-chiles-finances-head-of-republics-treasury-says-spending.html | REVIEWS CHILE'S FINANCES; Head of Republic's Treasury Says Spending Must Be Checked | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/appeal-is-expected-on-hosiery-decision-wholesalers-here-are.html | APPEAL IS EXPECTED ON HOSIERY DECISION; Wholesalers Here Are 'Startled' by the Invalidation of 'Ringless' Patent | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/algerians-aiding-in-spain-rome-says-france-has-sent-1250-native.html | ALGERIANS AIDING IN SPAIN, ROME SAYS; France Has Sent 1,250 Native Troops to Help Loyalist Regime, Gayda Charges | True | By Arnaldo Cortesi | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/gain-is-indicated-to-western-union-estimated-net-income-for-the.html | GAIN IS INDICATED TO WESTERN UNION; Estimated Net Income for the First Quarter Seen $412,000 Ahead of Last Year | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/cigar-sitdown-ends-employes-accept-cut-but-get-a-minimumwage.html | CIGAR SIT-DOWN ENDS; Employes Accept Cut, but Get a Minimum-Wage Guarantee | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/japanese-workers-ask-war-on-fascism-social-mass-party-in-drive-for.html | JAPANESE WORKERS ASK WAR ON FASCISM; Social Mass Party, in Drive for Election, Decries Huge Arms Budget--Assails Capitalism | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/george-a-schiller-actor-half-century-made-stage-debut-supporting.html | GEORGE A. SCHILLER; Actor Half Century Made Stage Debut Supporting Sothern | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/push-drive-to-end-court-bill-hearing-senators-complain-testimony-of.html | PUSH DRIVE TO END COURT BILL HEARING; Senators Complain Testimony of Foes Is Repetitious as Sixth Week Begins | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/clear-land-titles-urged-at-hearing-city-and-property-owners-appeal.html | CLEAR LAND TITLES URGED AT HEARING; City and Property Owners Appeal for Senate Passage of the Brownell Bill | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/wpa-ready-to-drop-2500-in-next-week-hopkins-order-unchanged-by.html | WPA READY TO DROP 2,500 IN NEXT WEEK; Hopkins Order, Unchanged by Protests, to Be Put Into Effect Here Today | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/memorial-services-honor-two-justices-kernochan-and-nolan-praised-as.html | MEMORIAL SERVICES HONOR TWO JUSTICES; Kernochan and Nolan Praised as Men of Distinction at Supreme Court Building | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/pleads-for-workers-in-chinese-mills-director-of-world-labor.html | PLEADS FOR WORKERS IN CHINESE MILLS; Director of World Labor Conference Holds Extraterritoriality a Factor | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/bond-offerings-by-municipalities-2241596-of-california-134s-bought.html | BOND OFFERINGS BY MUNICIPALITIES; $2,241,596 of California 13/4s Bought by Syndicate at Par Plus Premium of $1,096.54 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/boston-u-conquers-harvard-97-as-losers-rally-in-ninth-fails-crimson.html | Boston U. Conquers Harvard, 9-7, As Losers' Rally in Ninth Fails; Crimson Gets Three Runs in Last Frame of Opening Home Contest--Rutgers Stops Lehigh, 11-6, While Villanova Blanks Penn, 8-0--Temple and Navy Are Victors | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/west-side-deals-feature-trading-upper-broadway-site-bought-for-the.html | WEST SIDE DEALS FEATURE TRADING; Upper Broadway Site Bought for the Erection of New Apartment House | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/3-rail-loans-sought-illinois-central-alabama-great-southern-and.html | 3 RAIL LOANS SOUGHT; Illinois Central, Alabama Great Southern and Another Ask Bids | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/marx-brothers-indicted-groucho-and-chico-accused-of-violation-of.html | MARX BROTHERS INDICTED; Groucho and Chico Accused of Violation of Copyright Laws | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/negro-for-college-post-max-yergan-recommended-for-new-course-at.html | NEGRO FOR COLLEGE POST; Max Yergan Recommended for New Course at City Institution | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/state-republicans-talk-of-levying-on-inheritances-substitute-for.html | STATE REPUBLICANS TALK OF LEVYING ON INHERITANCES; Substitute for Gasoline Rise Would Tax Net Estates Below $1,000,000 | True | By W. A. Warn | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/house-is-unanimous-on-westchester-bill-proposed-charter-for-county.html | HOUSE IS UNANIMOUS ON WESTCHESTER BILL; Proposed Charter for County Reorganization Is Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/votes-death-for-kidnappers.html | Votes Death for Kidnappers | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/hutton-held-stock-a-speculative-buy-head-of-detroit-office-of-w-e.html | HUTTON HELD STOCK A 'SPECULATIVE BUY'; Head of Detroit Office of W. E. Hutton & Co. Heard in Manipulation Case | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/philadelphia-and-detroit-take-three-a-a-u-ring-titles-each-robinson.html | Philadelphia and Detroit Take Three A. A. U. Ring Titles Each; Robinson Gives Quaker City Third National Crown by Defeating Henry for Heavyweight Honors at Boston--Parker of Newark Beats Bybee in 118-Pound Final | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/roosevelt-balks-rail-strike-threat-quickly-names-mediation-body-in.html | ROOSEVELT BALKS RAIL STRIKE THREAT; Quickly Names Mediation Body in Dispute of Two Groups of Southern Pacific Men | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/ballardtyler.html | Ballard-Tyler | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/appeals-5217207-income-tax.html | Appeals $5,217,207 Income Tax | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/births.html | Births | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/almadas-condition-very-good.html | Almada's Condition 'Very Good' | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/3-years-for-tax-fraud-two-paper-executives-also-fined-22500-each-in.html | 3 YEARS FOR TAX FRAUD; Two Paper Executives Also Fined $22,500 Each in Income Case | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/trade-council-planned-dress-manufacturers-propose-unity-of-several.html | TRADE COUNCIL PLANNED; Dress Manufacturers Propose Unity of Several Groups | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mr-baldwin-at-70.html | MR. BALDWIN AT 70 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/officers-elected-by-junior-league-group-in-the-oranges-names-mrs.html | OFFICERS ELECTED BY JUNIOR LEAGUE; Group in the Oranges Names Mrs. Anne Marshall Rice to the Vice Presidency | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/foreign-exchange-range-of-rates-sight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/president-pledges-faith-to-americas-in-offrecord-talk-on-pan.html | PRESIDENT PLEDGES FAITH TO AMERICAS; In 'Off-Record' Talk on Pan American Day, He Cites His 'Hands Off Cuba' Policy | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/old-forger-guilty-fights-a-life-term-veteran-is-convicted-eleventh.html | OLD FORGER, GUILTY, FIGHTS A LIFE TERM; Veteran Is Convicted Eleventh Time for Attempt to Pass $7,500 Check in Plot | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/columbia-law-staff-named.html | Columbia Law Staff Named | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/canada-mining-profit-rises.html | Canada Mining Profit Rises | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rev-harry-davenport.html | REV. HARRY DAVENPORT | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fine-showing-of-two-bowlers-accounts-for-major-changes-owen-with.html | Fine Showing of Two Bowlers Accounts for Major Changes; OWEN, WITH 1,932, FOURTH IN A. B. C. | True | By Lewis B. Funke | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/american-decorated-by-peru.html | American Decorated by Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fugitive-captures-middleburg-chase-mrs-bostwicks-racer-defeats.html | FUGITIVE CAPTURES MIDDLEBURG CHASE; Mrs. Bostwick's Racer Defeats Lassitude 11 by 15 Lengths in 3-Mile Glenwood | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/court-favors-munson-line-plan.html | Court Favors Munson Line Plan | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/in-the-nation-political-cleansing-in-kansas-city-missouri.html | In The Nation; Political Cleansing in Kansas City, Missouri | True | By Arthur Krock | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/dr-victor-mildenberg-official-in-queens-of-city-board-of-health.html | DR. VICTOR MILDENBERG; Official In Queens of City Board of Health Dies in Jamaica | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/enemy-submarine-raised-by-insurgents-at-malaga.html | Enemy Submarine Raised By Insurgents at Malaga | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/15000-file-tax-returns-state-deadline-tonight.html | 15,000 File Tax Returns; State Deadline Tonight | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/japanese-general-sentenced.html | Japanese General Sentenced | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mrs-helen-valden-is-wed-she-becomes-bride-of-s-n-terry-at.html | MRS. HELEN VALDEN IS WED; She Becomes Bride of S. N. Terry at Brookfield Center, Conn. | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/edwin-s-gleason-a-new-york-lawyer-secretary-to-excommissioner-nixon.html | EDWIN S. GLEASON, A NEW YORK LAWYER; Secretary to Ex-Commissioner Nixon Dies at 61—Manhattan Football Player in, 90's | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/u-s-acts-to-indict-two-parkers-here-both-under-state-indictment.html | U. S. ACTS TO INDICT TWO PARKERS HERE; Both Under State Indictment | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/delaware-kills-child-labor-bill.html | Delaware Kills Child Labor Bill | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/rail-earnings-up-22-for-march-revenues-of-94-class-i-roads-total.html | RAIL EARNINGS UP 22% FOR MARCH; Revenues of 94 Class I Roads Total $311,356,969, Against $255,188,710 Last Year | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mortgage-loans-placed.html | MORTGAGE LOANS PLACED | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/alabama-pitts-gets-decree.html | ' Alabama' Pitts Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/expoliceman-arrested-accused-of-impersonating-tax-agent-in.html | EX-POLICEMAN ARRESTED; Accused of Impersonating Tax Agent in Advertisement Drive | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/c-g-bond-to-oppose-mayor-in-primaries-former-representative-asserts.html | C. G. BOND TO OPPOSE MAYOR IN PRIMARIES; Former Representative Asserts That La Guardia Has Fostered 'Rampant Radicalism' Here | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/2-gunmen-steal-12000-payroll-hold-up-messengers-in-lobby-of-bank-of.html | 2 GUNMEN STEAL $12,000 PAYROLL; Hold Up Messengers in Lobby of Bank of United States, 111 Duane St., at 1:30 P. M. | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/92-bronx-lots-sold-in-housing-project-realty-firm-plans-homes-in.html | 92 BRONX LOTS SOLD IN HOUSING PROJECT; Realty Firm Plans Homes in Area to Be Served by New Whitestone Bridge | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/6213669-bushels-of-corn-ground.html | 6,213,669 Bushels of Corn Ground | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/to-lay-corner-today-lilly-dache-will-erect-9story-glass-building-in.html | TO LAY CORNER TODAY; Lilly Dache Will Erect 9-Story Glass Building in 56th Street | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/peter-stuyvesant-to-stand-in-square-statue-to-honor-dutch-governor.html | PETER STUYVESANT TO STAND IN SQUARE; Statue to Honor Dutch Governor Is Approved by Art Body and Park Department | True | | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/druggists-oppose-help-for-coops-pharmaceutical-group-here-also.html | DRUGGISTS OPPOSE HELP FOR 'CO-OPS; Pharmaceutical Group Here Also Condemns Practice of Package Sizing | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/strike-ties-up-liner-here-as-crew-revives-union-feud-65-men-sit.html | Strike Ties Up Liner Here As Crew Revives Union Feud; 65 Men Sit Down on the President Roosevelt in Protest Against Signing of Rival Group--Most of Passengers Stay Aboard | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/prof-rudolf-winkler.html | PROF. RUDOLF WINKLER | True | Wiresess to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/final-pact-signed-in-chrysler-strike-company-and-union-conferees.html | FINAL PACT SIGNED IN CHRYSLER STRIKE; Company and Union Conferees Agree on Plans for District and Shop Committees | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/palm-beach-party-is-given-on-yacht-w-s-gubelmanns-hosts-for.html | PALM BEACH PARTY IS GIVEN ON YACHT; W. S. Gubelmanns Hosts for Cocktails--Mr. and Mrs. R. J. Flick Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/naramoreconnolly.html | Naramore--Connolly | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/galowin-rated-at-top-watt-second-in-eastern-squash-racquets-group-1.html | GALOWIN RATED AT TOP; Watt Second in Eastern Squash Racquets Group 1 List | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/airlines-honored-by-safety-council-three-get-medals-for-never.html | AIRLINES HONORED BY SAFETY COUNCIL; Three Get Medals for Never Having Had a Fatality to a Passenger | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/italy-explains-stand-in-missionaries-case-phillips-informed-they.html | ITALY EXPLAINS STAND IN MISSIONARIES CASE; Phillips Informed They Will Be Welcomed in Ethiopia if They Refrain From Hostile Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/milwaukee-wins-award-pittsburgh-next-in-the-national-health-contest.html | MILWAUKEE WINS AWARD; Pittsburgh Next in the National Health, Contest | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/decide-to-operate-on-joe-dimaggio-tonsillectomy-is-ordered-to.html | DECIDE TO OPERATE ON JOE DIMAGGIO; Tonsillectomy Is Ordered to Correct Lame Arm--Goes Under Knife Tomorrow | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/exchange-adopts-change-in-listing-governors-barred-from-voting-on.html | EXCHANGE ADOPTS CHANGE IN LISTING; Governors Barred From Voting on Issues in Which They Have Large Interest | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/4-rebel-warships-foiled-by-2-british-destroyers-going-to-defend-a.html | 4 REBEL WARSHIPS FOILED BY 2 BRITISH; Destroyers Going to Defend a Steamer Made Vessels and German Battleship Retreat | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/garment-trade-tops-commercial-leasing-bulk-of-days-space-rentals.html | GARMENT TRADE TOPS COMMERCIAL LEASING; Bulk of Day's Space Rentals Signed by Makers and Dealers in Apparels | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/shoe-merchant-dies-in-auto.html | Shoe Merchant Dies in Auto | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/gisondilamorte.html | Gisondi--LaMorte | True | Special to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/march-reported-seeking-new-italian-aid-to-rebels.html | March Reported Seeking New Italian Aid to Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/mrs-arthur-m-wickwire-survives-only-few-days-after-death-of-her.html | MRS. ARTHUR M. WICKWIRE; Survives Only Few Days After Death of Her Husband | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/irish-budget-eases-foodstuff-duties-free-state-will-have-cheaper.html | IRISH BUDGET EASES FOODSTUFF DUTIES; Free State Will Have Cheaper Tea, Butter and Sugar as Result of Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/clothier-is-honored-by-400-alumni-here-head-of-rutgers-urges-youth.html | CLOTHIER IS HONORED BY 400 ALUMNI HERE; Head of Rutgers Urges Youth Be Trained for Grave New Social Responsibilities | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/deportee-taken-off-ship-dr-a-k-graves-almost-on-way-to-germany-wins.html | DEPORTEE TAKEN OFF SHIP; Dr. A. K. Graves, Almost on Way to Germany, Wins Stay | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/-freedom-of-the-press.html | " FREEDOM OF THE PRESS" | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/panamerican-day-widely-celebrated-argentines-contrast-western-peace.html | PAN-AMERICAN DAY WIDELY CELEBRATED; Argentines Contrast Western Peace and European War Fears-- Ceremonies in Mexico | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/jamaica-triumphs-in-queens-p-s-a-l-begins-defense-of-baseball-title.html | JAMAICA TRIUMPHS IN QUEENS P. S. A. L.; Begins Defense of Baseball Title With 10-3 Conquest of Richmond Hill | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/robert-v-whitehead-52-years-a-banker-in-trenton-he-dies-at-the-age.html | ROBERT V. WHITEHEAD; 52 Years a Banker in Trenton, He Dies at the Age of 72 | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/asks-house-halt-jefferson-plans-iowan-enters-resolution-to-hold-up.html | ASKS HOUSE HALT JEFFERSON PLANS; Iowan Enters Resolution to Hold Up Memorial, Displace Pope as Architect | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/new-equipment-for-prr-2800-steel-freight-cars-and-11-locomotives-to.html | NEW EQUIPMENT FOR P.R.R.; 2,800 Steel Freight Cars and 11 Locomotives to Cost $10,750,000 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/grob-defeats-keres-in-chess-at-ostend-triumphs-in-51-moves-of-four.html | GROB DEFEATS KERES IN CHESS AT OSTEND; Triumphs in 51 Moves of Four Knights Opening--Fine Is Victor Over List | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-presidents-letter.html | THE PRESIDENT'S LETTER | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/fords-view-not-murphys-michigan-governor-denies-it-is-foolish-to.html | FORD'S VIEW NOT MURPHY'S; Michigan Governor Denies It Is 'Foolish' to Enroll in a Union | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/to-raise-wheat-duties-brazil-will-also-require-bakers-to-use-some.html | TO RAISE WHEAT DUTIES; Brazil Will Also Require Bakers to Use Some Domestic Flour | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lawrence-a-parrish.html | LAWRENCE A. PARRISH | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/commerce-victor-6-to-4-manhattan-freshman-nine-loses-opening-game.html | COMMERCE VICTOR, 6 TO 4; Manhattan Freshman Nine Loses Opening Game at Home | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/miss-becker-wed-to-j-a-keenan-jr-long-island-girls-marriage-takes.html | MISS BECKER WED TO J. A. KEENAN JR.; Long Island Girl's Marriage Takes Place in Church at Garden City | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/warns-mississippi-on-antilynch-bill-sumners-of-house-judiciary.html | WARNS MISSISSIPPI ON ANTI-LYNCH BILL; Sumners of House Judiciary Committee Urges Punishment of Duck Hill Mob Leaders | True | Special to THE NEW YORK TIMES. | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/lehman-corp-proposes-3for1-splitup-asset-value-march-31-was-14944-a.html | Lehman Corp. Proposes 3-for-1 Split-Up; Asset Value March 31 Was $149.44 a Share | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/effect-of-the-wagner-act-decisions-collective-bargaining-puts-no.html | Effect of the Wagner Act Decisions; Collective Bargaining Puts No Obligation on Employer to Accept the Terms Proposed | True | CARR V. VAN ANDA. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/summaries-of-the-matches-112pound-class.html | Summaries of the Matches; 112-POUND CLASS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/stratosphere-ship-for-army-rushed-new-secretly-built-plane-is.html | STRATOSPHERE SHIP FOR ARMY RUSHED; New Secretly Built Plane Is Expected to Be Tested Soon at Burbank, Calif. | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/red-station-broadcasts-to-europe-from-milan.html | Red Station Broadcasts To Europe 'From Milan' | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/queens-transactions-corner-plot-in-rego-park-sold-to-long-beach.html | QUEENS TRANSACTIONS; Corner Plot in Rego Park Sold to Long Beach Equities, Inc. | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/dr-lyons-lessens-duties-rabbi-isaac-landman-to-assume-pulpit-at.html | DR. LYONS LESSENS DUTIES; Rabbi Isaac Landman to Assume Pulpit at Beth Elohim | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/drew-halts-cathedral-triumphs-62-in-baseball-battle-on-new-jersey.html | DREW HALTS CATHEDRAL; Triumphs, 6-2, in Baseball Battle on New Jersey Diamond | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/state-leads-in-hotels-census-gives-them-20-receipts-and-13-of-room.html | STATE LEADS IN HOTELS; Census Gives Them 20% Receipts and 13% of Room Total | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/sharp-rally-made-by-federal-bonds-rise-of-232-to-1532-point-helps.html | SHARP RALLY MADE BY FEDERAL BONDS; Rise of 2-32 to 15-32 Point Helps General Upswing in Loans as Trading Mounts | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/yacht-saga-victor-in-sixmeter-race-bermuda-craft-shows-way-to-lulu.html | YACHT SAGA VICTOR IN SIX-METER RACE; Bermuda Craft Shows Way to Lulu by Length in Close Contest--Rebel Third | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/city-college-nine-beats-panzer-162-beavers-tally-7-in-fourth-at.html | CITY COLLEGE NINE BEATS PANZER, 16-2; Beavers Tally 7 in Fourth at Lewisohn Stadium--Rosenblum Hits Long Homer | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/17-yale-hits-rout-columbia-17-to-2-wargos-homer-and-kelleys-triple.html | 17 YALE HITS ROUT COLUMBIA, 17 TO 2; Wargo's Homer and Kelley's Triple Score Six Runs in Opening Inning | True | Special to THE NEW YORE TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/union-accuses-utility.html | Union Accuses Utility | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/youngstown-sheet-bond-sales.html | Youngstown Sheet Bond Sales | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/baseball-inquiry-refused-cummings-quotes-high-court-on-clubs-power.html | BASEBALL INQUIRY REFUSED; Cummings Quotes High Court on Clubs' Power Over Players | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/charles-f-coyne.html | CHARLES F. COYNE | True | Special to THE NEW YORK TIMES | C1B 335096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/archives/four-bus-drivers-safest-they-win-nationwide-contest-for-avoiding.html | FOUR BUS DRIVERS SAFEST; They Win Nation-Wide Contest for Avoiding Mishaps | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/miss-rawls-and-miss-eckert-retain-national-swim-titles-florida-star.html | Miss Rawls and Miss Eckert Retain National Swim Titles; Florida Star Boasts Record Total of 22 A. A. U. Crowns After Capturing 300 Yard Medley—Chicagoan Clips Own Meet Mark by Finishing 100 in 1:01.8 | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/france-backs-italy-at-egyptian-parley-all-delegations-at-montreux.html | FRANCE BACKS ITALY AT EGYPTIAN PARLEY; All Delegations at Montreux Agree to 'Complete Abolition of Capitulations' | True | Wireless to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/oneill-takes-california-estate.html | O'Neill Takes California Estate | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/woman-jurors-bill-passed.html | Woman Jurors, Bill Passed | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/marcia-stranahan-married-at-toledo-she-becomes-bride-of-howard.html | MARCIA STRANAHAN MARRIED AT TOLEDO; She Becomes Bride of Howard Lewis Jr. in Ceremony at St. Paul's Church | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/eh-foster-examayor-of-amityville-li-attorney-was-vice-president-of.html | E.H. FOSTER, EX-MAYOR OF AMITYVILLE, L.I.; Attorney Was Vice President of First National Bank in the Village--Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/more-petroleum-stored-297374000-barrels-in-u-s-april-3-an-increase.html | MORE PETROLEUM STORED; 297,374,000 Barrels in U. S. April 3, an Increase in Week | True | Special to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/83-join-elks-lodge-here.html | 83 Join Elks Lodge Here | True | | C1B 335096 |
| 1937-04-15 | 1937-04-15 | https://www.nytimes.com/1937/04/15/archives/major-ulciseno-granero-chief-presidential-aide-in-cuba-aided-in.html | MAJOR ULCISENO GRANERO; Chief Presidential Aide in Cuba Aided in Batista Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 335096 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/30-nazis-seized-in-chile-found-wearing-uniforms-under-ordinary.html | 30 NAZIS SEIZED IN CHILE; Found Wearing Uniforms Under Ordinary Clothes Despite Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/miss-johnstone-engaged-to-wed-new-london-girls-betrothal-to-lieut.html | MISS JOHNSTONE ENGAGED TO WED; New London Girl's Betrothal to Lieut. Joseph W. Williams Jr. Is Made Known | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/trotisky-finishes-his-side-of-case-subcommissions-attorney-to-spend.html | TROTISKY FINISHES HIS SIDE OF CASE; Subcommission's Attorney to Spend Next Several Days in Cross-Examining Exile | True | By Frank L Kluckhohn | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/guards-in-senate-spot-harlan-visitors-holsters.html | Guards in Senate Spot Harlan Visitors' Holsters | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/books-published-today.html | Books Published Today | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/yacht-viking-first-in-bermuda-race-beats-lulu-u-s-entry-by-43.html | YACHT VIKING FIRST IN BERMUDA RACE; Beats Lulu, U. S. Entry, by 43 Seconds in Final Event of Open Series | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/reliefinquiry-grant-opposed.html | Relief-Inquiry Grant Opposed | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/drosteiveson.html | Droste--Iveson | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-disqualified-in-mortgage-case-northern-westchester-trust-is.html | BANK DISQUALIFIED IN MORTGAGE CASE; Northern Westchester Trust Is Removed as Trustee Over Link With Service Firm | True | Special to THE NEW YORK TIMES. | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/a-salle-defender-of-spy-bolo-pasha-counsel-for-german-agent-who-was.html | A. SALLE, DEFENDER OF SPY, BOLO PASHA; Counsel for German Agent Who Was Executed in 1918 Dies--Leader of Paris Bar | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/grace-scholarships-for-chilean-students-3-young-men-to-be-chosen.html | GRACE SCHOLARSHIPS FOR CHILEAN STUDENTS; 3 Young Men to Be Chosen Yearly to Complete Education Here--First Winners Announced | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/ludendorff-honored-on-55-years-in-army-hitler-sends-greetings-to.html | LUDENDORFF HONORED ON 55 YEARS IN ARMY; Hitler Sends Greetings to the Field Lord, Who Is Visited by Leaders of Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/deans-reception-held-1000-faculty-members-and-students-at-teachers.html | DEAN'S RECEPTION HELD; 1,000 Faculty Members and Students at Teachers College Fete | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/french-banks-ratio-of-reserve-lower-gold-unchanged-circulation-is.html | FRENCH BANK'S RATIO OF RESERVE LOWER; Gold Unchanged, Circulation Is Reduced 637,000,000 Francs, Deposits Up 1,142,000,000 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/richard-e-cochran-retired-wholesale-produce-merchant-is-dead-here.html | RICHARD E. COCHRAN; Retired Wholesale Produce Merchant Is Dead Here at 88 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/more-gold-sent-from-city.html | More Gold Sent From City | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/two-utilities-to-reorganize.html | Two Utilities to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/harvard-approves-football-changes-crowther-fesler-odell-and-wood.html | HARVARD APPROVES FOOTBALL CHANGES; Crowther, Fesler, Odell and Wood Will Help Harlow With 1937 Eleven | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/m-k-cameron-weds-miss-abercrombie-niece-of-former-u-s-senator-hiram.html | M. K. CAMERON WEDS MISS ABERCROMBIE; Niece of Former U. S. Senator Hiram Bingham Is Married in Old Deerfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/seeks-9000-owners-of-82800.html | Seeks 9,000 Owners of $82,800 | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/financing-voted-at-steel-meeting-stockholders-of-the-american.html | FINANCING VOTED AT STEEL MEETING; Stockholders of the American Rolling Mill Co. Approve $60,000,000 Issue | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fire-record.html | Fire Record | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/finger-bruise-forces-gehrig-out-as-yankees-batter-norfolk-177-lou.html | Finger Bruise Forces Gehrig Out As Yankees Batter Norfolk, 17-7; Lou Gives Way to Dahlgren, Who Promptly Joins Home-Run Hitting Circus--Glenn and Saltzgaver With Two Each, Rolfe, Selkirk and Hoag Are Others to Drive for Circuit | True | By James P. Dawson | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/philippine-r-r-holdings-sec-shows-j-g-white-co-owned-113-of.html | PHILIPPINE R. R. HOLDINGS; SEC Shows J. G. White & Co. Owned 11.3% of Outstanding Stock | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sets-first-quarter-high-general-motors-gives-its-overseas-market.html | SETS FIRST QUARTER HIGH; General Motors Gives Its Overseas Market Figures | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/walter-justin-sherman-civil-engineer-and-historian-82-railroad.html | WALTER JUSTIN SHERMAN; Civil Engineer and Historian, 82, Railroad Builder in West | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hosiery-royalty-incorrect.html | Hosiery Royalty Incorrect | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/speaker-is-recovering.html | Speaker Is Recovering | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/cities-service-to-build-pipe-line.html | Cities Service to Build Pipe Line | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/four-noxious-bills.html | FOUR NOXIOUS BILLS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dr-frank-nagel-musician-and-father-of-actor-is-stricken-in-westhe.html | DR. FRANK NAGEL; Musician and Father of Actor Is Stricken in West--He Was 65 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/5000-dress-makers-quit-in-montreal-members-of-ladies-garment.html | 5,000 DRESS MAKERS QUIT IN MONTREAL; Members of Ladies Garment Workers, a C. I. O. Unit, Urge Other Cities tO Strike | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/george-d-judson.html | GEORGE D. JUDSON | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/miss-hirsh-eliminated-by-miss-dean-in-pinehurst-tennis-miss-dean.html | Miss Hirsh Eliminated by Miss Dean in Pinehurst Tennis; MISS DEAN SCORES IN STRAIGHT SETS | True | By Allison Danzig | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/nazi-judge-warns-witness-for-priest-woman-serving-jail-term-as-a.html | NAZI JUDGE WARNS WITNESS FOR PRIEST; Woman, Serving Jail Term as a Communist, Fails to Give Damaging Evidence | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/trustee-for-mill-named-court-acts-for-operation-of-the.html | TRUSTEE FOR MILL NAMED; Court Acts for Operation of the Propper-McCallum Hosiery | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/plan-is-completed-on-tennessee-debt-reorganization-program-is.html | PLAN IS COMPLETED ON TENNESSEE DEBT; Reorganization Program Is Outlined by Governor After Conference Here | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mussolini-to-visit-hitler-in-germany-goering-going-to-rome-this.html | MUSSOLINI TO VISIT HITLER IN GERMANY; Goering Going to Rome This Month to Plan for Meeting in Late Summer or Fall | True | By Arnaldo Cortesi | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/rev-fred-w-poland.html | REV. FRED W. POLAND | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hs-helander-is-dead-heart-attack-is-fatal-to-noroton-manor.html | H.S. HELANDER IS DEAD; Heart Attack Is Fatal to Noroton Manor Executive | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/jefferson-nine-scores-rallies-to-top-bushwick-84-in-p-s-a-lother.html | JEFFERSON NINE SCORES; Rallies to Top Bushwick, 8-4, in P. S. A. L.-Other Results | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/work-starts-on-destroyers.html | Work Starts on Destroyers | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/letters-to-the-times-simplified-tax-collection.html | Letters to The Times; Simplified Tax Collection | True | M.M. CARETTE. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/roosevelt-promises-to-pitch-a-strike-in-opening-ceremony-in-capital.html | Roosevelt Promises to Pitch a Strike In Opening Ceremony in Capital Monday | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/liquor-dollar-day-barred.html | Liquor 'Dollar Day' Barred | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bachelors-funds-won-by-his-widow-woman-who-told-of-secret-quaker.html | ' BACHELOR'S FUNDS WON BY HIS WIDOW; Woman Who Told of Secret Quaker Wedding in 1919 Is Upheld by Court | True | Special to THE NEW YORK TIMES | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/labor-party-fights-berg-bills.html | Labor Party Fights Berg Bills | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/howard-v-snow.html | HOWARD V. SNOW | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/poletti-is-slated-for-state-bench-lehman-is-expected-to-name-him.html | POLETTI IS SLATED FOR STATE BENCH; Lehman Is Expected to Name Him for McAvoy's Place on Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/roosevelt-talks-with-200-editors-offtherecord-meeting-at-white.html | ROOSEVELT TALKS WITH 200 EDITORS; ' Off-the-Record' Meeting at White House Ends Convention Day in Washington | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mme-chiangs-own-story-of-the-sian-rebellion-crisis-reveals-how-she.html | Mme. Chiang's Own Story Of the Sian Rebellion Crisis; Reveals How She Resisted Efforts to Send Punitive Force Against Abductors of Her Husband--Was Concerned for China | True | By Mayling Soong Chiang | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/arthur-williams-praised-42d-st-realty-group-deplores-the-death-of.html | ARTHUR WILLIAMS PRAISED; 42d St. Realty Group Deplores the Death of Its President | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/jeanne-roe-prige-married-at-home-montclair-girl-is-bride-of-a.html | JEANNE ROE PRIGE MARRIED AT HOME; Montclair Girl Is Bride of A. Richardson Goodlattr--Her Cousin Officiates | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/rockefeller-fund-widening-scope-research-in-1936-in-movies-and.html | ROCKEFELLER FUND WIDENING SCOPE; Research in 1936 in Movies and Radio Cited as Policy of Developing Culture | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/vienna-suppresses-proczech-journal-but-waits-until-every-one-has.html | VIENNA SUPPRESSES PRO-CZECH JOURNAL; But Waits Until Every One Has Time to Read Article Urging Alliance With Prague | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/zoo-sued-for-75000-over-escape-of-apes-three-in-family-base-claims.html | ZOO SUED FOR $75,000 OVER ESCAPE OF APES; Three in Family Base Claims on Fright and InjuriesSociety Demands Details | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hears-no-demand-to-prevent-boom-col-ayres-in-cleveland-bank.html | HEARS NO DEMAND TO PREVENT BOOM; Col. Ayres, in Cleveland Bank Bulletin, Says Expansion of Credit Is Minute | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/600-at-peace-parley-women-delegates-at-princeton-session-hear.html | 600 AT PEACE PARLEY; Women Delegates at Princeton Session Hear Prominent Speakers | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fire-dedartment.html | Fire DeDartment | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/artists-congress-opens-show-today-a-private-view-of-nearly-300.html | ARTISTS CONGRESS OPENS SHOW TODAY; A Private View of Nearly 300 Entries Will Precede the Public Opening | True | By Edward Alden Jewell | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/horan-seeks-9th-a-d-post.html | Horan Seeks 9th A. D. Post | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/herman-josias.html | HERMAN JOSIAS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/general-electric-orders-set-record-for-quarter.html | General Electric Orders Set Record for Quarter | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/anglers-find-trout-responsive-as-season-opens-in-many-states-less.html | Anglers Find Trout Responsive As Season Opens in Many States; Less Grumbling Than Usual Heard in New England, Pennsylvania and Jersey-New Haven Barber Out One Second After Midnight-Gov. Earle Catches Ten Rainbows | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/police-in-gambling-sitdown.html | Police in Gambling Sit-Down | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/counsels-of-peace-appear-at-albany-adjustment-of-differenceswith.html | COUNSELS OF PEACE APPEAR AT ALBANY; Adjustment of Differences With Governor Is Urged by the Republican Chairman | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-statement-first-national-boston.html | BANK STATEMENT; First National, Boston | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/reports-ford-concession-califoria-union-leader-says-plant-has-made.html | REPORTS FORD CONCESSION; California Union Leader Says Plant Has Made an 'Agreement' | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/murder-jury-completed-testimony-in-ossido-case-is-deferred-until.html | MURDER JURY COMPLETED; Testimony in Ossido Case Is Deferred Until Monday | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/municipal-bonds-offered-awarded-bank-group-headed-by-phelps-fenn-co.html | MUNICIPAL BONDS OFFERED, AWARDED; Bank Group Headed by Phelps, Fenn & Co. Gets $1,010,000 of Minneapolis 21/2S | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/tranforan-entries.html | Tranforan Entries | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bombers-crash-fliers-safe.html | Bombers Crash; Fliers Safe | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/arab-police-official-killed-in-palestine-assistant-superintendent.html | ARAB POLICE OFFICIAL KILLED IN PALESTINE; Assistant Superintendent Slain at Haifa by Co-Religionists--Aide Fatally Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/assails-berlin-plea-on-saotage-claims-american-agent-files.html | ASSAILS BERLIN PLEA ON SAOTAGE CLAIMS; American Agent Files Statement With Commission Holding Germany Must Pay | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/home-aided-641-incurables.html | Home Aided 641 Incurables | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/state-plans-road-for-safety-tests-harnett-hopes-to-build-model.html | STATE PLANS ROAD FOR SAFETY TESTS; Harnett Hopes to Build Model Highway to Try Out New Devices and System | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/burlesque-house-loses-its-license-moss-revokes-permit-of-new-gotham.html | BURLESQUE HOUSE LOSES ITS LICENSE; Moss Revokes Permit of New Gotham Theatre After Two Officers Are Convicted | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/state-wage-bill-passed-by-senate-lone-opponent-is-desmond-who-also.html | STATE WAGE BILL PASSED BY SENATE; Lone Opponent Is Desmond, Who Also Loses Fight for Inclusion of Men | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/herbert-lighthipe-had-held-many-public-offices-in-orange-and-west.html | HERBERT LIGHTHIPE; Had Held Many Public Offices in Orange and West Orange | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/john-r-hanken-police-lieutenant-of-bronx-station-is-victim-of-a.html | JOHN R. HANKEN; Police Lieutenant of Bronx Station Is Victim of a Heart Attack | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/urges-flushing-channel-resolution-asks-congress-to-provide-2500000.html | URGES FLUSHING CHANNEL; Resolution Asks Congress to Provide $2,500,000 for Dredging | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/news-of-the-stage-lee-shubert-acquires-three-waltzesvirginia-title.html | NEWS OF THE STAGE; Lee Shubert Acquires 'Three Waltzes'--'Virginia' Title of New Schwartz-Stallings Musical Show | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/yankee-has-trial-in-new-sloop-big-performs-well-in-first-spin-using.html | YANKEE HAS TRIAL IN NEW SLOOP BIG; Performs Well in First Spin Using Single Headsail With a Huge Jib | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/greenleaf-victor-taking-cue-lead-defeats-ponzi-12576-in-14-innings.html | GREENLEAF VICTOR, TAKING CUE LEAD; Defeats Ponzi, 125-76, in 14 Innings, Dropping Loser to Tie for Third | True | By Louis Effrat | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mrs-walter-l-conwell-social-worker-and-expresident-of-upper.html | MRS. WALTER L. CONWELL; Social Worker and Ex-President of Upper Montclair Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dr-alfred-h-thomas-staten-island-physician-exyale-athlete-served-in.html | DR. ALFRED H. THOMAS; Staten Island Physician, Ex-Yale Athlete, Served in World War | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/twins-5-arebored-with-intervier-even-topic-of-their-birthday-which.html | TWINS, 5, AREBORED WITH INTERVIER; Even Topic of Their Birthday, Which Is Sunday, Fails to Stir Much Enthusiasm | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/copy-of-vanity-fair-auctioned-for-2500-first-edition-in-original.html | COPY OF 'VANITY FAIR' AUCTIONED FOR $2,500; First Edition in Original Parts--Kipling Letters Tell of Illness of Edward VII | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/crime-decreases-here-valentine-reports-20-drop-under-la-guardia.html | CRIME DECREASES HERE; Valentine Reports 20% Drop Under La Guardia Regime | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/insurgents-attack-south-of-madrid-sortie-on-valencia-road-fails-to.html | INSURGENTS ATTACK SOUTH OF MADRID; Sortie on Valencia Road Fails to Divert Enemy From Casa de Campo | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hodgelanman.html | Hodge--Lanman | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/italy-now-agrees-to-discuss-recall-of-men-in-spain-control-scheme.html | ITALY NOW AGREES TO DISCUSS RECALL OF MEN IN SPAIN; CONTROL SCHEME IS SET | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-best-way-out.html | THE BEST WAY OUT | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/investment-deals-brisk-on-west-side-uptown-housing-properties-find.html | INVESTMENT DEALS BRISK ON WEST SIDE; Uptown Housing Properties Find Buyers-Vermilyea Av. Parcel in New Hands | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/berton-tucker-held-as-fugitive-husband-seized-in-massachusetts-on.html | BERTON TUCKER HELD AS FUGITIVE HUSBAND; Seized in Massachusetts on His Wife's Charges of Abandonment of Her and 3 Children | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/to-sell-brooklyn-restaurant.html | To Sell Brooklyn Restaurant | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dutch-paper-says-juliana-and-mate-ignore-sabbath.html | Dutch Paper Says Juliana And Mate Ignore Sabbath | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fourth-man-held-in-police-slaying-gives-up-denying-guilt-then.html | FOURTH MAN HELD IN POLICE SLAYING; Gives Up, Denying Guilt, Then Admits Aiding Hold-Up, Prosecutor Says | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/harlan-operators-on-sheriffs-bond-they-paid-deputies-and-he-had.html | HARLAN OPERATORS ON SHERIFF'S BOND; They Paid Deputies and He Had Share in Coal Company Store, He Testifies | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/oarsmen-reveal-flashes-of-power-at-princeton-princeton-forming-two.html | Oarsmen Reveal Flashes of Power at Princeton; PRINCETON FORMING TWO STURDY CREWS | True | By Robert F. Kelley | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/league-follies-party-reception-will-be-held-for-cast-of-style-show.html | LEAGUE 'FOLLIES' PARTY; Reception Will Be Held for Cast of Style Show This Afternoon | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sports-of-the-times-rog-u-s-pat-off.html | Sports of the Times; Rog U. S. Pat. Off. | True | By John Kieran | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/research-traces-substance-of-life-dr-paul-rothemund-reports.html | RESEARCH TRACES SUBSTANCE OF LIFE; Dr. Paul Rothemund Reports Half-Synthesis of Blood and Plant Materials | True | By William L Laurence | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/second-title-retained-by-miss-rawls-in-national-a-a-u-swim-at.html | Second Title Retained by Miss Rawls in National A. A. U. Swim at Chicago; MISS RAWLS BEATS OWN MEET RECORD | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/plan-capitalization-changes.html | Plan Capitalization Changes | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dr-darwin-lyon-rockets-expert-physician-who-had-conducted.html | DR. DARWIN LYON, ROCKETS EXPERT; Physician Who Had Conducted Stratosphere Experiments Is Dead at 50 | True | Special to THE NEW YORK TIMELS. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/arbitration-plan-for-dress-group-retailers-and-manufacturers-agree.html | ARBITRATION PLAN FOR DRESS GROUP; Retailers and Manufacturers Agree on a New Program to Reduce Returns | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/miss-skinner-in-london-her-impersonations-score-with-first-night.html | MISS SKINNER IN LONDON; Her Impersonations Score With First Night Audiences | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/6story-apartment-bought-in-brooklyn-investing-syndicate-acquires.html | 6-STORY APARTMENT BOUGHT IN BROOKLYN; Investing Syndicate Acquires 219-Room Building at 114 Albemarle Road | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/helen-m-touzel-engaged-ottawa-girl-to-be-june-bride-of-dr-r-c.html | HELEN M. TOUZEL ENGAGED; Ottawa Girl to Be June Bride of Dr. R. C. Kimberly of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/canada-plans-defenses-lan-mackenzie-says-dominion-will-ignore.html | CANADA PLANS DEFENSES; Ian Mackenzie Says Dominion Will Ignore Monroe Doctrine | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fashion-pageant-attended-by-1000-dawn-to-dusk-luncheon-at-waldorf.html | FASHION PAGEANT ATTENDED BY 1,000; ' Dawn to Dusk' Luncheon at Waldorf Given in Support of Generosity Shop | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/lucania-decision-is-delayed.html | Lucania Decision Is Delayed | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/catholic-club-elects-j-e-dyer.html | catholic Club Elects J. E. Dyer | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/credit-sales-increase.html | Credit Sales Increase | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/n-y-central-gross-51033100-higher-operating-revenues-of-company.html | N. Y. CENTRAL GROSS $51,033,100 HIGHER; Operating Revenues of Company Last Year Amounted to $361,063,872 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/left-500000-for-chapel.html | Left $500,000 for Chapel | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/queens-transactions-taxpayer-in-far-rockaway-sold-by-wilbeth-realty.html | QUEENS TRANSACTIONS; Taxpayer in Far Rockaway Sold by Wilbeth Realty Co. | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/worlds-business-higher-for-month-industrial-production-gains-and.html | WORLD'S BUSINESS HIGHER FOR MONTH; Industrial Production Gains and Surplus Stocks Dip, The Annalist States | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/new-taxing-plan-for-rail-pensions-bill-proposing-joint-levies-would.html | NEW TAXING PLAN FOR RAIL PENSIONS; Bill Proposing Joint Levies Would Permit Roads to Retire Employes | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/la-guardia-fights-for-slum-drive-aid-over-40000-tenements-here.html | LA GUARDIA FIGHTS FOR SLUM DRIVE AID; Over 40,000 Tenements Here Violate Law, He Says in Plea for Housing Bill | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hugh-md-pollock-ulster-cabinet-aide-first-finance-minister-of-north.html | HUGH M'D. POLLOCK, ULSTER CABINET AIDE; First Finance Minister of North Ireland and Deputy Premier Is Dead in Belfast | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/grob-pawn-ahead-in-game-with-fine-but-u-s-chess-expert-still-has.html | GROB PAWN AHEAD IN GAME WITH FINE; But U. S. Chess Expert Still Has Chance for Draw With Tourney Pace-Setter | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hilliersmith.html | Hillier-Smith | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fair-police-heads-named-john-obrien-is-chief-and-r-j-sheridan-is.html | FAIR POLICE HEADS NAMED; John O'Brien Is Chief and R. J. Sheridan Is Made Deputy | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-screen-four-for-the-record-including-the-woman-i-love-at-the.html | THE SCREEN; Four for the Record, Including 'The Woman I Love,' at the Music Hall, and That Taylor-Harlow Opus | True | By Frank S. Nugent | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mrs-samuel-b-hawley-yonkers-woman-was-a-leader-in-philanthropic.html | MRS. SAMUEL B. HAWLEY; Yonkers Woman Was a Leader in Philanthropic Work | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/court-bars-back-pay-in-teachers-cases-orders-board-to-reemploy-39.html | COURT BARS BACK PAY IN TEACHERS' CASES; Orders Board to Re-employ 39 It Dismissed 'Illegally,' but Finds Salaries Not Covered | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/republican-clubhouse-in-capital-put-on-sale-members-blame-partys.html | Republican Clubhouse in Capital Put on Sale; Members Blame Party's Defeat in November | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mengel-offers-stock-plan.html | Mengel Offers Stock Plan | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/1500-hoaxed-at-harvard-orders-to-go-to-lecture-on-birth-control.html | 1,500 HOAXED AT HARVARD; Orders to Go to Lecture on Birth Control Cause Hunt for Culprit | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/judge-john-tracy-of-hudson-was-52-former-president-of-the-state.html | JUDGE JOHN TRACY OF HUDSON WAS 52; Former President of the State Conference of Children's Court Jurists Dies | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/kathryn-binder-is-wed-trenton-girl-becomes-bride-of-e-harlan.html | KATHRYN BINDER IS WED; Trenton Girl Becomes Bride of E. Harlan Whitehead | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/irwin-hunt-goes-on-here-police-seek-him-among-beggars-and-at-art.html | IRWIN HUNT GOES ON HERE; Police Seek Him Among Beggars and at Art Museums | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/heart-disease-toll-is-rising-steadily-its-national-total-of-312333.html | HEART DISEASE TOLL IS RISING STEADILY; Its National Total of 312,333 Deaths in 1935 Exceeded the Records of 1934 and 1933 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/police-department.html | Police Department | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/russeks-chooses-2-new-executives-w-h-weinstein-and-h-russek-elected.html | RUSSEK'S CHOOSES 2 NEW EXECUTIVES; W. H. Weinstein and H. Russek Elected Vice Presidents at Meeting of Board | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/deaths.html | Deaths | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bay-state-parking-meters-legal.html | Bay State Parking Meters Legal | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/1000-workers-quit-queens-can-company-strikers-seek-higher-pay-and.html | 1,000 WORKERS QUIT QUEENS CAN COMPANY; Strikers Seek Higher Pay and Recognition--Unaware of Demands, Officials Say | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://serve.nytimes.com/1937/04/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/wholesale-prices-ease-first-drop-since-january-shaves-federal-index.html | WHOLESALE PRICES EASE; First Drop Since January Shaves Federal Index to 87.9 | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/rails-lead-bonds-to-higher-levels-wellsustained-demand-lifts-rank.html | RAILS LEAD BONDS TO HIGHER LEVELS; Well-Sustained Demand Lifts Rank and File Loans as Well as Investment Vehicles | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/15177000-of-gold-is-engaged-abroad-shipment-from-england-to-put.html | $15,177,000 OF GOLD IS ENGAGED ABROAD; Shipment From England to Put Total at $417,300,000 Since Sept. 26 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/passes-help-nyu-gain-132-triumph-seven-errors-and-13-walks-to.html | PASSES HELP N.Y.U. GAIN 13-2 TRIUMPH; Seven Errors and 13 Walks to Violet Bring Defeat for Brooklyn College | True | By Arthur J. Daley | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/court-ruling-starts-st-louis-peace-move-emerson-electric-agrees-to.html | COURT RULING STARTS ST. LOUIS PEACE MOVE; Emerson Electric Agrees to Treat With Union--Store Employer Gets Wagner Act Writ | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dache-building-started-variety-of-objects-put-into-the-cornerstone.html | DACHE BUILDING STARTED; Variety of Objects Put Into the Cornerstone of Millinery House | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mann-denounces-christianity-foes-but-discipline-is-not-to-be-broken.html | MANN DENOUNCES CHRISTIANITY FOES; But 'Discipline' Is Not to Be Broken by 'Reversion to a Lower Moral Level' | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/profit-of-1595968-reported-by-trust-equity-corp-also-shows-net.html | PROFIT OF $1,595,968 REPORTED BY TRUST; Equity Corp. Also Shows Net Assets on March 31 Equal to $3.19 a Common Share | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/johns-struyk-architect-who-designed-school-copied-by-russia-dies-in.html | JOHN S. STRUYK; Architect Who Designed School Copied by Russia Dies in Jersey | True | special to THE NEW YORK TImES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/richard-glaenzer-writer-dead-at-60-poet-editor-and-author-of-work.html | RICHARD GLAENZER, WRITER, DEAD AT 60; Poet, Editor and Author of Work on Art--Authority on Japanese Prints | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/403500-notes-called-by-laundry-concern-consolidated-corporation-to.html | $403,500 NOTES CALLED BY LAUNDRY CONCERN; Consolidated Corporation to Reduce to $400,000 an Issue of 6 1/2s Put Out in 1926 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/christian-h-schmidt.html | CHRISTIAN H. SCHMIDT | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/stock-offerings-monarch-machine-tool.html | STOCK OFFERINGS; Monarch Machine Tool | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/national-dairy-products-up.html | National Dairy Products Up | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/schools-must-teach-safety-on-highways-lehman-signs-stokes.html | SCHOOLS MUST TEACH SAFETY ON HIGHWAYS; Lehman Signs Stokes Bill-Private Institutions IncludedHousing Tax Act Approved | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dissident-hondurans-jailed.html | Dissident Hondurans Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/business-world-retail-apparel-stocks-moved.html | Business World; Retail Apparel Stocks Moved | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/1-a-bale-decline-in-oldcrop-cotton-may-contracts-liquidated-in.html | $1 A BALE DECLINE IN OLD-CROP COTTON; May Contracts Liquidated in Preparation for First Notice Day on April 27 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/stockholders-suit-fails-action-against-former-officers-of-united.html | STOCKHOLDERS' SUIT FAILS; Action Against Former Officers of United Founders Dismissed | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/-gold-standard-fish-part-of-astor-catch-nourmahal-goes-through.html | ' GOLD STANDARD' FISH PART OF ASTOR CATCH; Nourmahal Goes Through Canal With Large Variety of Tropical Specimens for Aquarium | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/art-of-4500-b-c-found-in-egyptian-tomb-hunted-by-archaeologists-for.html | Art of 4500 B. C. Found in Egyptian Tomb, Hunted by Archaeologists for Twenty Years | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/convicted-of-slaying-husband.html | Convicted of Slaying Husband | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/income-returns-rise-20000-filed-at-office-here-on-the-last-day.html | INCOME RETURNS RISE; 20,000 Filed at Office Here on the Last Day | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/cuban-congress-is-asked-to-name-group-to-aid-in-working-out-plan.html | Cuban Congress Is Asked to Name Group To Aid in Working Out Plan for Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/80-are-seized-as-reds-in-poland.html | 80 Are Seized as Reds in Poland | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/victory-of-pompoon-in-smashing-race-marks-openingday-card-at.html | Victory of Pompoon in Smashing Race Marks Opening-Day Card at Jamaica; POMPOON DEFEATS TINTAGEL BY NECK | True | By Bryan Field | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/maj-schroeder-quits-air-commerce-bureau-assistant-director-resigns.html | MAJ. SCHROEDER QUITS AIR COMMERCE BUREAU; Assistant Director Resigns to Become Vice President of United Air Lines | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/federal-censorship-is-feared-by-writer-anne-ohare-mccormick-sees.html | FEDERAL CENSORSHIP IS FEARED BY WRITER; Anne O'Hare McCormick Sees Danger in Roosevelt Central Information Bureau Plan | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/farr-decisively-outpoints-baer-london-upset-stuns-ring-world-14000.html | Farr Decisively Outpoints Baer; London Upset Stuns Ring World; 14,000 Watch Welshman Batter 3-1 Choice After Opening a Cut Over Foe's Eye in First--Loser Says He Will Retire | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/c-o-s.html | C. O. S. | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/arthur-williams.html | ARTHUR WILLIAMS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hydrographers-convene-fourth-international-conference-is-meeting-in.html | HYDROGRAPHERS CONVENE; Fourth International Conference Is Meeting in Monte Carlo | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-of-canada-reports-government-expenditures-cut-deposits-last.html | BANK OF CANADA REPORTS; Government Expenditures Cut Deposits Last Week | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hadassah-enrollment-up-12000.html | Hadassah Enrollment Up 12,000 | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/taxicab-fare-cut-ended-overnight-sunshineradio-system-acts-after.html | TAXICAB FARE CUT ENDED OVERNIGHT; Sunshine-Radio System Acts After Clashes With Drivers, Other Companies, City | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mrs-fraser-honored-by-women.html | Mrs. Fraser Honored by Women | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/senate-in-california-votes-to-make-sitdown-a-crime.html | Senate in California Votes To Make Sit-Down a Crime | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/doctors-facing-loss-of-licenses-in-frauds-grievance-committee-to.html | DOCTORS FACING LOSS OF LICENSES IN FRAUDS; Grievance Committee to Get the Names of 48 Involved in Accident Inquiry | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/high-water-bars-barge-canal.html | High Water Bars Barge Canal | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/byrd-to-receive-medal-explorers-club-will-present-award-at-dinner.html | BYRD TO RECEIVE MEDAL; Explorers Club Will Present Award at Dinner Tuesday | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sylvia-seymour-plans-her-bridal-california-girl-will-be-wed-in.html | SYLVIA SEYMOUR PLANS HER BRIDAL; California Girl Will Be Wed in Washington on Monday to John P. Cluett | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-of-england-loses-circulation-weekly-statement-reveals-a.html | BANK OF ENGLAND LOSES CIRCULATION; Weekly Statement Reveals a Reduction of [Pound]4,275,000Public Deposits Off | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-chiang-kaishek-saga.html | THE CHIANG KAI-SHEK SAGA | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/a-a-u-meet-is-shifted-track-games-to-be-held-july-2-3-to-avoid.html | A. A. U. MEET IS SHIFTED; Track Games to Be Held July 2, 3 to Avoid Conflicting Dates | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/advertising-news-and-notes-account.html | Advertising News and Notes; Account | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/14000-see-detroit-retain-stanley-cup-by-beating-rangers-red-wings.html | 14,000 See Detroit Retain Stanley Cup by Beating Rangers; RED WINGS SUBDUE RANGERS BY 3 TO 0 | True | By Joseph C. Nichols | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/king-orders-the-removal-of-captured-german-guns.html | King Orders the Removal Of Captured German Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/traders-here-welcome-boost-for-statistics.html | Traders Here Welcome Boost for Statistics | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/accused-of-setting-fire-wpa-worker-held-after-small-blaze-in-bronx.html | ACCUSED OF SETTING FIRE; WPA Worker Held After Small Blaze in Bronx Tenement | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/h-v-mcaleenans-have-son.html | H. V. McAleenans Have Son | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/antilynching-bill-is-passed-by-house-after-bitter-talk-solid-souths.html | ANTI-LYNCHING BILL IS PASSED BY HOUSE AFTER BITTER TALK; Solid South's Protests Fail and Gavagan Measure Is Voted by 277 to 118 | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/english-netmen-named-austin-heads-group-invited-to-drill-for-davis.html | ENGLISH NETMEN NAMED; Austin Heads Group Invited to Drill for Davis Cup Play | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hindemith-soloist-at-philharmonic-composer-heard-in-own-viola.html | HINDEMITH SOLOIST AT PHILHARMONIC; Composer Heard in Own Viola Concerto, 'Schwanendreher,' at Carnegie Hall | True | By Olin Downes | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-signal-at-marathon.html | THE SIGNAL AT MARATHON | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/white-plains-to-see-johnson-film.html | White Plains to See Johnson Film | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/shipping-and-mails-outgoing-freighters-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freighters Carrying No Mail | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mrs-elmer-gildersleeve.html | MRS. ELMER GILDERSLEEVE | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/britain-and-nonintervention.html | BRITAIN AND NON-INTERVENTION | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/reich-buying-ships-to-get-needed-iron-will-also-put-some-in-service.html | REICH BUYING SHIPS TO GET NEEDED IRON; Will Also Put Some in Service Because of Shipping Boom and Crowded Shipyards | True | By Otto D. Tolischus | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/vines-beats-perry-75-63.html | Vines Beats Perry, 7-5, 6-3 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/glee-club-gives-concert-lefebvre-conducts-ensemble-at-the.html | GLEE CLUB GIVES CONCERT; Lefebvre Conducts Ensemble at the Waldorf-Astoria | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/lumber-output-rise-less-than-seasonal-weeks-orders-were-112-over.html | Lumber Output Rise Less Than Seasonal; Week's Orders Were 11.2% Over Year Ago | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/another-shoe-chain-joins-in-price-rise-beck-advance-47-cents-a-pair.html | ANOTHER SHOE CHAIN JOINS IN PRICE RISE; Beck Advance 47 Cents a Pair on May 3--Industry Heads for New Record | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/methodists-open-parley-candidates-for-orders-examined-at-138th.html | METHODISTS OPEN PARLEY; Candidates for Orders Examined at 138th Annual Conference | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/carlisle-united-wins-turns-back-lincoln-city-by-31english-rugby.html | CARLISLE UNITED WINS; Turns Back Lincoln City by 3-1--English Rugby Results | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/union-slowdown-hits-g-m-c-plant-production-is-delayed-at-ternstedt.html | UNION 'SLOW-DOWN' HITS G. M. C. PLANT; Production Is Delayed at Ternstedt Factory, but Leadere Order Manoeuvre Halted | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/murals-approved-for-custom-house-eight-panels-depicting-scenes-of.html | MURALS APPROVED FOR CUSTOM HOUSE; Eight Panels Depicting Scenes of Modern Shipping to Adorn Dome of Rotunda | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/savings-bank-bids-in-the-schuyler-hotel-parcel-in-west-45th-st-is.html | SAVINGS BANK BIDS IN THE SCHUYLER HOTEL; Parcel in West 45th St. Is One of Ten Auctioned in Foreclosure Actions | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/18-ready-to-attend-labor-act-parley-six-industrialists-accept-miss.html | 18 READY TO ATTEND LABOR ACT PARLEY; Six Industrialists Accept Miss, Perkins's Invitation to Capital Meeting Tuesday | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/events-today.html | EVENTS TODAY | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/textile-group-hits-at-trade-barriers-committee-members-ask.html | TEXTILE GROUP HITS AT TRADE BARRIERS; Committee Members Ask Reduction of 'Unreasonable' Obstacles to Commerce | True | By Louis Stark | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by, Public Service Corporations | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/at-the-titanic-memorial-services-heres-here.html | AT THE TITANIC MEMORIAL SERVICES HERES HERE | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/max-poll-educator-expert-in-german-served-cincinnati-university-as.html | MAX POLL, EDUCATOR; EXPERT IN GERMAN; Served Cincinnati University as Professor Emeritus--Taught at Harvard-Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/engineering-work-gains-eight-per-cent-rise-in-construction-awards.html | ENGINEERING WORK GAINS; Eight Per Cent Rise in Construction Awards Reported for the Week | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/treasury-calls-21136000-here.html | Treasury Calls $21,136,000 Here | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/new-code-sent-out-for-counter-deals-proposed-fairpractice-rules.html | NEW CODE SENT OUT FOR COUNTER DEALS; Proposed Fair-Practice Rules Separate From Those to Be Issued by the SE | True | Speical to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/flintkote-earned-193585-in-12-weeks-net-income-to-march-27-in-1937.html | FLINTKOTE EARNED $193,585 IN 12 WEEKS; Net Income to March 27 in 1937 Compared to $35,298 in 13 Weeks in 1936 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/city-funerals-bill-is-held-up-in-albany-sponsors-say-they-will-seek.html | CITY FUNERALS BILL IS HELD UP IN ALBANY; Sponsors Say They Will Seek Action Next Week--Rites for Poor Approved Here | True | Speical to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-seeks-stock-of-the-nyack-trust-marine-midland-offers-forty-of.html | BANK SEEKS STOCK OF THE NYACK TRUST; Marine Midland Offers Forty of Its Shares for One of Up-State Institution | True | Speical to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/crane-rolls-725-to-tie-for-third-in-standing-for-a-b-c-tourney.html | Crane Rolls 725 to Tie for Third In Standing for A. B. C. Tourney; Montclair Bowler Makes Nine Strikes in Getting Last-Game Mark of 255--Pedrick and Rudinsky, Dover Team, Total 1,228 and Top Doubles Competition for Day | True | By Kingsley Childs | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dimaggio-examined-again-teeth-xrayed-for-cause-of-sore-armtonsil.html | DIMAGGIO EXAMINED AGAIN; Teeth X-Rayed for Cause of Sore Arm-Tonsil Operation Today | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/book-notes.html | BOOK NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/trustees-get-248620-court-orders-pink-to-turn-over-funds-of-new.html | TRUSTEES GET $248,620; Court Orders Pink to Turn Over Funds of New York Title | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/confesses-in-murder-of-churchman-in-1932-negro-tells-philadelphia.html | CONFESSES IN MURDER OF CHURCHMAN IN 1932; Negro Tells Philadelphia Mayor He and Others Saw Stabbing of Norman Bechtel | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/child-to-the-at-hewletts-2d.html | Child to the A.T. Hewletts 2d | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/freight-unit-dissolved-pennsylvania-railroad-to-operate-container.html | FREIGHT UNIT DISSOLVED; Pennsylvania Railroad to Operate Container Service Directly | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/state-senate-in-a-lather-bank-bill-has-close-shave.html | State Senate in a Lather; Bank Bill Has Close Shave | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/saionji-gets-bombproof-auto.html | Saionji Gets Bomb-Proof Auto | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/writ-cites-utility-on-need-to-expand-tennessee-electric-named-in.html | WRIT CITES UTILITY ON NEED TO EXPAND; Tennessee Electric Named in First Move by a State to Force Possible TVA Deal | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/italian-race-driver-hurt.html | Italian Race Driver Hurt | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/compromise-plan-on-court-is-filed-mccarran-amendment-to-bill.html | COMPROMISE PLAN ON COURT IS FILED; McCarran Amendment to Bill Projects a Supreme Bench of Eleven Justices | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/wood-field-and-stream-streams-in-westchester.html | Wood, Field and Stream; Streams in Westchester | True | By George Greenfield | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/asks-court-to-value-holdings.html | Asks Court to Value Holdings | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/theodore-j-lewis-retired-steel-manufacturer-and-active-in-welfare.html | THEODORE J. LEWIS; Retired Steel Manufacturer and Active in Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/negroes-move-into-pwa-houses.html | Negroes Move Into PWA Houses | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/railroad-meeting-adjourned.html | Railroad Meeting Adjourned | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/george-graham-executive-dead-vice-president-of-manhattan-life.html | GEORGE GRAHAM, EXECUTIVE, DEAD; Vice President of Manhattan Life Insurance Co. Victim of Heart Stroke at 55 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/brazil-would-buy-old-u-s-warships-aranha-is-expected-to-push-the.html | BRAZIL WOULD BUY OLD U. S. WARSHIPS; Aranha Is Expected to Push the Negotiations on His Return to Washington Today | True | Special Cale to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/admits-double-murder-negro-at-goshen-confesses-killing-of-couple.html | ADMITS DOUBLE MURDER; Negro at Goshen Confesses Killing of Couple, Says Official | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/commodity-markets-most-futures-decline-in-fairly-active.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active TradingCoffee Options Rise--Cash List Mixed | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/operetta-will-be-given-ukrainian-work-to-have-american-premiere-on.html | OPERETTA WILL BE GIVEN; Ukrainian Work to Have American Premiere on May 8 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/davis-discouraged-may-return-early-considers-dropping-plan-to-go-to.html | DAVIS, DISCOURAGED MAY RETURN EARLY; Considers Dropping Plan to Go to Arms Meeting and Sailing When Sugar Parley Ends | True | Special to THE NEW YORK Tmnl. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/kurtsinger-pilots-singing-slave-to-victory-in-sheandoah-purse-mrs.html | Kurtsinger Pilots Singing Slave To Victory in Sheandoah Purse; Mrs. Denemark's Entry Defeats Miss Oak, Favorite, by Length in Havre de Grace Sprint Before 10,000 Fans-Jockey Also Takes Next Race With Joan Asbestos | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/shooting-a-scene-for-childrens-safety-motion-picture.html | SHOOTING A SCENE FOR CHILDREN'S SAFETY MOTION PICTURE | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/barnard-college-girls-rehearsing-for-greek-games.html | BARNARD COLLEGE GIRLS REHEARSING FOR GREEK GAMES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/city-urged-to-train-men-for-better-jobs-number-of-failures-in-civil.html | CITY URGED TO TRAIN MEN FOR BETTER JOBS; Number of Failures in Civil Service Promotion Tests Decried by Finegan | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/frank-m-schmidt.html | FRANK M. SCHMIDT | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/aims-at-income-tax-oath-senator-walsh-offers-bill-to-eliminate.html | AIMS AT INCOME TAX OATH; Senator Walsh Offers Bill to Eliminate Affidavit | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/heavy-snow-falls-in-michigan.html | Heavy Snow Falls in Michigan | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/son-to-dr-and-mrs-vogel.html | Son to Dr. and Mrs. Vogel | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/senators-conquer-bees-in-9th-5-to-4-get-quartet-of-tallies-to-win.html | SENATORS CONQUER BEES IN 9TH, 5 TO 4; Get Quartet of Tallies to Win on Hogan's Single--Results of Other Exhibitions | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hospital-drive-success-institution-for-joint-diseases-raises-650000.html | HOSPITAL DRIVE SUCCESS; Institution for Joint Diseases Raises $650,000 for Building | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mccann-exball-player-suicide.html | McCann, Ex-Ball Player, Suicide | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/in-novations-listed-by-philadelphians-orchestra-to-cut-saturday.html | IN NOVATIONS LISTED BY PHILADELPHIANS; Orchestra to Cut Saturday Nigh Prices and Shift Autumn Series to Thursday | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/ruth-b-cavanagh-becomes-a-bride-her-marriage-to-g-l-le-blanc-jr.html | RUTH B. CAVANAGH BECOMES A BRIDE; Her Marriage to G. L. Le Blanc Jr. Takes Place in Church of Holy Innocents, Brooklyn | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/soviet-girls-rush-to-mates-in-wilds-migration-to-far-east-in-such.html | SOVIET GIRLS RUSH TO MATES IN WILDS; Migration to Far East in Such Volume That Cars Are Added to Transsiberian Trains | True | By Harold Denny | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/46039-got-industry-jobs-state-employment-service-reports-3month.html | 46,039 GOT INDUSTRY JOBS; State Employment Service Reports 3-Month Placement Record | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/providence-line-to-end-in-may.html | Providence Line to End in May | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sterling-securities-before-sec.html | Sterling Securities Before SEC | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/treasury-resumes-new-money-loans-50000000-a-week-bids-called-for-by.html | TREASURY RESUMES 'NEW MONEY' LOANS; $50,000,000 A WEEK; Bids Called For by Monday on First of Weekly Bill Issues to Build Up Cash Balance | True | By Turner Catledge | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/hepburn-hails-act-he-immediately-calls-a-peace-conference-in.html | HEPBURN HAILS ACT; He Immediately Calls a Peace Conference in Toronto Today | True | ByS Russell B. Porter | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/control-of-living-costs-urged-by-british-leader.html | Control of Living Costs Urged by British Leader | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/distributing-100000-bonus.html | Distributing $100,000 Bonus | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/connecticut-county-investigates-home-commissioner-says-conduct-of.html | CONNECTICUT COUNTY INVESTIGATES HOME; Commissioner Says Conduct of Putnam Institution Overshadows Girls' Charges | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/crowley-honored-in-fordham-poll-seniors-designate-football-coach-as.html | CROWLEY HONORED IN FORDHAM POLL; Seniors Designate Football Coach as Most Prominent 'Member' of the Class | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/in-the-nation-why-in-court-fight-cry-is-still-forward.html | In The Nation; Why in Court Fight Cry Is Still 'Forward' | True | By Arthur Krock. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/rules-for-trading-over-counter-proposed-by-investment-bankers.html | Rules for Trading Over Counter Proposed by Investment Bankers Conference; Article I | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mayor-is-condemned-over-third-degree-assemblyman-holley-says-the.html | MAYOR IS CONDEMNED OVER 'THIRD DEGREE'; Assemblyman Holley Says the Attack on His Bill Is 'Grandstand Play to Police' | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/new-battleship-job-sought-by-brooklyn-public-and-civic-officials.html | NEW BATTLESHIP JOB SOUGHT BY BROOKLYN; Public and Civic Officials Urge Navy Yard for Construction of 35,000-Ton Craft | True | Special to THE NEW YORK TIMES. | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/second-liner-is-hit-crew-of-california-quits-here-as-radio-union.html | SECOND LINER IS HIT; Crew of California Quits Here as Radio Union Calls General Strike | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/smathers-of-new-jersey-begins-duties-as-a-member-of-the-united.html | Smathers, of New Jersey, Begins Duties As a Member of the United States Senate | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/miss-emma-frohman-sister-of-producer-aide-of-brother-in-actors-fund.html | MISS EMMA FROHMAN, SISTER OF PRODUCER; Aide of Brother in Actors Fund Dies--Active in Charities and War Work | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/soviet-warship-plan-doubted-by-powers-britain-and-other-nations.html | SOVIET WARSHIP PLAN DOUBTED BY POWERS; Britain and Other Nations Believe Proposal to Build Battleships Is Too Ambitious | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/americana-crypt-to-await-8113-ad-oglethorpe-university-plans-a.html | AMERICANA CRYPT TO AWAIT 8113 A.D.; Oglethorpe University Plans a Cache to Be Opened When 20th Century Is Ancient Era | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/son-to-mrs-john-w-hunter.html | Son to Mrs. John W. Hunter | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/associations-join-in-wholesale-unit-leading-groups-in-field-unite.html | ASSOCIATIONS JOIN IN WHOLESALE UNIT; Leading Groups in Field Unite to Protect Their Position in Distribution Scheme | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sec-suits-dropped-by-two-concerns-american-can-and-national-biscuit.html | SEC SUITS DROPPED BY TWO CONCERNS; American Can and National Biscuit Withdraw in Fight on Publication of Data | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/g-h-church-estate-valued-at-1380216-most-of-it-is-in-municipal-and.html | G. H. CHURCH ESTATE VALUED AT $1,380,216; Most of It Is in Municipal and Utility Bonds--Daughter Chief Heir of Mrs. Otis Skinner | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/high-court-alters-plans-tentative-program-would-suspend-arguments.html | HIGH COURT ALTERS PLANS; Tentative Program Would Suspend Arguments After May 3 | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fleming-to-leave-resettlement-job-colonels-decision-to-return-to.html | FLEMING TO LEAVE RESETTLEMENT JOB; Colonel's Decision to Return to Army Engineers Is Laid to Wallace's Economy Policy | True | By Felix Belair Jr. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/land-banks-calling-62000000-bonds-cash-payments-will-be-made-on-may.html | LAND BANKS CALLING $62,000,000 BONDS; Cash Payments Will Be Made on May 1 Owing to Increase in Farmers' Repayments | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/gold-stocks-increase-105000000-treasury-deposits-drop-in-the-week.html | Gold Stocks Increase $105,000,000; Treasury Deposits Drop in the Week | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/3-more-lawyers-quit-in-fraud-inquiry-involved-in-fake-accident.html | 3 MORE LAWYERS QUIT IN FRAUD INQUIRY; Involved in Fake Accident Claims--Man Pleads Guilty, to Be Sentenced April 26 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/nicholas-resists-exiling-by-carol-prince-stripped-of-his-royal.html | NICHOLAS RESISTS EXILING BY CAROL; Prince, Stripped of His Royal Rights and Under House Arrest, Refuses to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/new-buffalo-calf-in-zoo-second-born-in-central-park-this-spring-is.html | NEW BUFFALO CALF IN ZOO; Second Born in Central Park This Spring Is Doing Fine | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/tilden-vanquishes-richards-in-3-sets-latch-held-at-greenbrier-netu.html | TILDEN VANQUISHES RICHARDS IN 3 SETS; latch Held at Greenbrier NetU. S. L. T. A. Discusses the Club's Resignation | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/france-jails-americans-six-get-one-month-apiece-for-trying-to-enter.html | FRANCE JAILS AMERICANS; Six Get One Month Apiece for Trying to Enter Spain to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/straussmendelson.html | Strauss-Mendelson | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/clash-in-san-juan-today-is-expected-mark-patriots-birthdayofficials.html | CLASH IN SAN JUAN TODAY IS EXPECTED; Mark Patriot's BirthdayOfficials Warn Them | True | Special Cable to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/cloak-agreement-supported.html | Cloak Agreement Supported | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/fleet-with-60000-off-to-war-today-vast-triangle-in-pacific-will-be.html | FLEET WITH 60,000 OFF TO 'WAR' TODAY; Vast Triangle in Pacific Will Be Scene of Manoeuvres of 152 Naval Craft | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mayor-assailed-on-water-rates-600-at-cooper-union-meeting-hear-him.html | MAYOR ASSAILED ON WATER RATES; 600 at Cooper Union Meeting Hear Him Charged With Breaking Reduction Pledge | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/u-s-bond-support-again-is-revealed-reserve-system-in-week-buys.html | U. S. BOND SUPPORT AGAIN IS REVEALED; Reserve System, in Week, Buys $27,537,000, Lifting Its Holdings to Record | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/solomonlevine.html | Solomon-Levine | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/broadway-stores-figure-in-leasing-wide-range-of-retailing-lines.html | BROADWAY STORES FIGURE IN LEASING; Wide Range of Retailing Lines Represented in Business Rentals for Day | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/salvationist-gifts-rise-fund-running-15-per-cent-higher-than-last.html | SALVATIONIST GIFTS RISE; Fund Running 15 Per Cent Higher Than Last Year, Wood Reports | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bank-clearings-rise-151-to-5837681000-turnover-in-new-york-13-in.html | BANK CLEARINGS RISE 15.1% TO $5,837,681,000; Turnover in New York 13% in Excess of Year Ago--Other Cities Advance 18.7% | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/new-capital-tax-signed-new-jersey-acts-to-prevent-flight-of-foreign.html | NEW CAPITAL TAX SIGNED; New Jersey Acts to Prevent Flight of Foreign Corporations | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/will-vote-on-crane-stock-plan.html | Will Vote on Crane Stock Plan | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/architects-greet-prize-winner.html | Architects Greet Prize Winner | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/ferdinand-haslinger.html | FERDINAND HASLINGER | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/sailor-is-plunged-into-sea-by-blast-hurled-from-collier-on-hatch.html | SAILOR IS PLUNGED INTO SEA BY BLAST; Hurled From Collier on Hatch Cover by Explosion in Hold Rescued Off Jersey | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/oldest-grant-picture-stolen.html | Oldest Grant Picture Stolen | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/montanez-scores-by-knockout-in-6ti-stops-ran-in-main-bout-at-the.html | MONTANEZ SCORES BY KNOCKOUT IN 6TI; Stops Ran in Main Bout at the Star Casino--Floors Rival in Second Round | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/model-league-to-hold-preview.html | Model League to Hold 'Preview' | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/her-prize-essay-bit-of-rewriting-mrs-flanagan-wife-of-farmer-admits.html | HER PRIZE ESSAY BIT OF 'REWRITING'; Mrs. Flanagan, Wife of Farmer, Admits She Culled Facts From Rural Newspaper | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/assembly-passes-4-election-bills-measures-sent-to-governor-are.html | ASSEMBLY PASSES 4 ELECTION BILLS; Measures Sent to Governor Are Aimed at Nominations by American Labor Party | True | Special to THE NEW YORK TIMES. | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/town-hall-plans-five-more-stories-will-spend-800000-enlarging.html | TOWN HALL PLANS FIVE MORE STORIES; Will Spend $800,000 Enlarging Present Building in West 43d Street | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/iversondeurer.html | Iverson-Deurer | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/ronald-lindsays-hosts-british-envoy-and-wife-give-a-dinner-to-group.html | RONALD LINDSAYS HOSTS; British Envoy and Wife Give a Dinner to Group at the Embassy | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/all-grains-drop-in-world-markets-wheat-in-winnipeg-heads-the.html | ALL GRAINS DROP IN WORLD MARKETS; Wheat in Winnipeg Heads the Decline, With the May and July Off 5c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/protests-doherty-offer-cities-service-stockholder-would-spurn.html | PROTESTS DOHERTY OFFER; Cities Service Stockholder Would Spurn $1,250,000 Compromise | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/births.html | Births | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/pacific-coast-league-texas-league.html | PACIFIC COAST LEAGUE; TEXAS LEAGUE | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/squadron-a-opens-horse-show-today-more-than-300-entries-received.html | SQUADRON A OPENS HORSE SHOW TODAY; More Than 300 Entries Received for 2-Day Event--Military Classes on Program | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/18-placed-on-trial-in-hospital-strike-accused-of-endangering-lives.html | 18 PLACED ON TRIAL IN HOSPITAL STRIKE; Accused of Endangering Lives of the Patients in Brooklyn Jewish Institution | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/stocks-in-london-paris-and-berlin-english-markets-weak-as-end-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Weak as End of Account Nears and Trade Volume Decreases | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/vanadiums-profit-estimated.html | Vanadium's Profit Estimated | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/two-killed-on-ship-in-storm.html | Two Killed on Ship in Storm | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/thomas-j-groark.html | THOMAS J. GROARK | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/piano-shipments-rise-increase-in-first-quarter-of-1937-3991-ahead.html | PIANO SHIPMENTS RISE; Increase in First Quarter of 1937 39.91% Ahead of Last Year | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/flickerschiffman.html | Flicker-Schiffman | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/lg-kaufmans-hosts-at-palm-beach-fete-they-entertain-at-a-dinner-and.html | L.G. KAUFMANS HOSTS AT PALM BEACH FETE; They Entertain at a Dinner and Bridge--The Grover Loenings Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bowne-rites-tomorrow-services-to-be-held-in-trinity-chapel-for.html | BOWNE RITES TOMORROW; Services to Be Held in Trinity Chapel for Retired Broker | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dodgers-to-face-gomez-here-today-grimes-bringing-an-array-of-300.html | DODGERS TO FACE GOMEZ HERE TODAY; Grimes Bringing an Array of .300 Hitters for the Yankee Games at Ebbets Field | True | By Roscoe McGowen | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/three-new-films-on-metro-program-early-pictures-for-next-year.html | THREE NEW FILMS ON METRO PROGRAM; Early Pictures for Next Year Announced--'Return of the Thin Man' on List | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/pirates-get-bowman-in-trade.html | Pirates Get Bowman in Trade | True | | C1B 335125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mrs-g-h-day-has-daughter.html | Mrs. G. H. Day Has Daughter | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/manhattan-golf-victor-conquers-n-y-u-72-in-opening-match-of-season.html | MANHATTAN GOLF VICTOR; Conquers N. Y. U., 7-2, in Opening Match of Season | True | Special to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/anniversaries.html | Anniversaries | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/three-face-trial-for-hershey-riot-worker-63-beaten-as-crowd-started.html | THREE FACE TRIAL FOR HERSHEY RIOT; Worker, 63, Beaten as Crowd Started Attack on SitDowners, Accuses Trio | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/books-of-the-times-the-antagonists.html | BOOKS OF THE TIMES; " The Antagonists" | True | By Ralph Thompson | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/bishop-patrick-ryan-canadian-prelate-ordained-in-1887-dead-in.html | BISHOP PATRICK RYAN; Canadian Prelate, Ordained in 1887, Dead in Ontario at 72 | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/robinson-hailed-ten-years-in-post-president-of-city-college.html | ROBINSON HAILED; TEN YEARS IN POST; President of City College Receives Portrait, Though Too Ill for Celebration | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/at-t-in-quarter-earned-53597104-net-income-represents-287-a-share.html | A.T. & T. IN QUARTER EARNED $53,597,104; Net Income Represents $2.87 a Share on Common Stock, Against $2.13 Last Year | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/results-in-playoffs-first-place.html | Results in Play-Offs; FIRST PLACE | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/the-civil-service.html | The Civil Service | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/mary-h-chadwick-hostess-at-dinner-mr-and-mrs-edwin-dickinson-and-j.html | MARY H. CHADWICK HOSTESS AT DINNER; Mr. and Mrs. Edwin Dickinson and J. W. Moore Robinsons Her Guests in Plaza | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/city-pupils-warned-on-antiwar-strike-withholding-of-diploma-may.html | CITY PUPILS WARNED ON ANTI-WAR STRIKE; Withholding of Diploma May Follow-Official Exercises in Schools Ordered | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/helen-keller-hailed-as-miracle-in-japan-royally-feted-she-expresses.html | HELEN KELLER HAILED AS MIRACLE IN JAPAN; Royally Feted, She Expresses a Wish to Launch a Project to Aid Nation's Blind | True | Wireless to THE NEW YORK TIMES. | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/giants-halted-73-in-5inning-game-homers-by-ott-and-mccarthy-account.html | GIANTS HALTED, 7-3, IN 5-INNING GAME; Homers by Ott and McCarthy Account for All Runs Off Allen-Indians Bat Hard | True | By John Drebinger | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/shikat-defeats-bruns-wins-mat-bout-in-5213-when-rival-falls-from.html | SHIKAT DEFEATS BRUNS; Wins Mat Bout in 52:13 When Rival Falls From Ring | True | | C1B 335125 |
| 1937-04-16 | 1937-04-16 | https://www.nytimes.com/1937/04/16/archives/baldwins-orders-are-higher.html | Baldwin's Orders Are Higher | True | | C1B 335125 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wood-field-and-stream-weather-still-a-factor.html | Wood, Field and Stream; Weather Still a Factor | True | By George Greenfield | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bankers-get-eight-years-three-in-indiana-admit-violationsfraud-loss.html | BANKERS GET EIGHT YEARS; Three in Indiana Admit Violations--Fraud Loss $1,000,000 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/isaacssalant.html | Isaacs--Salant | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/topics-of-sermons-in-city-churches-tomorrow-baptist.html | Topics of Sermons in City Churches Tomorrow; Baptist | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sabin-gains-final-with-hall-at-net-beats-cuninggim-in-four-sets.html | SABIN GAINS FINAL WITH HALL AT NET; Beats Cuninggim in Four Sets After Jersey Star Halts Henderson in Three | True | By Allison Danzig | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/junior-prom-at-mount-holyoke.html | Junior Prom at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/canadas-foreign-trade-up-321317061-in-year.html | Canada's Foreign Trade Up $321,317,061 in Year | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/doheny-estate-turns-over-3000000-settling-governments-fall-case.html | Doheny Estate Turns Over $3,000,000, Settling Government's Fall Case Claims | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/painting-bought-for-national-art-gallery-of-canada.html | PAINTING BOUGHT FOR NATIONAL ART GALLERY OF CANADA | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hupp-meeting-again-off-action-on-financing-plan-to-be-taken-today.html | HUPP MEETING AGAIN OFF; Action on Financing Plan to Be Taken Today | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/taylor-shifts-aim-of-relief-inquiry-says-he-will-back-aldermanic.html | TAYLOR SHIFTS AIM OF RELIEF INQUIRY; Says He Will Back Aldermanic Investigation if It Covers Problem as a Whole | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wagner-defends-his-law-as-fair-says-it-merely-gives-labor-rights.html | WAGNER DEFENDS HIS LAW AS FAIR; Says It Merely Gives Labor Rights Employers Have Had for a Hundred Years | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/oshawa-strikers-accept-peace-talk-with-herepburn-excluding-agents.html | OSHAWA STRIKERS ACCEPT PEACE TALK WITH HEREPBURN, EXCLUDING AGENTS OF C.I.O.; G. M. SUPPORTS HEPBURN | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/perry-victor-over-vines.html | Perry Victor Over Vines | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/coercion-charged-to-fashion-guild-monopoly-in-dress-styling-sought.html | COERCION CHARGED TO FASHION GUILD; Monopoly in Dress Styling Sought, Says Filene's in Appealing Suit | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/turns-up-with-catalan-funds.html | Turns Up With Catalan Funds | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/c-i-o-textile-unit-maps-du-pont-drive-collective-agreement.html | C. I. O. TEXTILE UNIT MAPS DU PONT DRIVE; Collective Agreement Affecting 9,000 in 4 Rayon Plants Is Group's Objective | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fleet-plows-seas-on-way-to-games-hepburn-leads-great-armada-out-on.html | FLEET PLOWS SEAS ON WAY TO GAMES; Hepburn Leads Great Armada Out on Pacific for Its Annual Crucial Mission | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/pacific-gale-kills-two-on-ship.html | Pacific Gale Kills Two on Ship | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/named-to-phi-beta-kappa-metropolitan-area-students-among-those.html | NAMED TO PHI BETA KAPPA; Metropolitan Area Students Among Those Elected at Oberlin | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/warns-of-communism-priest-tells-catholic-daughters-a-minority-can.html | WARNS OF COMMUNISM; Priest Tells Catholic Daughters a Minority 'Can Put It Over' | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/four-listings-withdrawn-sec-consents-to-pleas-of-applicantsutility.html | FOUR LISTINGS WITHDRAWN; SEC Consents to Pleas of Applicants--Utility Gains Exemption | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/textile-hour-cut-left-to-geneva-world-conference-after-keen-debate.html | TEXTILE HOUR CUT LEFT TO GENEVA; World Conference, After Keen Debate, Puts Decision Up to June Labor Parley | True | By Louis Stark | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/threat-to-witness-stirs-coal-inquiry-harlan-county-mans-charge.html | THREAT TO WITNESS STIRS COAL INQUIRY; Harlan County Man's Charge Against a Mining Official Is Weighed by La Follette | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/added-to-life-board.html | ADDED TO LIFE BOARD | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/retired-conductor-to-travel.html | Retired Conductor to Travel | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/tax-writs-issued-to-du-pont-raskob-government-acts-in-claim-for.html | TAX WRITS ISSUED TO DU PONT, RASKOB; Government Acts in Claim for $617,316 From Former, $1,026,340 From Latter | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sec-hearing-on-utility-status.html | SEC Hearing on Utility Status | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/new-argentine-loan-reduced-to-35000000-from-42000000-notice-to-sec.html | New Argentine Loan Reduced to $35,000,000 From $42,000,000. Notice to SEC Reveals | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/colombia-lists-debts-national-obligation-in-pesos-was-226298715-at.html | COLOMBIA LISTS DEBTS; National Obligation, in Pesos, Was 226,298,715 at End of 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/katonah-bandits-caught-by-sheriff-in-nebraska-after-kansas-gun.html | KATONAH BANDITS CAUGHT BY SHERIFF IN NEBRASKA AFTER KANSAS GUN FIGHT; WOUNDED A G-MAN | True | By Telephone To the New York Times. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/books-of-the-times-chronology.html | BOOKS OF THE TIMES; Chronology | True | By Ralph Thompson | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cardinal-appeals-for-charity-funds-realization-growing-that.html | CARDINAL APPEALS FOR CHARITY FUNDS; Realization Growing That TaxSupported Agencies Cannot Meet Needs, He Says | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/angry-briton-fails-to-elude-blockade-potato-jones-believed-turned.html | ANGRY BRITON FAILS TO ELUDE BLOCKADE; ' Potato' Jones Believed Turned Back by British Warship in Dash for Spain With Food | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/negro-barred-by-university-loses-in-court-tennessee-judge-sees.html | Negro, Barred by University, Loses in Court; Tennessee Judge Sees Action for Legislature | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/1000-will-attend-youth-conference-interdenominational-parley-to.html | 1,000 WILL ATTEND YOUTH CONFERENCE; Interdenominational Parley to Start Friday and Continue Through the Next Sunday | True | By Rachel K. McDowell | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/may-lose-federal-funds-for-diverting-fuel-taxes.html | May Lose Federal Funds For Diverting Fuel Taxes | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/readability-goal-set-for-editors-dr-gallup-predicts-10point-type-in.html | READABILITY GOAL SET FOR EDITORS; Dr. Gallup Predicts 10-Point Type in Wider Column for 'Newspaper of Tomorrow' | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/madrigal-singers-heard-please-audience-at-the-wpa-theater-in.html | MADRIGAL SINGERS HEARD; Please Audience at the WPA Theater in Request Program | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/edward-d-fales-patent-attorney-has-heart-attack-after-running-for.html | EDWARD D. FALES; Patent Attorney Has Heart Attack After Running for Street Car | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/a-e-smith-jr-cited-by-court.html | A. E. Smith Jr. Cited by Court | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/minskys-fined-500-in-strip-tease-case-manager-of-harlem-theatre.html | MINSKY'S FINED $500 IN 'STRIP TEASE' CASE; Manager of Harlem Theatre Gets Suspended Sentence--Wahl Sees End of Such Acts | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/reserve-corps-orders-northern-new-york-area.html | Reserve Corps Orders; Northern New York Area | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/weeks-financing-totals-8103957-one-state-and-35-cities-are-included.html | WEEK'S FINANCING TOTALS $8,103,957; One State and 35 Cities Are Included in Offerings of New Securities | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/for-hongkongtexas-flight.html | For Hongkong-Texas Flight | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/judge-challenges-hughes-on-court-denman-of-federal-bench-tells.html | JUDGE CHALLENGES HUGHES ON COURT; Denman of Federal Bench Tells Senators Enlarged Tribunal Could Rotate | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/burton-and-gibbs-rolling-1359-move-into-lead-in-a-b-c-doubles.html | Burton and Gibbs, Rolling 1,359, Move Into Lead in A. B. C. Doubles; Dallas-Kansas City Pair Gets Highest Score in Four Years in Championship--Cicero and Buffalo Five-Man Teams Capture Second and Third Places in Their Division | True | By Lewis B. Funke | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/screen-notes-of-local-origin.html | SCREEN NOTES; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/divorce-for-desertion-is-kept-in-british-bill.html | Divorce for Desertion Is Kept in British Bill | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/westchester-bridal-for-marion-e-hobbs-member-of-a-bronxville-family.html | WESTCHESTER BRIDAL FOR MARION E. HOBBS; Member of a Bronxville Family Is Wed to Dr. Herbert H. Smith of Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/miss-slingerland-wed-millburn-n-j-girl-becomes-the-bride-of-richard.html | MISS SLINGERLAND WED; Millburn, N. J., Girl Becomes the Bride of Richard W. C. Sim | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/godmothers-plan-fete-babies-shelter-group-to-hold-musicale-on-april.html | GODMOTHERS PLAN FETE; Babies' Shelter Group to Hold Musicale on April 28 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/rev-elias-b-van-arsdale-pastor-emeritus-of-north-paterson-reformed.html | REV. ELIAS B. VAN ARSDALE; Pastor Emeritus of North Paterson Reformed Church of Hawthorne | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/gets-bacteriology-post.html | Gets Bacteriology Post | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/13-golfers-picked-for-team-tryouts-wood-runyan-snead-hines-among.html | 13 GOLFERS PICKED FOR TEAM TRYOUTS; Wood, Runyan, Snead, Hines Among Stars to Compete for Ryder Cup Places | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cheap-farm-loans-seen-as-spur-to-land-boom.html | Cheap Farm Loans Seen As Spur to Land Boom | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/rolling-mill-plan-submitted-to-sec-9000000-expansion-project.html | ROLLING MILL PLAN SUBMITTED TO SEC; $9,000,000 Expansion Project Revealed by American Co. in Registration | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fauntleroy-service-is-attended-by-150-leaders-in-many-fields-among.html | FAUNTLEROY SERVICE IS ATTENDED BY 150; Leaders in Many Fields Among Those at Funeral of Naval Officer and Physician | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/publisher-heads-bank.html | Publisher Heads Bank | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fordham-wins-on-links-beats-haverford-golfers-by-54lintons-77-is.html | FORDHAM WINS ON LINKS; Beats Haverford Golfers by 5-4--Linton's 77 Is Best | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sitdown-strikes-assailed-by-knox-senior-federal-judge-in-state-says.html | SIT-DOWN STRIKES ASSAILED BY KNOX; Senior Federal Judge in State Says It Is Unjust for Few to Make Many Idle | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ah-swayne-dies-auto-execuitive-67-director-and-vice-president-of.html | A.H. SWAYNE DIES; AUTO EXECUTIVE, 67; Director and Vice President of General Motors Began Career as a Lawyer | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/almeda-broun-affianced-she-will-be-bride-in-autumn-of-malcolm-c.html | ALMEDA BROUN AFFIANCED; She Will Be Bride In Autumn of Malcolm C. Petrie | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cloak-executive-seized-in-racket-head-of-garment-concern-is-accused.html | CLOAK EXECUTIVE SEIZED IN RACKET; Head of Garment Concern Is Accused by Dewey of Plotting With Thugs | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/results-in-minor-leagues-southern-association.html | Results in Minor Leagues; SOUTHERN ASSOCIATION | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/boy-8-in-four-years-learns-5-languages-brooklyn-youngster-back-from.html | BOY, 8, IN FOUR YEARS LEARNS 5 LANGUAGES; Brooklyn Youngster, Back From Belgium, Mastered French So He Could Understand Friends | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/union-claims-gain-on-city-subways-trainmens-brotherhood-head.html | UNION CLAIMS GAIN ON CITY SUBWAYS; Trainmen's Brotherhood Head Reports Enrollment of 900 of 1,100 Eligible to Join | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/peter-m-close.html | PETER M. CLOSE | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mrs-frank-hiscock-former-judges-wife-dies-at-80-in-home-in-syracuse.html | MRS. FRANK HISCOCK, FORMER JUDGE'S WIFE; Dies at 80 in Home in Syracuse Where She Wed Retired Appeals Court Head | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/copper-cut-to-15-12c-on-domestic-market-prices-on-london-metal.html | COPPER CUT TO 15 1/2c ON DOMESTIC MARKET; Prices on London Metal Exchange Drop Sharply--Fabricators Meet the Downtrend | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/gain-in-trout-catches-hatchery-stocking-gives-anglers-50-per-cent.html | GAIN IN TROUT CATCHES; Hatchery Stocking Gives Anglers 50 Per Cent More Fish | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ponzi-vanquishes-caras-in-cue-play-triumphs-by-12584-to-tie-for.html | PONZI VANQUISHES CARAS IN CUE PLAY; Triumphs by 125-84 to Tie for Second in Title Tourney--Crane Beats Diehl | True | By Louis Effrat | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/soldiers-medal-awarded-private-is-cited-for-rescue-off-battery-park.html | SOLDIER'S MEDAL AWARDED; Private Is Cited for Rescue Off Battery Park | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/slain-womens-estates-mrs-kadesh-left-135000-and-her-daughter-10000.html | SLAIN WOMEN'S ESTATES; Mrs. Kadesh Left $135,000 and Her Daughter $10,000 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/plan-certificate-issues-subsidiaries-of-southern-railway-would-buy.html | PLAN CERTIFICATE ISSUES; Subsidiaries of Southern Railway Would Buy Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/baldwin-bids-empire-be-spiritual-leader-asserts-in-broadcast-that.html | BALDWIN BIDS EMPIRE BE SPIRITUAL LEADER; Asserts in Broadcast That No Nation or Group Is So Well Qualified to Show Way | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/patrols-off-spain-to-avoid-stopping-american-vessels.html | PATROLS OFF SPAIN TO AVOID STOPPING AMERICAN VESSELS; Non-Intervention Committee Certain Embargo Here Will Bar Shipments of Arms | True | By Ferdinand Kuhn Jr. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jewish-cemetery-damaged.html | Jewish Cemetery Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/drawing-of-the-projected-new-rochelle-hospital.html | DRAWING OF THE PROJECTED NEW ROCHELLE HOSPITAL | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/called-to-bridgeport-church.html | Called to Bridgeport Church | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/drop-razor-blade-description.html | Drop Razor Blade Description | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jamaica-scores-as-dooley-stars-mound-ace-allows-only-1-hit-in.html | JAMAICA SCORES AS DOOLEY STARS; Mound Ace Allows Only 1 Hit in Blanking Bayside, 15-0, in P. S. A. L. Battle | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/red-sox-score-50-big-leaguers-blank-holy-cross-behind-walberg-and.html | RED SOX SCORE, 5-0; Big Leaguers Blank Holy Cross Behind Walberg and Henry | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/dorothy-b-turner-wed-in-montclair-alumna-of-kimberley-school-bride.html | DOROTHY B. TURNER WED IN MONTCLAIR; Alumna of Kimberley School Bride of Beverly Robertson in St. Luke's Church | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/twoway-trade-fair-officially-postponed-but-comstock-promises-that.html | TWO-WAY TRADE FAIR OFFICIALLY POSTPONED; But Comstock Promises That Event Will Be Made Part of Broader Plan Soon | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/attacks-weirton-for-ousting-men-committee-charges-company.html | ATTACKS WEIRTON FOR OUSTING MEN; Committee Charges Company Discharged 124 Workers for Union Activities | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/red-baiting.html | RED BAITING | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/downtown-building-planned.html | Downtown Building Planned | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/weather-retards-consumer-buying-gains-of-8-to-15-registered-over.html | WEATHER RETARDS CONSUMER BUYING; Gains of 8 to 15% Registered Over the 1936 Figures, According to Dun's | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/quezon-acclaims-work-of-cardenas-philippine-president-says-he-was.html | QUEZON ACCLAIMS WORK OF CARDENAS; Philippine President Says He Was Impressed by Mexican Executive's Great Vision | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-courage-to-say-no.html | THE COURAGE TO SAY NO | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/plan-symphony-pavilion-berkshire-group-names-architect-for-boston.html | PLAN SYMPHONY PAVILION; Berkshire Group Names Architect for Boston Orchestra Home | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/w-w-hiler-weds-frances-a-moore-takes-pelham-manor-girl-as-his-bride.html | W. W. HILER WEDS FRANCES A. MOORE; Takes Pelham Manor Girl as His Bride in Ceremony at Christ Church | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fha-loans-held-sound-official-recommends-mortgages-to-banks-as.html | FHA LOANS HELD SOUND; Official Recommends Mortgages to Banks as Investments | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fire-department.html | Fire Department | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/louisiana-society-elects.html | Louisiana Society Elects | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/eitingon-schilds-sales.html | Eitingon Schild's Sales | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/muhlingklein.html | Muhling–Klein | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/maude-adams-wins-suit-203000-action-by-exdirector-is-dismissed-by.html | MAUDE ADAMS WINS SUIT; $203,000 Action by Ex-Director Is Dismissed by Appellate Division | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/order-amended-by-sec-two-men-eliminated-as-partners-in-alleged.html | ORDER AMENDED BY SEC; Two Men Eliminated as Partners in Alleged Manipulation | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fishing-crews-strike-100-quit-boats-in-jersey-area-in-move-to-get.html | FISHING CREWS STRIKE; 100 Quit Boats in Jersey Area in Move to Get Increase in Pay | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/methodists-fight-changes-in-court-conference-here-opposes-plan-of.html | METHODISTS FIGHT CHANGES IN COURT; Conference Here Opposes Plan of President and Urges Amendment Method | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bernard-j-mphilliphs.html | BERNARD J. M'PHILLIPHS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/changes-in-unit-of-rca-manufacturing-company-announces-personnel.html | CHANGES IN UNIT OF RCA; Manufacturing Company Announces Personnel Shifts | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/princeton-names-ridder.html | Princeton Names Ridder | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/benes-says-no-war-is-likely-for-year-president-of-czechoslovakia.html | BENES SAYS NO WAR IS LIKELY FOR YEAR; President of Czechoslovakia Broadcasts Address to Academy of Political Science | True | By Lawrence E. Davies | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/carleton-of-cubs-injured.html | Carleton of Cubs Injured | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/frick-assigns-umpires-openingday-listing-of-national-league-is.html | FRICK ASSIGNS UMPIRES; Opening-Day Listing of National League Is Announced | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/alfred-o-martineau.html | ALFRED O. MARTINEAU | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/walter-watkins-tennessee-lawyer-counsel-for-central-of-georgia-dies.html | WALTER WATKINS, TENNESSEE LAWYER; Counsel for Central of Georgia Dies in Memphis--A Former Athlete at Princeton | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bonds-again-slow-the-closing-mixed-irregular-swings-registered-on-a.html | BONDS AGAIN SLOW; THE CLOSING MIXED; Irregular Swings Registered on a Turnover of Only $9,523,400 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/carloadings-drop-15-in-week-to-april-10-rise-151-in-year-index-off.html | Carloadings Drop 1.5% in Week to April 10, Rise 15.1% in Year; Index Off 1.7 Points | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/paine-exhibition-opens-today.html | Paine Exhibition Opens Today | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/philadelphia-field-day-bond-club-picks-june-11-for-annual-outing.html | PHILADELPHIA FIELD DAY; Bond Club Picks June 11 for Annual Outing | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bids-are-opened-for-3-new-liners-bethlehem-shipbuilding-is-low-with.html | BIDS ARE OPENED FOR 3 NEW LINERS; Bethlehem Shipbuilding Is Low With Price of $4,040,000 for Each Vessel | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/kearns-sets-pace-in-10event-test-coloradan-has-3575-points-at.html | KEARNS SETS PACE IN 10-EVENT TEST; Coloradan Has 3,575 Points at Half-Way Mark in Kansas Relay Decathlon | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/girl-bars-2-phone-calls-lone-operator-in-indiana-town-still-sits.html | GIRL BARS 2 PHONE CALLS; Lone Operator in Indiana Town Still Sits Down for Back Pay | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/2-killed-2-hurt-in-crash-their-auto-strikes-traffic-stanchion-in.html | 2 KILLED, 2 HURT IN CRASH; Their Auto Strikes Traffic Stanchion in Rego Park, Queens | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/heads-general-refractories.html | Heads General Refractories | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/phone-company-plea-in-385-suit-denied-court-upholds-damages-to.html | PHONE COMPANY PLEA IN $3.85 SUIT DENIED; Court Upholds Damages to Customer Who Alleged That He Was Overcharged | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/liverpools-cotton-week-british-stocks-downimports-off-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks Down--Imports Off Slightly | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/catalan-cabinet-formed-anarchists-get-largest-representation-in-the.html | CATALAN CABINET FORMED; Anarchists Get Largest Representation in the Government | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/rainbow-veterans-hold-18th-reunion-more-than-3000-help-mark.html | RAINBOW VETERANS HOLD 18TH REUNION; More Than 3,000 Help Mark Anniversary of Regiment's First Battle in France | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sloan-predicts-trouble-if-lewis-gets-closed-shop.html | Sloan Predicts 'Trouble' If Lewis Gets Closed Shop | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/villanova-wesleyan-and-yale-register-victories-on-college-baseball.html | Villanova, Wesleyan and Yale Register Victories on College Baseball Fields; YALE TURNS BACK ST. JOHN'S BY 4-2 | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/night-club-notes-saluting-eddie-leonard-and-ann-pennigtona-new-show.html | NIGHT CLUB NOTES; Saluting Eddie Leonard and Ann Pennigton--A New Show for the Hollywood--Other News | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jersey-bank-loses-deposit-insurance-fdic-in-first-action-of-kind.html | JERSEY BANK LOSES DEPOSIT INSURANCE; FDIC, in First Action of Kind, Lays Unsound Practices to North Bergen Trust | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/soviet-is-rebuffed-on-warship-plans-u-s-frowns-on-building-of-guns.html | SOVIET IS REBUFFED ON WARSHIP PLANS; U. S. Frowns on Building of Guns and Fabricated Parts of Battleships Here | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ruth-e-van-olinda-wed-to-physician-brooklyn-girls-marriage-to-dr.html | RUTH E. VAN OLINDA WED TO PHYSICIAN; Brooklyn Girl's Marriage to Dr. Eric Ponder Takes Place in Bay Ridge Church | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/news-of-art.html | NEWS OF ART | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/little-hitlers.html | LITTLE HITLERS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/demands-reported-for-uptown-stores-west-side-and-bronx-locations.html | DEMANDS REPORTED FOR UPTOWN STORES; West Side and Bronx Locations Leased--Apparel and Food Shop Rentals Listed | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/letters-to-the-times-seeking-the-ideal-state.html | Letters to The Times; Seeking the Ideal State | True | ELDON BISBEE. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/prudence-plan-action-advanced.html | Prudence Plan Action Advanced | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/james-a-ostrand-former-associate-justice-of-the-supreme-court-in.html | JAMES A. OSTRAND; Former Associate Justice of the Supreme Court in Philippines | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/de-valera-unhurt-in-auto-crash.html | De Valera Unhurt in Auto Crash | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/legal-bars-delay-midamerica-sale-possibility-of-senate-inquiry.html | LEGAL BARS DELAY MIDAMERICA SALE; Possibility of Senate Inquiry Brings Ball's Deal With General Motors to Impasse | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/steinfeldfrank.html | Steinfeld--Frank | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/union-terminal-elects-cincinnati-concern-picks-j-e-crawford-as.html | UNION TERMINAL ELECTS; Cincinnati Concern Picks J. E. Crawford as President | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/orders-action-against-hall-hepburn-charges-oshawa-mayor-owes-219-to.html | ORDERS ACTION AGAINST HALL; Hepburn Charges Oshawa Mayor Owes $219 to Ontario | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/roosevelt-shapes-new-fiscal-plan-financing-is-reported-devised-to.html | ROOSEVELT SHAPES NEW FISCAL PLAN; Financing Is Reported Devised to Avoid Tax Rise and Heavy Long-Term Borrowing | True | By Turner Catledge | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/tigers-stop-reds-in-thirteenth-10-end-battle-of-hurlers-without-a.html | TIGERS STOP REDS IN THIRTEENTH, 1-0; End Battle of Hurlers With a Hit on Two Misplays and Vander Meer's Wildness | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/greb-defeats-terranova.html | Greb Defeats Terranova | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hosiery-strike-ended-sitdowners-quit-reading-plant-after-agreement.html | HOSIERY STRIKE ENDED; Sit-Downers Quit Reading Plant After Agreement | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/autoist-is-vindicated-appellate-court-rules-victim-of-drug-was-not.html | AUTOIST IS VINDICATED; Appellate Court Rules Victim of Drug Was Not Drunken Driver | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/letters-to-the-sports-editor-few-players-satisfied.html | Letters to the Sports Editor; FEW PLAYERS SATISFIED | True | REUBEN GORDON. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/angell-warns-on-dole-yale-head-at-chicago-says-such-grants-are.html | ANGELL WARNS ON DOLE; Yale Head, at Chicago, Says Such Grants Are Demoralizing | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/baker-accuses-tva-of-talking-seizure-authority-is-spreading.html | BAKER ACCUSES TVA OF TALKING SEIZURE; Authority Is 'Spreading Propaganda' of Aim 'to Take Over Utilities,' He Says | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/german-electric-meeting.html | German Electric Meeting | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/offers-pour-in-on-farr-baers-conqueror-garden-seeks-match-with.html | Offers Pour in on Farr, Baer's Conqueror; Garden Seeks Match With Lewis or Pastor | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/howard-ferris-jr.html | HOWARD FERRIS JR. | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sets-annual-meeting-for-may-6.html | Sets Annual Meeting for May 6 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/canal-opened-at-oswego.html | Canal Opened at Oswego | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-house-blocs-proposals.html | THE "HOUSE BLOCS" PROPOSALS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/rev-harris-a-darche-exnational-chaplain-of-american-legion-and.html | REV. HARRIS A. DARCHE; Ex-National Chaplain of American Legion and World War Hero | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wagner-act-case-to-confront-ford-homer-martin-says-charges-will-be.html | WAGNER ACT CASE TO CONFRONT FORD; Homer Martin Says Charges Will Be Brought--Threatens Action by Monday | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/stole-locomotive-fined-131.html | Stole Locomotive, Fined $131 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/champion-of-dog-cleared-owner-freed-in-killing-after-charge-blind.html | CHAMPION OF DOG CLEARED; Owner Freed in Killing After Charge Blind Terrier Was Kicked | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/else-brems-heard-in-debut-regital-mezzosoprano-of-the-royal-opera.html | ELSE BREMS HEARD IN DEBUT REGITAL; Mezzo-Soprano of the Royal Opera in Copenhagen Gives Program at Town Hall | True | By Noel Straus | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/educators-urged-to-curb-lobbies-pressure-groups-cannot-be-wiped-out.html | EDUCATORS URGED TO CURB LOBBIES; Pressure Groups Cannot Be Wiped Out but Can Be 'Exposed,' Prof. Myers Says | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/marshall-in-golf-final-upsets-davison-in-masondixon-tourneylunn.html | MARSHALL IN GOLF FINAL; Upsets Davison in Mason-Dixon Tourney--Lunn Beats Harris | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/building-gained-last-month.html | Building Gained Last Month | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/canadas-income-tax-yield-up.html | Canada's Income Tax Yield Up | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/rev-dr-o-t-steward-executive-secretary-of-baptist-union-of.html | REV. DR. O. T. STEWARD; Executive Secretary of Baptist Union of Philadelphia 27 Years | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hidden-salt-lick-lures-deer.html | Hidden Salt Lick Lures Deer | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/japan-fines-american-woman.html | Japan Fines American Woman | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/imm-strike-ended-by-nlrb-mediationon-unions-agree-on-vote-to-end.html | I.M.M. STRIKE ENDED BY NLRB MEDIATIONON; Unions Agree on Vote to End Internal Dispute -- Franklin Meets Radio Men's Plea | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/john-t-daily-officer-of-baltimore-firm-secretary-of-arundel-corp.html | JOHN T. DAILY, OFFICER OF BALTIMORE FIRM; Secretary of Arundel Corp. Was Philanthropist and Catholic Lay Leader--Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/banks-sell-flats-in-citywide-deals-walkup-apartment-at-233-e-ninth.html | BANKS SELL FLATS IN CITY-WIDE DEALS; Walk-Up Apartment at 233 E. Ninth St. Among Properties in New Ownership | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-screen-its-a-romantic-comedy-at-the-roxy-by-title-when-love-is.html | THE SCREEN; It's a Romantic Comedy at the Roxy: By Title, 'When Love Is Young'--Three Films From Abroadd | True | By Frank S. Nugent | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fine-scores-twice-in-masters-chess-turns-back-dunkelblum-and-landau.html | FINE SCORES TWICE IN MASTERS' CHESS; Turns Back Dunkelblum and Landau to Capture Lead in Ostend Tournament | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bagdad-copper-stop-issued.html | Bagdad Copper 'Stop' Issued | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/trust-act-survey-nearly-finished-inquiry-roosevelt-asked-on.html | TRUST ACT SURVEY NEARLY FINISHED; Inquiry Roosevelt Asked on Identical Bids Is Widened to Cover Court Rulings | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bankhead-tour-ends-may-5.html | Bankhead Tour Ends May 5 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/holdup-fails-3-are-held-treasurer-of-bridgeport-plant-hides-25000.html | HOLD-UP FAILS, 3 ARE HELD; Treasurer of Bridgeport Plant Hides $25,000 Payroll | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/no-manipulation-huton-declares-broker-says-only-profit-from-atlas.html | NO MANIPULATION, HUTON DECLARES; Broker Says Only Profit From Atlas Tack Transactions Was in Commissions | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/chicago-home-loan-earnings-up.html | Chicago Home Loan Earnings Up | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/pascoepalmer.html | Pascoe--Palmer | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/majority-for-plan-reported.html | Majority for Plan Reported | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/equal-posts-made-for-hulls-aides-senate-bill-recreates-office-of.html | EQUAL POSTS MADE FOR HULL'S AIDES; Senate Bill Recreates Office of Counselor to Match That of Under-Secretary | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/events-today.html | EVENTS TODAY | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/2-play-areas-open-today-both-in-manhattanremodeled-parks-in-queens.html | 2 PLAY AREAS OPEN TODAY; Both in Manhattan--Remodeled Parks in Queens Also Ready | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/business-world-commmercial-paper.html | Business World; COMMMERCIAL PAPER | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/orpheum-plea-weighed-review-of-sale-of-circuit-is-asked-by.html | ORPHEUM PLEA WEIGHED; Review of Sale of Circuit Is Asked by Stockholders | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/galehouse-checks-giants-for-indians-gives-no-hits-after-fifth-as.html | GALEHOUSE CHECKS GIANTS FOR INDIANS; Gives No Hits After Fifth as Tribe Wins, 8-4, and Takes 9-7 Lead in Series | True | By John Drebinger | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/miss-hopkins-wins-freestyle-title-15yearold-florida-entrant-takes.html | MISS HOPKINS WINS FREE-STYLE TITLE; 15-Year-Old Florida Entrant Takes National A. A. U. 220 in Thrilling Finish | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/republican-group-censures-the-mayor-members-of-kings-county-club.html | REPUBLICAN GROUP CENSURES THE MAYOR; Members of Kings County Club Back Somers's Resolution, Opposing Nomination | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/r-h-hairston-to-be-guest.html | R. H. Hairston to Be Guest | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mylin-will-coach-lafayette-eleven-leaves-bucknell-and-succeeds.html | MYLIN WILL COACH LAFAYETTE ELEVEN; Leaves Bucknell and Succeeds Neves as Football Head at Easton College | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/news-of-the-stage-three-shows-are-to-close-after-this.html | NEWS OF THE STAGE; Three Shows Are to Close After This Evening--Various Other Matters of the Theatre District | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Solomon | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/guild-pickets-enjoined-jamaica-department-store-gets-order-in-press.html | GUILD PICKETS ENJOINED; Jamaica Department Store Gets Order in Press Strike | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/poet-laureate-writes-sonnet-on-coronation.html | Poet Laureate Writes Sonnet on Coronation | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/capital-increase-approved.html | Capital Increase Approved | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/strikebreakers-hired-canadian-ship-lines-get-men-to-load-vessels-on.html | STRIKE-BREAKERS HIRED; Canadian Ship Lines Get Men to Load Vessels on Lake | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mrs-e-g-schaefer-dies-in-fall.html | Mrs. E. G. Schaefer Dies in Fall | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/seek-years-delay-in-lindbergh-race-n-a-a-officials-urge-france-to.html | SEEK YEAR'S DELAY IN LINDBERGH RACE; N. A. A. Officials Urge France to Postpone Atlantic Flight Because of Hazards | True | Special to THE NEW YORK TIMES. | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/couple-married-50-years-c-e-swezey-writer-and-his-wife-celebrate-at.html | COUPLE MARRIED 50 YEARS; C. E. Swezey, Writer, and His Wife Celebrate at Huntington, L. I. | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/football-squad-hunt-truants.html | Football Squad Hunt Truants | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/resale-on-concourse-building-at-199th-st-figures-in-quick-change-of.html | RESALE ON CONCOURSE; Building at 199th St. Figures in Quick Change of Ownership | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/college-leaders-meet-today.html | College Leaders Meet Today | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/brown-company-deposits-protective-committees-chairman-asks-for-more.html | BROWN COMPANY DEPOSITS; Protective Committee's Chairman Asks for More Bonds | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/640-queens-lots-sold-at-fair-site-buyers-of-large-tracts-plan-html | 640 QUEENS LOTS SOLD AT FAIR SITE; Buyers of Large Tracts Plan One-Family Dwellings and Apartment Houses | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/colombian-workers-quit-medellin-light-phone-street-car-and-water.html | COLOMBIAN WORKERS QUIT; Medellin Light, Phone, Street Car and Water Services Halted | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/garners-baseball-tip-vice-president-thinks-senators-will-go-higher.html | GARNER'S BASEBALL TIP; Vice President Thinks Senators Will Go Higher Than Fourth | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/field-stake-goes-to-longsdorf-dog-gar-wood-wins-allage-junior-event.html | FIELD STAKE GOES TO LONGSDORF DOG; Gar Wood Wins All-Age Junior Event at Orange County Club Opens 3-Day Meeting | True | By Fred van Ness | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/to-join-fletcher-staff-dr-staley-will-be-professor-of-world.html | TO JOIN FLETCHER STAFF; Dr. Staley Will Be Professor of World Economic Relations | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hundreds-attend-burlesque-ball-party-is-given-by-anonymous-group-of.html | HUNDREDS ATTEND 'BURLESQUE BALL'; Party Is Given by Anonymous Group of Young Men for Miss Elsa Maxwell | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hippodrome-again-leased-jacobs-takes-place-for-two-more-yearsice.html | HIPPODROME AGAIN LEASED; Jacobs Takes Place for Two More Years-- Ice Plant Among Plans | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cotton-declines-in-heavy-selling-recession-here-amounts-to-almost-2.html | COTTON DECLINES IN HEAVY SELLING; Recession Here Amounts to Almost $2 a Bale--Near Months Hard Hit | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/farmers-assured-on-prices-of-feed-h-r-tolley-says-aaa-program.html | FARMERS ASSURED ON PRICES OF FEED; H. R. Tolley Says AAA Program Likely Will Force Reduction if Corn Crop Is Good | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/maude-pfalzgraf-has-church-bridal-she-is-married-in-maplewood-to.html | MAUDE PFALZGRAF HAS CHURCH BRIDAL; She Is Married in Maplewood to Horace Darlington of Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/nazi-trial-delayed-again-fritz-kuhn-case-postponed-for-fourth-time.html | NAZI TRIAL DELAYED AGAIN; Fritz Kuhn Case Postponed for Fourth Time in Yorkville Court | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/defer-rail-strike-at-san-francisco-officials-of-two-brotherhoods-on.html | DEFER RAIL STRIKE AT SAN FRANCISCO; Officials of Two Brotherhoods on Southern Pacific Rescind Order to 8,500 Men | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jersey-gun-toter-16-jailed.html | Jersey Gun Toter, 16, Jailed | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/gordon-string-quartet-heard.html | Gordon String Quartet Heard | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fidelity-fund-inc-gains-asset-value-was-2931-a-share-on-march.html | FIDELITY FUND, INC., GAINS; Asset Value Was $29.31 a Share on March 31-- $28.61 on Dec. 31 | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/armour-co-vote-20c-illinois-corporation-also-declares-dividend-on.html | ARMOUR & CO. VOTE 20C; Illinois Corporation Also Declares Dividend on Preferred | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/yachts-sail-in-park-today.html | Yachts Sail in Park Today | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/noted-french-clown-dies-poison-murder-suspected.html | Noted French Clown Dies; Poison Murder Suspected | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/iron-guard-forces-government-crisis-rumanian-cabinet-in-order-to.html | IRON GUARD FORCES GOVERNMENT CRISIS; Rumanian Cabinet, in Order to Restore Prestige, May Take Some Action Today | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/advertising-news-and-notes-heads-photo-illustrators.html | Advertising News and Notes; Heads Photo Illustrators | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/czech-nazis-start-riot-30-injured-when-henlein-group-invades.html | CZECH NAZIS START RIOT; 30 Injured When Henlein Group Invades Socialist Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/economic-club-to-meet-business-group-will-hear-sokolsky-at-final.html | ECONOMIC CLUB TO MEET; Business Group Will Hear Sokolsky at Final Dinner | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/oldage-act-voided-by-circuit-court-taxes-condemned-twotoone.html | OLD-AGE ACT VOIDED BY CIRCUIT COURT; TAXES CONDEMNED; Two-to-One Decision at Boston Also Holds Job Insurance Provisions to Be Invalid | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/crippled-policeman-gets-fund-from-city-he-attends-in-wheel-chair-as.html | CRIPPLED POLICEMAN GETS FUND FROM CITY; He Attends in Wheel Chair as Law Is Voted Giving Him Special Pension | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cotton-mill-activity-gain-under-seasonal-cloth-trading-reported.html | Cotton Mill Activity Gain Under Seasonal; Cloth Trading Reported Sluggish in Week | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/charles-l-baird-helped-to-organize-boston-paper-board-concern-in.html | CHARLES L. BAIRD; Helped to Organize Boston Paper Board Concern in 1907 | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/government-buys-flying-field.html | Government Buys Flying Field | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/building-plans-filed-new-structures-and-alterations-projected-in.html | BUILDING PLANS FILED; New Structures and Alterations Projected in the City | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/betty-wells-married-jurists-daughter-becomes-the-bride-of-e-f-hann.html | BETTY WELLS MARRIED; Jurist's Daughter Becomes the Bride of E. F. Hann Jr. | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ray-flynn-production-manager-at-twentieth-centuryfox-studios.html | RAY FLYNN; Production Manager at Twentieth Century-Fox Studios | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/filipino-women-lack-needed-vote.html | Filipino Women Lack Needed Vote | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/netherland-ship-seized-cruiser-refuses-to-help.html | Netherland Ship Seized; Cruiser Refuses to Help | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/parker-defense-ready-for-trial-wont-resist-if-court-vacates-the.html | PARKER DEFENSE READY FOR TRIAL; Won't Resist If Court Vacates the Injunction Against Holding It in Newark | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/tax-exemption-end-urged-by-desmond-he-asks-legislature-to.html | TAX EXEMPTION END URGED BY DESMOND; He Asks Legislature to Memorialize Congress for Wide Federal Changes | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/east-river-land-awarded-to-city-plot-occupied-by-packing-company.html | EAST RIVER LAND AWARDED TO CITY; Plot Occupied by Packing Company for 20 Years Is Involved in Verdict | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/woodmanning.html | Wood--Manning | True | Special to THE NEW YORK TIMES. | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/magnus-analyzes-la-guardia-record-tells-business-men-to-study-his.html | MAGNUS ANALYZES LA GUARDIA RECORD; Tells Business Men to Study His Achievements Before Deciding to Back Him | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/exile-here-as-play-portrays-his-life-berlin-dentistry-professor.html | EXILE HERE AS PLAY PORTRAYS HIS LIFE; Berlin Dentistry Professor Arrives to Find Himself Protagonist of Drama | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/john-c-sims-weds-gladys-b-smythe-rev-w-f-wunsch-officiates-at.html | JOHN C. SIMS WEDS GLADYS B. SMYTHE; Rev. W. F. Wunsch Officiates at Ceremony in Church of the Neighbor, Brooklyn | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/michigan-bumper-co-again-acts-on-stock-shareholders-to-vote-on.html | MICHIGAN BUMPER CO. AGAIN ACTS ON STOCK; Shareholders to Vote on April 26 on New Application for Extra Listing | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/proxies-solicited-in-utilities-power-associated-gas-interests-ask.html | PROXIES SOLICITED IN UTILITIES POWER; Associated Gas Interests Ask Support of Stockholders in Reorganization | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/boys-wear-buyers-in-discount-strike-many-reported-dissatisfied-with.html | BOYS WEAR BUYERS IN DISCOUNT 'STRIKE'; Many Reported Dissatisfied With Producers' Decision to Limit Terms | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/loyalists-end-siege-of-mountain-sanctuary-1500-spaniards-held-out.html | Loyalists End Siege of Mountain Sanctuary; 1,500 Spaniards Held Out for Eight Months | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/who-pays-a-tax.html | WHO PAYS A TAX | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/eugene-oneill-jr-sued-wife-at-reno-charges-cruelty-to-son-of-the.html | EUGENE O'NEILL JR. SUED; Wife, at Reno, Charges Cruelty to Son of the Playwright | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/gains-for-quarter-by-johnsmanville-3month-net-profit-of-1021918.html | GAINS FOR QUARTER BY JOHNS-MANVILLE; 3-Month Net Profit of $1,021,918 Equals $1.05 a Common Share--$176,764 in 1936 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/benjamin-f-eldridge.html | BENJAMIN F. ELDRIDGE | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/c-homer-rose.html | C. HOMER ROSE | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/savings-banks-meeting-annual-convention-of-national-body-slated-for.html | SAVINGS BANKS MEETING; Annual Convention of National Body Slated for April 28-30 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mayor-gives-warning-on-accident-awards-board-is-told-taxpayer-suits.html | MAYOR GIVES WARNING ON ACCIDENT AWARDS; Board Is Told Taxpayer Suits May Halt Funds in Cases of Police Shootings | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/katherine-white-bryn-mawr-bride-marriage-to-lawrence-illoway-takes.html | KATHERINE WHITE BRYN MAWR BRIDE; Marriage to Lawrence Illoway Takes Place in the Church of the Redeemer | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/zeeland-to-bring-trade-plan-to-us-belgiums-premier-studying-ways-of.html | ZEELAND TO BRING TRADE PLAN TO U.S.; Belgium's Premier, Studying Ways of Lowering Barriers, Will Visit Roosevelt in June | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/20000-expected-to-greet-giants-today-in-battle-with-indians-at-polo.html | 20,000 Expected to Greet Giants Today In Battle With Indians at Polo Grounds | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/pound-sterling-up-to-high-since-oct-5-british-unit-responding-to.html | POUND STERLING UP TO HIGH SINCE OCT. 5; British Unit, Responding to Gold Offerings in London, Closes at $4.92 1/4 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sport-of-the-times-warming-up-with-an-old-ball.html | Sport of the Times; Warming Up With an Old Ball | True | By John Kieran | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/call-coast-hotel-strike-unions-order-walkout-by-3000-in-san.html | CALL COAST HOTEL STRIKE; Unions Order Walkout by 3,000 in San Francisco at 5 P. M. Today | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/graydon-t-gesner-general-auditor-of-west-virginia-pulp-and-paper.html | GRAYDON T. GESNER; General Auditor of West Virginia Pulp and Paper Company | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/syria-seizes-turkish-group.html | Syria Seizes Turkish Group | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/pupils-found-poor-on-current-events-high-school-curricula-fail-to.html | PUPILS FOUND POOR ON CURRENT EVENTS; High School Curricula Fail to Keep Them Abreast of the Times, Survey Indicates | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/patersons-only-horse-tries-nowork-sitdown.html | Paterson's Only Horse Tries No-Work Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/dr-vincent-j-fenerty.html | DR. VINCENT J. FENERTY | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/foxx-goes-to-hospital-sinus-infection-to-keep-ace-of-red-sox-out-of.html | FOXX GOES TO HOSPITAL; Sinus Infection to Keep Ace of Red Sox Out of Opener | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/-trovatore-opens-at-hippordrome-5000-hear-verdi-opera-as-the-fifth-.html | ' TROVATORE' OPENS AT HIPPORDROME; 5,000 Hear Verdi Opera as the Fifth Season of PopularPriced Programs Begins | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/birdsongsumner.html | Birdsong--Sumner | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/billingsbradshaw.html | Billings--Bradshaw | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sunned-31-shot-victor-by-length-assumes-command-in-stretch-to.html | SUNNED, 3-1 SHOT, VICTOR BY LENGTH; Assumes Command in Stretch to Defeat War Emblem at Havre de Grace | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/for-officers-retirement-plan.html | For Officers' Retirement Plan | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fire-record.html | Fire Record | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/dimaggio-operated-on-tonsils-and-adenoids-removedto-play-again-in.html | DIMAGGIO OPERATED ON; Tonsils and Adenoids Removed--To Play Again in Two Weeks | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/columbia-crews-in-regatta-today-will-face-manhattan-eights-in-three.html | COLUMBIA CREWS IN REGATTA TODAY; Will Face Manhattan Eights in Three Informal Tests on the Harlem River | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/canadas-policy-unchanged.html | Canada's Policy Unchanged | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/foreign-guests-violate-tokyos-court-etiquette.html | Foreign Guests Violate Tokyo's Court Etiquette | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/doris-asiel-married-to-bruce-a-gimbel-his-sisters-are-among-the.html | Doris Asiel Married to Bruce A. Gimbel; His Sisters Are Among the Attendants | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jamaica-racing-chart-arlington-downs-results.html | JAMAICA RACING CHART; Arlington Downs Results | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/excellent-jumping-seen-as-spring-horse-show-opens-in-squadron-a.html | Excellent Jumping Seen as Spring Horse Show Opens in Squadron A Armory; 12-YEAR-OLD GIRL TAKES SHOW PRIZE | True | By Lincoln A. Werden | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/sudbury-six-wins-allan-cup.html | Sudbury Six Wins Allan Cup | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/39th-st-tube-gets-name-of-lincoln-redesignation-by-port-body-is-due.html | 39TH ST. TUBE GETS NAME OF LINCOLN; Redesignation by Port Body is Due to Confustion Among Midtown Projects | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/league-shows-fashions-members-of-new-york-group-give-follies.html | LEAGUE SHOWS FASHIONS; Members of New York Group Give 'Follies' Preview at Netherland | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/horace-mann-prom-held-at-st-moritz-seniors-of-boys-school-give.html | HORACE MANN PROM HELD AT ST. MORITZ; Seniors of Boys School Give Annual Entertainment and Ball in the Garden | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/state-banking-orders-department-announces-changes-in-its.html | STATE BANKING ORDERS; Department Announces Changes in Its Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/salica-stops-leyvas-in-first.html | Salica Stops Leyvas in First | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/volcano-active-in-japan-american-tourists-witness-an-outburst-by.html | VOLCANO ACTIVE IN JAPAN; American Tourists Witness an Outburst by Mount Asama | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/strife-stops-and-looms-start.html | Strife Stops and Looms Start | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/baby-leroy-retired-at-3-in-film-comeback-at-5.html | Baby LeRoy, Retired at 3, In Film 'Comeback' at 5 | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/police-department.html | Police Department | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/reich-press-attacks-priest-now-on-trial-witnesses-assailed-for-not.html | REICH PRESS ATTACKS PRIEST NOW ON TRIAL; Witnesses Assailed for Not Giving Damaging Testimony Against Father Rossaint | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/j-h-whitneys-rare-bloom-and-mrs-hertzs-our-reigh-triumph-at-jamaica.html | J. H. Whitney's Rare Bloom and Mrs. Hertz's Our Reigh Triumph at Jamaica; FIELD OF 9 NAMED FOR THE YOUTHFUL | True | By Bryan Field | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/book-notes.html | BOOK NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/reich-raises-big-relief-fund.html | Reich Raises Big Relief Fund | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/nicholas-kopp-perfected-a-glass-for-railroad-signals-and-air.html | NICHOLAS KOPP; Perfected a Glass for Railroad Signals and Air Beacons | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/seized-in-store-holdup-suspect-in-eighth-annual-east-side-robbery.html | SEIZED IN STORE HOLD-UP; Suspect in Eighth Annual East Side Robbery Caught After Chase | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/20ton-bomber-rolls-from-hangar-leads-all-war-craft-in-size-power.html | 20-Ton Bomber Rolls From Hangar; Leads All War Craft in Size, Power; Army's 'Flying Fortress' Soon to Be Tested at Seattle--Wing Span Exceeds 105-Foot Figure of Y-l7--Has Great WeightCarrying Ability--Details Guarded From the Public | True | Special to THE NEW YORK TIMES. | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/15-quarantined-in-sorority.html | 15 Quarantined in Sorority | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/scrap-steel-fight-believed-near-end-conferences-indicate-dealers.html | SCRAP STEEL FIGHT BELIEVED NEAR END; Conferences Indicate Dealers Are Willing to Discuss Ban on Exports With Steel Men | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bermuda-yacht-race-put-off.html | Bermuda Yacht Race Put Off | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/1000000-offered-to-end-utility-suit-standard-gas-electric-tells.html | $1,000,000 OFFERED TO END UTILITY SUIT; Standard Gas & Electric Tells Court of Move to Settle $100,000,000 Action | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/cigar-strikes-here-go-on-two-factories-are-still-occupied-by.html | CIGAR STRIKES HERE GO ON; Two Factories Are Still Occupied by Workers in Sit-Downs | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/episcopal-actors-hear-dr-sockman-guild-reelects-george-arliss-as.html | EPISCOPAL ACTORS HEAR DR. SOCKMAN; Guild Re-elects George Arliss as Its President at Annual Meeting at Empire Theater | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/scores-in-utility-hearing-f-p-c-counsel-carries-point-in-associated.html | SCORES IN UTILITY HEARING; F. P. C. Counsel Carries Point in Associated Gas Case | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/spanish-towns-bombed-loyalists-raid-algecinas-and-rebels-destroy.html | SPANISH TOWNS BOMBED; Loyalists Raid Algecinas and Rebels Destroy Culera | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/akron-lines-are-tied-up-not-a-car-or-bus-moves-in-city-as-wildcat.html | AKRON LINES ARE TIED UP; Not a Car or Bus Moves in City as 'Wildcat Strike' Starts | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/bars-use-of-lake-george-lehman-signs-bill-forbidding-commercial.html | BARS USE OF LAKE GEORGE; Lehman Signs Bill Forbidding Commercial Planes to Land | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/girl-10-saves-family-breaks-glass-door-of-summit-home-and-screams.html | GIRL, 10, SAVES FAMILY; Breaks Glass Door of Summit Home and Screams 'Fire' to Get Help | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/new-dunsany-play-seen-lord-adrian-in-london-leaves-critics.html | NEW DUNSANY PLAY SEEN; ' Lord Adrian,' in London, Leaves Critics Dissatisfied | True | Special Cable to THE NEW YORK TIEMS. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/deny-guilt-in-oil-trust-suit.html | Deny Guilt in Oil Trust Suit | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/japan-builds-silk-ships-four-new-cargo-carriers-will-go-into-new.html | JAPAN BUILDS SILK SHIPS; Four New Cargo Carriers Will Go Into New York Service | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/negotiate-for-merger-aircraft-plywood-and-u-s-plywood-may-join.html | NEGOTIATE FOR MERGER; Aircraft Plywood and U. S. Plywood May Join | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/n-y-u-track-meet-today-more-than-800-will-compete-in-school-games.html | N. Y. U. TRACK MEET TODAY; More Than 800 Will Compete in School Games at Ohio Field | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/dr-c-s-benedict-physician-50-years-former-head-of-westchester.html | DR. C. S. BENEDICT, PHYSICIAN 50 YEARS; Former Head of Westchester County Medical Society Won N. Y. U. Medal | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/italy-votes-help-to-large-families-increased-birth-rate-will-be.html | ITALY VOTES HELP TO LARGE FAMILIES; Increased Birth Rate Will Be Sought by Rewarding the Fathers of Many Children | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/marland-advises-rise-in-oil-prices-governor-of-oklahoma-declares.html | MARLAND ADVISES RISE IN OIL PRICES; Governor of Oklahoma Declares Alternative Is a Severance Tax on Petroleum | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/ignored-tickets-2-years-mother-kept-car-handy-to-aid-ailing.html | IGNORED 'TICKETS' 2 YEARS; Mother Kept Car Handy to Aid Ailing Child--Wins Leniency | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/union-ousts-racketeers-3-convicted-by-dewey-expelled-by-waiters.html | UNION OUSTS RACKETEERS; 3 Convicted by Dewey Expelled by Waiters' Organization | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/3-apartment-houses-bought-in-brooklyn-group-of-buildings-in-ditmas.html | 3 APARTMENT HOUSES BOUGHT IN BROOKLYN; Group of Buildings in Ditmas Av. Changes Hands--Other Sales in Borough | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/harbord-to-receive-medal.html | Harbord to Receive Medal | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/clydeside-cool-to-strike-call-for-oneday-shipyard-walkout-answered.html | CLYDESIDE COOL TO STRIKE; Call for One-Day Shipyard Walkout Answered Unenthusiastically | True | Wireless to THE NEW YORK TMIES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/britain-asks-japan-to-limit-warships-hoare-voices-grave-concern-on.html | BRITAIN ASKS JAPAN TO LIMIT WARSHIPS; Hoare Voices Grave Concern on Unrestricted Competition in Sizes of Guns and Ships | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/trotsky-opposes-mass-executions-holds-defendants-of-moscow-trial.html | TROTSKY OPPOSES MASS EXECUTIONS; Holds Defendants of Moscow Trial, However, Should Have Been Shot if Guilty | True | By Frank L Kluckhohn | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/columbia-freshmen-win-overwhelm-horace-mann-nine-172-to-open-season.html | COLUMBIA FRESHMEN WIN; Overwhelm Horace Mann Nine, 17-2, to Open Season | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/president-will-start-for-fish-on-april-28-trip-to-gulf-is-expected.html | President Will Start for Fish on April 28, Trip to Gulf Is Expected to Last Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/peddie-players-honored-dinner-is-held-for-basketball-team-winner-of.html | PEDDIE PLAYERS HONORED; Dinner Is Held for Basketball Team, Winner of League Title | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/blind-strike-peace-fails-seventeen-refuse-to-leave.html | BLIND STRIKE PEACE FAILS; Seventeen Refuse to Leave Shop--Demonstration Planned | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/joan-haslip-arrives-biographer-of-parnell-here-for-several-months.html | JOAN HASLIP ARRIVES; Biographer of Parnell Here for Several Months' Visit | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/princeton-cubs-triumph-turn-back-tome-school-nine-by-151-in-first.html | PRINCETON CUBS TRIUMPH; Turn Back Tome School Nine by 15-1 in First Game | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/2-in-salvo-case-win-new-hearings-court-finds-errors-in-trial-of.html | 2 IN SALVO CASE WIN NEW HEARINGS; Court Finds Errors in Trial of Pair Found Guilty of Bronx Kidnapping | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/time-cap-corp-lists-new-issue.html | Time Cap Corp. Lists New Issue | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/53-traffic-officers-graduated-at-rutgers.html | 53 Traffic Officers Graduated at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-final-peak.html | THE FINAL PEAK | True | SONIA NOVAK. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/martin-j-hekking-marine-engineer-staff-member-of-babock-and-wilcox.html | MARTIN J. HEKKING, MARINE ENGINEER; Staff Member of Babcock and Wilcox Company Dies Here at the Age of 67 | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/three-killers-get-50-years-to-life-judge-freschi-scorescoddling.html | THREE KILLERS GET 50 YEARS TO LIFE; Judge Freschi Scores'Coddling' in Sentencing Men in Eckert Subway Slaying Case | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/jacob-h-klein-sr.html | JACOB H. KLEIN SR. | True | Special to THE NEW YORK TIMES. | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/coronation-exhibit-opened.html | Coronation Exhibit Opened | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/taxexempt-bonds-lead-flotations-new-offerings-for-the-week-amounted.html | TAX-EXEMPT BONDS LEAD FLOTATIONS; New Offerings for the Week Amounted to $7,650,000--$41,068,000 a Year Ago | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/the-mcoy.html | THE M'COY | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/phone-girl-to-get-medal-missouri-operator-stayed-at-duty-84-hours.html | PHONE GIRL TO GET MEDAL; Missouri Operator Stayed at Duty 84 Hours During Flood | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/stocks-in-london-paris-and-berlin-british-activities-narrow-for.html | STOCKS IN LONDON, PARIS AND BERLIN; British Activities Narrow for Account Reckoning--Prime Investments Steady | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/20-injured-on-submarine-six-seriously-hurt-in-engine-blast-on.html | 20 INJURED ON SUBMARINE; Six Seriously Hurt in Engine Blast on Brazilian Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/nationalists-honor-puerto-rican-patriot-demonstration-is-called-off.html | NATIONALISTS HONOR PUERTO RICAN PATRIOT; Demonstration Is Called Off, However--Wreaths Placed on Grave of de Diego | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/conference-on-group-therapy.html | Conference on Group Therapy | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/army-mitten-orders-placed.html | Army Mitten Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/topics-in-wall-street-treasury-purchases.html | TOPICS IN WALL STREET; Treasury Purchases | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/g-h-bull-honored-at-a-dinner-party-mrs-richard-t-wilson-jr-is-the-h.html | G. H. BULL HONORED AT A DINNER PARTY; Mrs. Richard T. Wilson Jr. Is the Hostess at Event for Head of Saratoga Association | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/pickpockets-foe-will-quit-police-capt-raftis-of-special-squad-to.html | PICKPOCKETS' FOE WILL QUIT POLICE; Capt. Raftis of Special Squad to Head Detective Agency to Protect Stores | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/fire-sweeps-fraternity-floor.html | Fire Sweeps Fraternity Floor | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/enthusiasm-keynote-at-rutgers-in-development-of-strong-crew-varsity.html | Enthusiasm Keynote at Rutgers In Development of Strong Crew; Varsity, With New Shell and Using Famed Washington Style of Stroking, Has High Hopes for Season--Collinson Pacemaker of Balanced, Veteran Combination | True | By Robert F. Kelley | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/deaths.html | Deaths | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/boston-cases-face-high-court-delay-capital-doubts-new-security-act.html | BOSTON CASES FACE HIGH COURT DELAY; Capital Doubts New Security Act Appeal Could Be Heard in the Present Term | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/loyalists-launch-teruel-offensive-attack-where-rebels-seek-to.html | LOYALISTS LAUNCH TERUEL OFFENSIVE; Attack Where Rebels Seek to Isolate Catalonia, 150 Miles East of Madrid | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/norris-dam-model-for-paris.html | Norris Dam Model for Paris | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/prison-for-widener-theft.html | Prison for Widener Theft | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/copeland-strikes-at-court-plan-aim-dictatorship-intent-indicated-he.html | COPELAND STRIKES AT COURT PLAN AIM; Dictatorship Intent Indicated, He Says, Citing Suspicion of Man With Burglar Kit | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/lake-ships-push-through-ice.html | Lake Ships Push Through Ice | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mungo-outpitches-gomez-as-dodgers-crush-yanks-in-first-1937-game.html | Mungo Outpitches Gomez as Dodgers Crush Yanks in First 1937 Game Here; Take Advantage of 8 Passes by Gomez to Beat Yanks--Phelps Leads Attack | True | By James P. Dawson | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/europe-britain-appears-to-waver-but-holds-her-course.html | Europe; Britain Appears to Waver But Holds Her Course | True | By Anne O'Hare McCormick | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/harry-e-asbury.html | HARRY E. ASBURY | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/reports-on-closed-banks-pennsylvania-official-says-that-125819756.html | REPORTS ON CLOSED BANKS; Pennsylvania Official Says That $125,819,756 Is Due Depositors | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/commercial-zone-is-set-for-the-city-l-c-c-defines-area-much-smaller.html | COMMERCIAL ZONE IS SET FOR THE CITY; L. C. C. Defines Area Much Smaller Than That Asked by Local Organizations | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/invited-to-england.html | INVITED TO ENGLAND | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/toad-wins-release-from-cornerstone-a-s-p-c-a-orders-removal-of-good.html | TOAD WINS RELEASE FROM CORNERSTONE; A. S. P. C. A. Orders Removal of Good Luck Symbol From New Building of Milliner | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/marley-advises-us-to-shun-coronation-british-peer-warns-we-would-be.html | MARLEY ADVISES US TO SHUN CORONATION; British Peer Warns We Would Be 'Overcharged for Hotels and Seats and Exploited' | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wool-market-quiet-prices-steady-but-manufacturers-buying-little.html | WOOL MARKET QUIET; Prices Steady, but Manufacturers Buying Little | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/court-plan-foe-barred-from-film-kansas-orders-speech-of-senator.html | COURT PLAN FOE BARRED FROM FILM; Kansas Orders Speech of Senator Wheeler Deleted From a News Picture | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/telephone-service-gains-bell-of-pennsylvania-has-new-high-record.html | TELEPHONE SERVICE GAINS; Bell of Pennsylvania Has New High Record for Quarter | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/members-trading-declined-in-week-secs-analysis-for-the-period-ended.html | MEMBERS' TRADING DECLINED IN WEEK; SEC's Analysis for the Period Ended March 20 Gives Data on Stock Exchanges | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/heads-music-educators.html | Heads Music Educators | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/argentine-killing-enrages-germany-slaying-of-nazi-leader-stirs.html | ARGENTINE KILLING ENRAGES GERMANY; Slaying of Nazi Leader Stirs Charge That It Resulted From Agitation of Communists | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/robert-w-pogue-merchant-of-ohio-head-for-25-years-of-cincinnati.html | ROBERT W. POGUE, MERCHANT OF OHIO; Head for 25 Years of Cincinnati Store Bearing Family Name--Dies at Age of 64 | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/moses-loses-appeal-on-stuyvesant-park-court-unanimously-upholds-the.html | MOSES LOSES APPEAL ON STUYVESANT PARK; Court Unanimously Upholds the Ruling That City May Not Use Area for Playgrounds | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hungary-holds-fascists-disbands-minor-party-in-warning-to-all.html | HUNGARY HOLDS FASCISTS; Disbands Minor Party in Warning to All Dictatorship Groups | True | Wireless to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/hupp-meeting-postponed.html | Hupp Meeting Postponed | True | | C1B 335140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/auto-production-rises-both-crams-and-wards-report-higher-assemblies.html | AUTO PRODUCTION RISES; Both Cram's and Ward's Report Higher Assemblies | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/william-l-lyall-a-textile-leader-chairman-of-brighton-mills-at.html | WILLIAM L. LYALL, A TEXTILE LEADER; Chairman of Brighton Mills at Shannon, Ga., Dies at 73 in Ridgewood, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/expect-26-dividend-for-kreuger-toll-liquidators-to-pay-in-swedish.html | EXPECT 26% DIVIDEND FOR KREUGER & TOLL; Liquidators to Pay in Swedish Bankruptcy--Debenture Claims Fixed | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/wheat-collapses-in-world-markets-chicago-price-drops-5-cents-a.html | WHEAT COLLAPSES IN WORLD MARKETS; Chicago Price Drops 5 Cents a Bushel -- Selling Wave Laid to Liquidation | True | Special to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/mme-chiang-tells-of-clash-with-militarists-every-effort-was-made-to.html | MME. CHIANG TELLS OF CLASH WITH MILITARISTS; Every Effort Was Made to Prevent Her From Flying to Sian, Where Husband Was Prisoner | True | By Mayling Soong Chiang | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/nicaragua-seeks-u-s-vessel.html | Nicaragua Seeks U. S. Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/guilty-under-a-new-law-truckman-convicted-for-driving-more-than-10.html | GUILTY UNDER A NEW LAW; Truckman Convicted for Driving More Than 10 Consecutive Hours | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/books-published-today.html | Books Published Today | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/names-father-as-auctioneer.html | Names Father as Auctioneer | True | | C1B 335140 |
| 1937-04-17 | 1937-04-17 | https://www.nytimes.com/1937/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335140 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wheat-up-1-to-2-14c-in-a-strong-rally-prices-in-chicago-withstand.html | WHEAT UP 1 TO 2 1/4C IN A STRONG RALLY; Prices in Chicago Withstand Decline Abroad, Offerings Being Absorbed Quickly | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/missionary-carries-church-in-a-suitcase-chicago-clergyman-starts.html | MISSIONARY CARRIES CHURCH IN A SUITCASE; Chicago Clergyman Starts for Wyoming Ranches and Oil Fields With Complete Altar | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/to-settle-labor-disputes.html | TO SETTLE LABOR DISPUTES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/steels-capital-splits-on-rulings-a-twoway-decision.html | STEEL'S CAPITAL SPLITS ON RULINGS; A "Two-Way Decision" | True | By William T. Martin | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/explorer-must-pay-fee-to-enter-ecuador-jungle.html | Explorer Must Pay Fee To Enter Ecuador Jungle | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/inshore-wins-grand-national-point-to-point-second-straight-year.html | Inshore Wins Grand National Point to Point Second Straight Year, With Tres Bon Next | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/workers-school-broadens-studies-literature-and-art-added-to.html | WORKERS' SCHOOL BROADENS STUDIES; Literature and Art Added to Curriculum of Women's Trade Union League | True | By Elizabeth la Hines | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ladies-of-charity-to-meet.html | Ladies of Charity to Meet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/children-win-sitdown-force-theatre-to-show-feature-at-10cent.html | CHILDREN WIN SIT-DOWN; Force Theatre to Show Feature at 10-Cent Pittsburgh Matinee | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/standard-fittings-urged-for-houses-interchangeable-parts-seen-as.html | STANDARD FITTINGS URGED FOR HOUSES; Interchangeable Parts Seen as Means of Encouraging Prefabrication | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/safety-record-praised-accident-in-salamanca-plant-first-since-july.html | SAFETY RECORD PRAISED; Accident in Salamanca Plant First Since July, 1935 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/national-containers-wages-up.html | National Container's Wages Up | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/far-north-is-tuned-in-iceland-on-short-waves-is-heard-serenading.html | FAR NORTH IS TUNED IN; Iceland on Short Waves Is Heard Serenading Goddess of Spring | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pets-and-friends-share-in-awards-antivivisection-group-about-to.html | PETS AND FRIENDS SHARE IN AWARDS; Anti-Vivisection Group, About to Disband, Honors Heroic Deeds at Ceremony | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/would-keep-flats-out-of-e-zones-e-m-bassett-says-privatehome.html | WOULD KEEP FLATS OUT OF 'E' ZONES; E. M. Bassett Says Private Home Character of These Areas Should Be Preserved | True | By Edward M. Bassett | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/terry-sets-record-in-javelin-throw-breaks-u-s-college-mark-at-the.html | TERRY SETS RECORD IN JAVELIN THROW; Breaks U. S. College Mark at the Kansas Relays--San Romani Tops Cunningham | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/1000-mill-workers-get-rise.html | 1,000 Mill Workers Get Rise | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/jews-protest-reich-ban-netherlands-group-says-even-private-meetings.html | JEWS PROTEST REICH BAN; Netherlands Group Says Even Private Meetings Are Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tax-on-broadcasters-proposed-mr-payne-urges-congress-to-collect-for.html | TAX ON BROADCASTERS PROPOSED; Mr. Payne Urges Congress To Collect for Use of the Ether | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bridge-grand-national-this-week-team-of-four-event-is-feature.html | BRIDGE: GRAND NATIONAL THIS WEEK; Team - of - Four Event Is Feature Contest--Three Hands | True | By Albert H. Morehead | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/australian-mine-planned-minnesota-company-to-install-machinery-for.html | AUSTRALIAN MINE PLANNED; Minnesota Company to Install Machinery for Iron Ore | True | Wirless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/republicans-plan-legislative-push-party-program-has-been-held-up.html | REPUBLICANS PLAN LEGISLATIVE PUSH; Party Program Has Been Held Up During Dispute With Governor Lehman | True | By W. A. Warn | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/constance-righter-married-in-chapel-member-of-princeton-family-is.html | CONSTANCE RIGHTER MARRIED IN CHAPEL; Member of Princeton Family is the Bride of Walter H. Smith at University | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/woman-killed-in-fall.html | Woman Killed in Fall | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/marjorie-lucas-married-maplewood-n-j-girl-becomes-the-bride-of.html | MARJORIE LUCAS MARRIED; Maplewood, N. J., Girl Becomes the Bride of Henry Leavitt | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/heirloom-gowns-will-be-displayed-tuesday-for-benefit-of-cape-cod.html | Heirloom Gowns Will Be Displayed Tuesday For Benefit of Cape Cod Institute of Music | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/quarrels-sunder-king-carols-house-case-of-prince-nicholas-is-one-of.html | QUARRELS SUNDER KING CAROL'S HOUSE; Case of Prince Nicholas Is One of a Series of Clashes Among Rumanian Royalty | True | By G. E. R. Gedye | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/longs-daughter-in-politics.html | Long's Daughter in 'Politics' | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/shirley-woodward-feted-parties-held-for-greenwich-girl-who-will-be.html | SHIRLEY WOODWARD FETED; Parties Held for Greenwich Girl Who Will Be Wed This Week | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/troth-announced-of-natalie-green-she-will-become-the-bride-of-lloyd.html | TROTH ANNOUNCED OF NATALIE GREEN; She Will Become the Bride of Lloyd Luther Maurer in a June Ceremony | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/heads-savings-institute.html | Heads Savings Institute | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/farley-sure-on-court-certain-of-it-as-of-maine-and-vermont.html | FARLEY SURE ON COURT; Certain of It as of Maine and Vermont, Postmaster Says | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/traders-seek-curb-on-japanese-goods-appeal-to-federal-authorities.html | TRADERS SEEK CURB ON JAPANESE GOODS; Appeal to Federal Authorities to Check the Re-exports of Textile Products | True | By Charles E. Egan | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/opinions-differ-on-building-labor-little-shortage-found-in-this.html | OPINIONS DIFFER ON BUILDING LABOR; Little Shortage Found in This City, but National Estimates Are Conflicting. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-allen-engaged-san-francisco-girl-to-be-the-bride-of-charles-m.html | MISS ALLEN ENGAGED; San Francisco Girl to Be the Bride of Charles M. Gilbert | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/manhattan-halts-seton-hall-3-to-2-makes-all-three-runs-before.html | MANHATTAN HALTS SETON HALL, 3 TO 2; Makes All Three Runs Before Rivals Break Through in Eighth Inning | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dave-gould-marries-movie-dance-director-weds-mitzi-haynes-show-girl.html | DAVE GOULD MARRIES; Movie Dance Director Weds Mitzi Haynes, Show Girl | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/an-englishman-of-the-generation-of-rupert-brooke-the-last-romantic.html | An Englishman of the Generation of Rupert Brooke; THE LAST ROMANTIC. By William Orton. 325 pp. New York: Farrar a Rinehart. $2.50 | True | By George Dangerfield | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nations-stamp-output-in-1936.html | Nation's Stamp Output in 1936 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-big-role-of-humus-still-little-understood-by-many-gardeners-it.html | THE BIG ROLE OF HUMUS; Still Little Understood by Many Gardeners It Has a Multitude of Important Uses | True | By B. D. Wilson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lakeville-estate-is-sold.html | Lakeville Estate Is Sold | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/frog-songs-of-spring-the-tiny-peeper-carries-his-own-loudspeaker-to.html | FROG SONGS OF SPRING; The Tiny Peeper Carries His Own Loud-Speaker To Greet the World | True | By Raymond S. Deck | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paine-exhibit-opened-writers-death-mask-and-famous-works-viewed-at.html | PAINE EXHIBIT OPENED; Writer's Death Mask and Famous Works Viewed at Library | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-nations-passing-show-rush-for-seats.html | THE NATION'S PASSING SHOW; Rush for Seats | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-question-of-what-kitchin-thought-of-wilson-claude-kitchin-and.html | The Question of What Kitchin Thought of Wilson; CLAUDE KITCHIN AND THE WILSON WAR POLICIES. By Alex Mathews Arnett. 341 pp. Illustrated. Boston: Little, Brows & Co. $3. | True | By William MacDonald | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lindbergh-case-parley-division-of-rewards-will-be-discussed.html | LINDBERGH CASE PARLEY; Division of Rewards Will Be Discussed Tomorrow at Capital | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/awards-to-immigrants-three-to-get-scrolls-thursday-for.html | AWARDS TO IMMIGRANTS; Three to Get Scrolls Thursday for Contributions to Life Here | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/antique-furniture-on-aucion-block-18th-century-chairs-mirror-and.html | ANTIQUE FURNITURE ON AUCION BLOCK; 18th Century Chairs, Mirror and Other Articles on Sale Thursday and Friday | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/kansas-city-plans-its-spring-cleaning-keynote-of-annual-community.html | KANSAS CITY PLANS ITS SPRING CLEANING; Keynote of Annual Community Effort Is 'Clean Up and Keep Clean' | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lincoln-nine-victor-54-defeats-c-c-n-y-jayvees-as-cardlin-fans-ten.html | LINCOLN NINE VICTOR, 5-4; Defeats C. C. N. Y. Jayvees as Cardlin Fans Ten Batsmen | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/foreign-countries-report-adhesives.html | FOREIGN COUNTRIES REPORT ADHESIVES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/trade-movement-broa-dens-under-estimates-in-some-sections.html | TRADE MOVEMENT BROA DENS; UNDER ESTIMATES IN SOME SECTIONS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fashions-for-children-will-be-displayed-at-benefit-for-adoption.html | Fashions for Children Will Be Displayed At Benefit for Adoption Committee May | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-anne-k-lord-married-in-chapel-becomes-the-bride-of-wolcott.html | MISS ANNE K. LORD MARRIED IN CHAPEL; Becomes the Bride of Wolcott Erskine Andrews--Twin Sister Attendant | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/heads-senior-week-at-fordham.html | Heads Senior Week at Fordham | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/students-here-form-an-advisory-council-permanent-organization-voted.html | STUDENTS HERE FORM AN ADVISORY COUNCIL; Permanent Organization Voted by Representatives of Colleges in Metropolitan Area | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/homes-in-lake-area-building-revival-is-reported-at-packanack-lake.html | HOMES IN LAKE AREA; Building Revival Is Reported at Packanack Lake | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/m-i-t-goes-afield-for-city-planning-course-of-six-years-will.html | M. I. T. GOES AFIELD FOR CITY PLANNING; Course of Six Years Will Combine Office Work With Institute's Training | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/w-archer-coale-philadelphia-food-broker-dies-at-his-home-at-50.html | W. ARCHER COALE; Philadelphia Food Broker Dies at His Home at 50 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/florence-stinson-sets-bridal-date-bryn-mawr-girl-will-be-wed-to.html | FLORENCE STINSON SETS BRIDAL DATE; Bryn Mawr Girl Will Be Wed to Roland B. Whitridge Jr. in Church on May 8 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/19-states-plan-for-fair-missouri-leads-with-250000-fund-for.html | 19 STATES PLAN FOR FAIR; Missouri Leads With $250,000 Fund for Participation Here | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/phi-kappa-phi-awards-fellowships-to-three.html | Phi Kappa Phi Awards Fellowships to Three | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lafayette-scores-32-wins-with-3-hits-from-moravian-as-baldwin-is.html | LAFAYETTE SCORES, 3-2; Wins With 3 Hits From Moravian as Baldwin Is Effective | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/travel-aid-for-500000-national-association-is-reaching-many-in-its.html | TRAVEL AID FOR 500,000; National Association Is Reaching Many in Its Twentieth Year | True | By Catherine MacKenzie | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yanks-giants-favored-to-win-again-in-pennant-drives-opening-this.html | Yanks, Giants Favored to Win Again in Pennant Drives Opening This Week; BIG LEAGUE RACES START TOMORROW | True | By John Drebinger | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/londesborugh-dies-in-england-fourth-earl-was-sportsman-master-of.html | LONDESBORUGH DIES IN ENGLAND; Fourth Earl Was Sportsman, Master of Foxhounds and Soldier During War | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/silk-strike-is-settled-agreement-with-ci-o-reopens-providence-plant.html | SILK STRIKE IS SETTLED; Agreement With C.I. O. Reopens Providence Plant Tommorow | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-south-carolina-colonel-my-colonel-and-his-lady-by-archibald.html | A South Carolina Colonel; MY COLONEL AND HIS LADY By Archibald Rutledge. 189 pp. Indianapolis: Bobbs-Merrill Company. $1.50. | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/palm-beach-dinners-are-held-by-many-j-leonard-replogles-among-the.html | PALM BEACH DINNERS ARE HELD BY MANY; J. Leonard Replogles Among the Hosts --G. S. Fentons Give a Picnic Supper | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/marjorie-goodell-wed-to-j-a-bogart-ceremony-is-performed-in-st.html | MARJORIE GOODELL WED TO J. A. BOGART; Ceremony Is Performed in St. James Church in Upper Montclair by Rector | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/show-place-sold-in-massachusetts.html | SHOW PLACE" SOLD IN MASSACHUSETTS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/leases-in-asbury-park.html | Leases in Asbury Park | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mitchellbloete.html | Mitchell--Bloete | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-shrine-of-gypsies-thousands-of-nomads-to-make-pilgrimage-to.html | THE SHRINE OF GYPSIES; Thousands of Nomads to Make Pilgrimage to Saintes-Maries | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hold-hatchet-men-act-in-steel-strife-both-sides-charge-brutality-in.html | HOLD 'HATCHET MEN,' ACT IN STEEL STRIFE; Both Sides Charge Brutality in the Weirton Dispute--C. I. O. Threatens Prosecution | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fight-to-retain-gold-baltimore-boys-attack-owners-of-house-where.html | FIGHT TO RETAIN GOLD; Baltimore Boys Attack Owners of House Where Cache Was Found | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/urchins-from-peoria.html | URCHINS FROM PEORIA | True | By John T. McManus | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/students-to-debate-court-plan.html | Students to Debate Court Plan | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-consul-general-honored.html | New Consul General Honored | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/soviet-chides-british-on-slow-deliveries-threatens-not-to-use.html | SOVIET CHIDES BRITISH ON SLOW DELIVERIES; Threatens Not to Use Balance of Credit for Purchases of Metals and Machinery | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/britain-extemporizes-on-a-spanish-policy-warning-to-her-merchantmen.html | BRITAIN EXTEMPORIZES ON A SPANISH POLICY; Warning to Her Merchantmen to Avoid Bilbao Indicates Restraint Can Be More Effective Than Action | True | By Ferdinand Kuhn Jr. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sophie-kilbreth-married-in-long-island-ceremony-she-becomes-bride.html | Sophie Kilbreth Married In Long Island Ceremony; She Becomes Bride of Ernest P. Bernuth in Hewlett Church--Elizabeth Francis Maid of Honor--Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/science-now-in-controi-eight-years-replace-sigh-flying-with-exact.html | SCIENCE NOW IN CONTROI; Eight Years Replace Sigh Flying With Exact Instrumentation | True | By Lieut. Com. D. W. Tomlinson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/uses-sword-to-seize-intruder.html | Uses Sword to Seize Intruder | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/carlisles-labrodor-beats-22-dogs-in-long-island-retriever-clubs.html | Carlisle's Labrador Beats 22 Dogs in Long Island Retriever Clubs Trial; BANCHORY VARNISH TAKES FIELD TRIAL | True | From a Staff Correspondent. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/polish-official-to-visit-rumania.html | Polish Official to Visit Rumania | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/strangmeierjackson.html | Strangmeier--Jackson | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lessing-mcdonald.html | Lessing -- McDonald | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fear-bonneville-may-doom-salmon-fishermen-threaten-suit-over.html | FEAR BONNEVILLE MAY DOOM SALMON; Fishermen Threaten Suit Over Baneful Effects of Big Hydroelectric Dam | True | By Richard L. Neuberger | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-new-books-for-boys-and-girls-claudius-the-bee-by-john-f-leeming.html | The New Books for Boys and Girls; CLAUDIUS THE BEE. By John F. Leeming. Pen and Ink Drawing by Richard B. Ogle. 148 pp. New York: The Viking Press. $1.50. | True | By Anne T. Eaton | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/class-b-dinghies-excel-in-regatta-assume-13681-lead-in-team-race-as.html | CLASS B DINGHIES EXCEL IN REGATTA; Assume 136-81 Lead in Team Race as Final Larchmont Tests Get Under Way | True | By James Robbins | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fleet-is-fighting-its-way-to-hawaii-six-weeks-of-war-practice-will.html | FLEET IS 'FIGHTING' ITS WAY TO HAWAII; Six Weeks of War Practice Will Cover 5,000,000-SquareMile Area of Pacific | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/processed-milk-barred-as-agriculture-product.html | Processed Milk Barred As Agriculture Product | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cummings-speeds-oldage-appeal-will-ask-high-court-review-of-boston.html | CUMMINGS SPEEDS OLD-AGE APPEAL; Will Ask High Court Review of Boston Decision at Once, Hoping to Set Pleas April 26 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-labor-bills-ready-for-hopper-presidents-wishes-awaited-as.html | NEW LABOR BILLS READY FOR HOPPER; President's Wishes Awaited as Congressmen Plan Ways Of Handling Disputes and Protecting Employers | True | By Henry N. Dorris | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-levy-as-cause-of-taxreceipt-lag-g-n-nelson-lays-shortage-to.html | NEW LEVY AS CAUSE OF TAX-RECEIPT LAG; G. N. Nelson Lays Shortage to Impost on Retained Profits as a Curb on Production | True | By Godfrey N. Nelson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/civil-life-goes-on-in-spaid-farmers-plant-and-reap-while-the-armies.html | CIVIL LIFE GOES ON IN SPAID; Farmers Plant and Reap While the Armies Fight It Out on the Distant Fronts | True | By Herbert L. Matthews | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/four-new-marks-set-as-record-entry-of-57-schools-competes-in-n-y-u.html | Four New Marks Set as Record Entry of 57 Schools Competes in N. Y. U. Meet; EVANDER RETAINS HONORS ON TRACK | True | By Lewis B. Funke | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/glee-club-to-give-opera-mount-st-vincent-college-group-will-sing.html | GLEE CLUB TO GIVE OPERA; Mount St. Vincent College Group Will Sing Here April 30 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/behind-the-scenes-new-eggshaped-mike-is-called-aerodynamic.html | BEHIND THE SCENES; NEW EGG-SHAPED 'MIKE' IS CALLED AERODYNAMIC | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/quezon-gets-a-degree-honorary-doctorate-of-laws-given-to-him-by.html | QUEZON GETS A DEGREE; Honorary Doctorate of Laws Given to Him by Georgetown | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/james-c-homor-weds-marianna-merritt-bride-wears-greatgrandmothers.html | James C. Homor Weds Marianna Merritt; Bride Wears Great-Grandmother's Gown | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-week-in-science-chemists-report-progress-a-spotlight-on-chapel.html | THE WEEK IN SCIENCE CHEMISTS REPORT PROGRESS; A Spotlight on Chapel Hill Topics, From Food Flavors to Complex Compounds | True | By Waldemar Kaempffert | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/four-williams-students-to-prospect-for-oil-geology-instructor-heads.html | Four Williams Students to Prospect for Oil; Geology Instructor Heads Trip to Far West | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fordham-cubs-set-pace-down-dickinson-high-87-on-hit-by-dillon-in.html | FORDHAM CUBS SET PACE; Down Dickinson High, 8-7, on Hit by Dillon in Eighth | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/microphone-presents-darbo-crooks-and-eddy-in-recitals.html | MICROPHONE PRESENTS; Darbo, Crooks and Eddy In Recitals Tonight--Concert Details | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/records-go-to-new-archives-senate-proceedings-back-to-1789-moved.html | RECORDS GO TO NEW ARCHIVES; Senate Proceedings Back to 1789 Moved From a Storeroom in the Capitol | True | Special Correspondence, THE NEW YORK TIMES | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/vopelaudy-win-bike-race.html | Vopel-Audy Win Bike Race | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dinners-arranged-for-tip-top-ball-many-hostesses-to-entertain-on.html | DINNERS ARRANGED FOR TIP TOP BALL; Many Hostesses to Entertain on Friday Before Event to Be Held at Essex House | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-european-discovers-the-american-cuisine-this-country-offers-much.html | A EUROPEAN DISCOVERS THE AMERICAN CUISINE; This Country Offers Much That the Continent Has and Also a Great Deal That It Hasn't | True | By Edith Obermayer Paget | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/see-cotton-fluctuating-erratic-movement-is-expected-to-continue.html | SEE COTTON FLUCTUATING; Erratic Movement Is Expected to Continue Until July | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/where-clubs-in-majors-open-season-this-week-american-league.html | Where Clubs in Majors Open Season This Week; AMERICAN LEAGUE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gertrude-case-married-becomes-bride-in-summit-church-of-warren-w.html | GERTRUDE CASE MARRIED; Becomes Bride in Summit Church of Warren W. Stearns | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/finds-holbein-sketch-crocker-gallery-head-reports-discovery-of.html | FINDS HOLBEIN SKETCH; Crocker Gallery Head Reports Discovery of 'Triumph of Riches' | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/chardonnes-novel-of-marital-love-chardonnes-new-novel.html | Chardonne's Novel of Marital Love; Chardonne's New Novel | True | By Charles Cestre | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/openingday-batteries-american-league.html | Opening-Day Batteries; AMERICAN LEAGUE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hints-guiltier-ones-in-election-frauds-judge-otis-sentencing-five.html | HINTS GUILTIER ONES IN ELECTION FRAUDS; Judge Otis, Sentencing Five More at Kansas City, Speaks of Those Uncaught | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/methodists-vote-new-war-on-liquor-state-conference-adopts-long.html | METHODISTS VOTE NEW WAR ON LIQUOR; State Conference Adopts Long Report Calling All Christians to a Third Crusade | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/australia-and-america-they-have-much-in-common-though-the-island.html | AUSTRALIA AND AMERICA; They Have Much in Common, Though the Island Continent Faces Handicaps | True | By R. L. Curthoys | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/erecting-homes-in-greenwich.html | Erecting Homes in Greenwich | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/music-clubs-build-on-flood-backset-national-meeting-changed-to.html | MUSIC CLUBS BUILD ON FLOOD BACKSET; National Meeting Changed to Indianapolis Is Expected to Draw 5,000 Delegates | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-gestring-14-keeps-diving-title-misses-brennan-forbes-also-win.html | MISS GESTRING, 14, KEEPS DIVING TITLE; Misses Brennan, Forbes Also Win A. A. U. Tests--Miami Beach Team First | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/firm-demand-seen-for-farm-produce-price-steadiness-also-predicted.html | FIRM DEMAND SEEN FOR FARM PRODUCE; Price Steadiness Also Predicted by Bureau of Agricultural Economics | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/n-y-u-riflemen-beat-fordham-city-college.html | N. Y. U. Riflemen Beat Fordham, City College | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/son-to-mrs-d-r-mclwaine.html | Son to Mrs. D. R. Mclwaine | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/adelaide-hooker-bride-of-author-married-to-john-p-marquand-at-home.html | ADELAIDE HOOKER BRIDE OF AUTHOR; Married to John P. Marquand at Home of Her Parents on Park Avenue | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rise-in-rolls-predicted-for-the-summer-schools.html | Rise in Rolls Predicted For the Summer Schools | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tax-increased-8-times-cameron-estate-must-pay-pennsylvania-on.html | TAX INCREASED 8 TIMES; Cameron Estate Must Pay Pennsylvania on $4,123,460 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buys-jamaica-tract-syndicate-enlarges-holdings-in-briarwood-section.html | BUYS JAMAICA TRACT; Syndicate Enlarges Holdings in Briarwood Section | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/enrollment-rise-is-seen-n-y-u-registrar-predicts-increase-for.html | ENROLLMENT RISE IS SEEN; N. Y. U. Registrar Predicts Increase for Summer Schools | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/will-lecture-at-exhibit-speakers-and-subjects-announced-for.html | WILL LECTURE AT EXHIBIT; Speakers and Subjects Announced for Modernization Show | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cards-for-charity-april-27.html | Cards for Charity April 27 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/strike-at-jordan-marsh-boston-store-says-37-are-out-but-union.html | STRIKE AT JORDAN MARSH; Boston Store Says 37 Are Out, but Union Estimates 500 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/make-ready-for-soaring-glider-pilots-now-prepare-for-biggest.html | MAKE READY FOR SOARING; Glider Pilots Now Prepare For Biggest Contest At Elmira Site | True | By Leo A. Kieran | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/why-spain-wages-civil-war-so-bitterly-the-land-in-which-violence-is.html | WHY SPAIN WAGES CIVIL WAR SO BITTERLY; The Land in Which Violence is Unleashed Is One of Violent Contrasts, Vital People | True | By Arthur Haetzell | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/valencia-opulent-as-refugee-haven-relief-capital-ideally-fitted-to.html | VALENCIA OPULENT AS REFUGEE HAVEN; ' Relief Capital' Ideally Fitted to Act as Host to Victims of Spanish Upheaval | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ishbel-macdonald-kings-guest.html | Ishbel MacDonald King's Guest | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/british-to-store-oil-in-dutch-west-indies-new-tanks-would-be-vital.html | BRITISH TO STORE OIL IN DUTCH WEST INDIES; New Tanks Would Be Vital in Case of European War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-quis-to-help-fund-performance-wednesday-taken-over-by-ivriah.html | MISS QUIS TO HELP FUND; Performance Wednesday Taken Over by Ivriah in Brooklyn | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/motors-and-motor-men-new-vaporizing-device.html | MOTORS AND MOTOR MEN; New Vaporizing Device | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/will-mark-granting-of-college-charter-centenary-junior-will-hold.html | WILL MARK GRANTING OF COLLEGE CHARTER; Centenary Junior Will Hold Seventieth Anniversary Exercises Saturday | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/second-in-series-of-dances-is-held-afterdinner-event-is-given-for.html | SECOND IN SERIES OF DANCES IS HELD; After-Dinner Event Is Given for Young Married Couples and Former Debutantes | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hickslane.html | Hicks--Lane | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sixtyfirst-cavalry-riders-win-team-honors-in-military-jumping-turn.html | Sixty-first Cavalry Riders Win Team Honors in Military Jumping Turn in Low Total of Sixteen Faults for Laurels at Squadron A Horse Show--Individual Title to Biddle's Martinette on Toss After Tie With Frost's Jeb Stuart | True | By Lincoln A. Werden | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hails-lynching-ban-gain-brazilian-press-calls-house-vote.html | HAILS LYNCHING BAN GAIN; Brazilian Press Calls House Vote 'Civilization's Victory' | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/positive-gain-seen-in-textile-parley-winant-at-the-final-session.html | POSITIVE GAIN SEEN IN TEXTILE PARLEY; Winant, at the Final Session, Points to Developing of Continuous Method | True | By Louis Stark | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/of-many-things-out-of-the-editors-mailbag-eagles-useful-birds.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; EAGLES: Useful Birds | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/2-more-to-see-eclipse-d-o-stephens-and-d-k-bailey-added-to.html | 2 MORE TO SEE ECLIPSE; D. O. Stephens and D. K. Bailey Added to Planetarium Expedition | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gala-celebration-for-child-health-ninth-anniversary-of-national-day.html | GALA CELEBRATION FOR CHILD HEALTH; Ninth Anniversary of National Day to Be Observed Here at Luncheon May 1 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dry-goods-retailers-join-standards-body-national-association.html | DRY GOODS RETAILERS JOIN STANDARDS BODY; National Association Becomes Member to Push Work, Sweitzer Explains | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/indiana-with-lash-penn-relay-threat-star-will-anchor-two-teams-in.html | INDIANA WITH LASH PENN RELAY THREAT; Star Will Anchor Two Teams in 2-Day Meet Opening at Philadelphia Friday | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-richardson-a-bride-daughter-of-mrs-john-richardson-wed-to.html | MISS RICHARDSON A BRIDE; Daughter of Mrs. John Richardson Wed to Thomas L. Bennett | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lake-ice-barrier-breaks-fleet-of-93-ships-moves-into-superior-from.html | LAKE ICE BARRIER BREAKS; Fleet of 93 Ships Moves Into Superior From the 'Soo' | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold in Brooklyn | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/smith-makes-plea-for-catholic-fund-obligation-of-community-to.html | SMITH MAKES PLEA FOR CATHOLIC FUND; Obligation of Community to Support Charities Appeal Stressed at Luncheon | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/eleanor-pfeiffer-is-married.html | Eleanor Pfeiffer Is Married | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/relief-in-missouri-vexes-democrats-federal-social-workers-held.html | RELIEF IN MISSOURI VEXES DEMOCRATS; Federal Social Workers Held 'Plague' by Legislators, Who Back New Deal | True | By Louis la Coss | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stamp-shows-planned-national-philatelic-championships-in-atlantic.html | STAMP SHOWS PLANNED; National Philatelic Championships in Atlantic City to Lead Coming Displays | True | By Lee E. Cooper | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/berg-bills-veto-urged-minority-groups-appeal-to-lehman-for-public.html | BERG BILLS VETO URGED; Minority Groups Appeal to Lehman for Public Hearing | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/w-l-biery-stricken-while-playing-golf-executive-of-mccall.html | W. L. BIERY STRICKEN WHILE PLAYING GOLF; Executive of McCall Publishing Corp. Dies of a Heart Stroke on Bronxville Links | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rector-aids-strike-end-memphis-clergyman-says-church-must-be-a.html | RECTOR AIDS STRIKE END; Memphis Clergyman Says Church Must Be a Mediator | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tempest-parts-set-for-princeton-show-twelve-undergraduates-and.html | TEMPEST' PARTS SET FOR PRINCETON SHOW; Twelve Undergraduates and Eight Finch Students Will Present the Play | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fordham-golfers-play-tie.html | Fordham Golfers Play Tie | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sport-trains-start-the-city-dweller-can-now-take-oneday-trips-for-a.html | SPORT TRAINS START; The City Dweller Can Now Take One-Day Trips for a Variety of Rural Outings | True | By John Markland | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/interview-with-ibert.html | INTERVIEW WITH IBERT | True | RAYMOND HALL. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paul-dean-routed-as-browns-score-comeback-of-cards-hurler-is.html | PAUL DEAN ROUTED AS BROWNS SCORE; Comeback of Cards' Hurler Is Retarded in 17-5 Game as He Yields Seven Runs | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mt-holyoke-play-will-revive-1837-historical-episode-is-based-on.html | MT. HOLYOKE PLAY WILL REVIVE 1837; Historical Episode Is Based on Founding of Seminary a Century Ago | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hamilton-neutrals-lead-in-scholarship-average.html | Hamilton Neutrals Lead In Scholarship Average | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/verdi-heads-piece-goods-buyers.html | Verdi Heads Piece Goods Buyers | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/jockey-richards-home-first-with-whopper-in-stake-race-at-maryland.html | Jockey Richards Home First With Whopper in Stake Race at Maryland Track; WHOPPER DEFEATS NEW DEAL BY NOSE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/collision-of-vessels-jars-42-passengers-two-are-hurt-as-the.html | COLLISION OF VESSELS JARS 42 PASSENGERS; Two Are Hurt as the Yorktown and a Freighter Crash in Baltimore Harbor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/politics-applied-by-syracuse-girls-coeds-guided-in-political.html | POLITICS APPLIED BY SYRACUSE GIRLS; Co-eds, Guided in Political Science by Dean, Influence Student Government | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/roosevelt-urges-english-in-island-stresses-to-gallardo-newly-named.html | ROOSEVELT URGES ENGLISH IN ISLAND; Stresses to Gallardo, Newly Named Puerto Rican Official, Value of Bilingualism | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-shakespearean-actors-lament.html | A SHAKESPEAREAN ACTOR'S LAMENT | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/salvation-fund-drive-nears-200000-mark-citizens-appeal-reports-two.html | SALVATION FUND DRIVE NEARS $200,000 MARK; Citizens Appeal Reports Two Gifts of $52,000 and $10,000--Total Now $174,350 | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yacht-lulu-gains-edward-vii-trophy-american-sixmeter-defeats-saga.html | YACHT LULU GAINS EDWARD VII TROPHY; American Six-Meter Defeats Saga, Bermuda Craft, by 21 Seconds in Match Race | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/field-trial-is-won-by-english-setter-general-jackson-jr-defeats-36.html | FIELD TRIAL IS WON BY ENGLISH SETTER; General Jackson Jr. Defeats 36 Rivals in Open All-Age Stake at Verbank | True | By Fred van Ness | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mary-knox-bride-of-a-c-brumley-johnstown-girl-is-married-in-church.html | MARY KNOX BRIDE OF A, C. BRUMLEY; Johnstown Girl Is Married in Church Ceremony to Son of Scarsdale Couple | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/writers-at-hunter-busy-32-of-faculty-published-136-works-during.html | WRITERS AT HUNTER BUSY; 32 of Faculty Published 136 Works During Last Year | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cashes-3-check-dated-1917.html | Cashes $3 Check Dated 1917 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gold-production-up-to-new-peak-in-1936-league-gives-total-of-1050.html | GOLD PRODUCTION UP TO NEW PEAK IN 1936; League Gives Total of 1,050 Metric Tons, Including Estimate of 200 Tons for Russia | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cripples-to-be-graduated-44-wii-get-diplomas-tommorow-at-institute.html | CRIPPLES TO BE GRADUATED; 44 WII Get Diplomas Tommorow at Institute Here | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/blast-300000-tons-rock-quarriers-use-new-explosive-nitramon-in.html | BLAST 300,000 TONS ROCK; Quarriers Use New Explosive Nitramon, in Pennsylvania Test | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hospitals-income-up-lenox-hill-received-969892-in-1936-balancing.html | HOSPITAL'S INCOME UP; Lenox Hill Received $969,892 in 1936, Balancing Budget | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gasoline-taxes-at-new-high.html | Gasoline Taxes at New High | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mikado-at-rosemont-glee-club-to-give-operetta-in-college-gymnasium.html | MIKADO' AT ROSEMONT; Glee Club to Give Operetta in College Gymnasium Tonight | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/berkshires-home-sold-wetherbee-property-at-great-barrington-bought.html | BERKSHIRES HOME SOLD; Wetherbee Property at Great Barrington Bought for Hotel | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/barbara-parker-engaged-greenwich-girl-is-fiancee-of-clifford-jewett.html | BARBARA PARKER ENGAGED; Greenwich Girl Is Fiancee of Clifford Jewett Swift Jr. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/state-food-bill-backed-citizens-union-favors-rigid-control-of-its.html | STATE FOOD BILL BACKED; Citizens Union Favors Rigid Control of Its Sale and Advertising | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/luncheon-in-garden-to-further-welfare-diet-kitchen-association-is.html | LUNCHEON IN GARDEN TO FURTHER WELFARE; Diet Kitchen Association Is in Charge of Event on May 4--Bridge and Revue Features | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/to-elect-two-trustees-port-chester-voters-will-pick-board-members.html | TO ELECT TWO TRUSTEES; Port Chester Voters Will Pick Board Members on April 27 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/jersey-trade-expanding-marked-rise-seen-in-leasing-of-industrial.html | JERSEY TRADE EXPANDING; Marked Rise Seen in Leasing of Industrial Space | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-hall-to-be-opened-william-and-mary-to-dedicate-the.html | NEW HALL TO BE OPENED; William and Mary to Dedicate the Marshall-Wythe Home Friday | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/youth-problems-to-be-studied.html | Youth Problems to Be Studied | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/attacks-on-courts-stir-philadelphia-mayors-crime-board-and-city.html | ATTACKS ON COURTS STIR PHILADELPHIA; Mayor's Crime Board and City Judges Clash Sharply as Investigations Loom | True | By Lawrence E. Davies | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/briggus-princess-best-dog-in-show-stiless-airdale-heads-record.html | BRIGGUS PRINCESS BEST DOG IN SHOW; Stiles's Airdale Heads Record Entry at Twelfth Annual Hartford Exhibition | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/to-fix-appraisal-standards.html | To Fix Appraisal Standards | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mauriellodepew.html | Mauriello--Depew | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rowlandboyd.html | Rowland--Boyd | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/princeton-cubs-halted-bow-by-31-as-new-rochelle-nine-scores-twice.html | PRINCETON CUBS HALTED; Bow by 3-1 as New Rochelle Nine Scores Twice in Seventh | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cabreysteck.html | Cabrey--Steck | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bacardi-runs-puerto-rico-plant.html | Bacardi Runs Puerto Rico Plant | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pratt-tops-r-p-i-65-wins-in-ninth-on-homer-by-shankus-for-2d.html | PRATT TOPS R. P. I., 6-5; Wins in Ninth on Homer by Shankus for 2d Triumph in Row | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/studio-notes-and-comment.html | STUDIO NOTES AND COMMENT | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wins-year-of-study-in-china.html | Wins Year of Study in China | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/for-ills-of-the-court-shall-we-operate-first-says-powell-the-public.html | FOR "ILLS" OF THE COURT: SHALL WE OPERATE?; First, Says Powell, the Public Needs to Know If That Course Would Be Superior to Nature's | True | By Thomas Reed Powell | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sec-bars-l-s-parsons-revokes-registration-as-broker-or-dealer-in.html | SEC BARS L. S. PARSONS; Revokes Registration as Broker or Dealer in Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/scandinavian-artists-in-stockholm.html | SCANDINAVIAN ARTISTS IN STOCKHOLM | True | By Alma Luise Olson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nazi-press-features-hitler-war-citation-all-papers-publish-the.html | NAZI PRESS FEATURES HITLER WAR CITATION; All Papers Publish the Order Proposing Him for the Iron Cross, First Class | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/erb-asked-to-aid-tenement-owners-relief-bureau-urged-as-agent-to.html | ERB ASKED TO AID TENEMENT OWNERS; Relief Bureau Urged as Agent to Fill Buildings Altered Under Dwelling Law | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-air-line-to-la-paz-pan-americangrace-to-inaugurate-service-from.html | NEW AIR LINE TO LA PAZ; Pan American-Grace to Inaugurate Service From Santiago Today | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rocherendich.html | Roche--Rendich | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sale-is-arranged-for-jersey-bank-transfer-of-control-planned-in.html | SALE IS ARRANGED FOR JERSEY BANK; Transfer of Control Planned in Move to Regain Deposit Insurance | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-papermakers-of-siam-papermaking-in-southern-siam-an-account-of.html | The Papermakers of Siam; PAPERMAKING IN SOUTHERN SIAM: An account of a visitation with the last of the handmade papermakers of Southern Siam. By Dard Hunter. Seventy-seven pages, including photogravures, with additional specimen sheets. Ninety-nine copies printed on handmade paper by the author at Chillicothe. Ohio, each numbered and signed. $27.50. | True | By Elmer Adler | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/church-training-allowed-in-school-haverstraw-trustees-to-permit.html | CHURCH TRAINING ALLOWED IN SCHOOL; Haverstraw Trustees to Permit Religious Teaching After Appeal by Priest | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pi-beta-phi-luncheon-planned.html | Pi Beta Phi Luncheon Planned | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/aiding-negro-youth-to-jobs-is-drive-aim-campaign-of-counsel-in.html | AIDING NEGRO YOUTH TO JOBS IS DRIVE AIM; Campaign of Counsel in Schools and Cities Will Be Conducted by National Urban League | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miscellaneous-brief-reviews-the-great-smoky-mountains-by-laura.html | Miscellaneous Brief Reviews; THE GREAT SMOKY MOUNTAINS. By Laura Thornborough. Illustrated by Vivian Moir. 147 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seven-capitals-in-search-of-a-policy-no-european-ruler-an-observer.html | SEVEN CAPITALS IN SEARCH OF A POLICY; No European Ruler, an Observer Reports, Knows Where His Course Is Taking Him | True | By Anne O'Hare McCormick | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/postal-inspectors-make-studies.html | Postal Inspectors Make Studies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/trinity-alumnae-to-meet-dr-john-cooper-will-address-the-annual.html | TRINITY ALUMNAE TO MEET; Dr. John Cooper Will Address the Annual Luncheon Today | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/washington-wins-3-crew-contests-scores-sweep-in-races-with.html | WASHINGTON WINS 3 CREW CONTESTS; Scores Sweep in Races With California--Varsity Is First by 3 1/2 Lengths | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dies-in-fire-engine-crash-driver-killed-five-hurt-in-smash-of-cars.html | DIES IN FIRE ENGINE CRASH; Driver Killed, Five Hurt in Smash of Cars in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fresh-mackerel-from-the-ocean-first-big-hauls-of-the-season-reach.html | FRESH MACKEREL FROM THE OCEAN; First Big Hauls of the Season Reach the Markets and Send Prices Lower | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/red-grip-on-relief-charged-by-ridder-hits-magistrates-communists.html | RED GRIP ON RELIEF CHARGED BY RIDDER; HITS MAGISTRATES; Communists, Through Workers Alliance, Control $9,000,000 a Month Here, He Says | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/our-wild-game-counted-airplanes-are-used-in-the-census-of-the.html | OUR WILD GAME COUNTED; Airplanes Are Used in the Census of the Forest Animals in This Country | True | By Laura Ambler | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/architect-stresses-financial-problem-sound-investment-basis-is.html | ARCHITECT STRESSES FINANCIAL PROBLEM; Sound Investment Basis Is Essential to Good Design, Says H, I. Feldmann | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ways-to-succeed-are-told-to-women-6-speakers-at-ithaca-call.html | WAYS TO SUCCEED ARE TOLD TO WOMEN; 6 Speakers at Ithaca Call Imagination, Health and Definite Aim Essential for Carrer | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/3-german-reds-to-die-accused-of-taking-part-in-attack-on-nazis-in.html | 3 GERMAN REDS TO DIE; Accused of Taking. Part in Attack on Nazis in 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/eleanor-cranes-bridal-married-at-her-home-in-newark-to-george-b.html | ELEANOR CRANE'S BRIDAL; Married at Her Home in Newark to George B. Marshall Jr. | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/south-china-wins-british-investors-peace-under-nankings-rule-brings.html | SOUTH CHINA WINS BRITISH INVESTORS; Peace Under Nanking's Rule Brings Capital to Speed Many Big Projects. | True | By Hallett Abend | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buying-agents-to-meet-more-than-1400-plan-to-attend-in-pittsburgh.html | BUYING AGENTS TO MEET; More Than 1,400 Plan to Attend in Pittsburgh May 24 to 27 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lehigh-routs-ursinus-triumphs-by-145-topping-late-attack-with-6.html | LEHIGH ROUTS URSINUS; Triumphs by 14-5, Topping Late Attack With 6 Runs in Ninth | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-deal-tested-in-new-zealand-state-employes-for-its-first-year-in.html | NEW DEAL' TESTED IN NEW ZEALAND; State Employes for Its First Year Increase by 3,600--5,000 Work for PWA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/railway-statements-seaboard-air-line.html | RAILWAY STATEMENTS; Seaboard Air Line | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/senators-oppose-rise-in-interest-borah-and-wheeler-challenge-myers.html | SENATORS OPPOSE RISE IN INTEREST; Borah and Wheeler Challenge Myers Warning of Land Boom Under 31/2% Farm Rate | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fatal-accident-is-laid-to-bees.html | Fatal Accident Is Laid to Bees | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/high-school-leaders-to-meet.html | High School Leaders to Meet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/progress-pleases-coach-nebraska-football-candidates-are-lauded-by.html | PROGRESS PLEASES COACH; Nebraska Football Candidates Are Lauded by Jones, New Mentor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/france-and-italy-still-sparring-paris-is-quizzical-on-duces-visit.html | FRANCE AND ITALY STILL SPARRING; Paris Is Quizzical on Duce's Visit to Hitler, Doubting Strength of Their Tie | True | By P. J. Philip | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fishermen-end-strike-pay-increases-are-given-to-men-of-new-jersey.html | FISHERMEN END STRIKE; Pay Increases Are Given to Men of New Jersey Fleet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/modern-devices-to-guard-sandhog-elaborate-precautions-made-to-ward.html | MODERN DEVICES TO GUARD SANDHOG; Elaborate Precautions Made to Ward Off 'Bends' From Workers in New Tube | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sse-from-coney.html | SSE FROM CONEY | True | By Brooks Atkinson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stock-broker-buys-residence.html | Stock Broker Buys Residence | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/week-for-youth-begins-saturday-foreign-countries-join-citiesof.html | WEEK' FOR YOUTH BEGINS SATURDAY; Foreign Countries Join Citiesof America in Programs for Entire Communities | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hospital-to-gain-by-bridge.html | Hospital to Gain by Bridge | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/drab-routine-gone-in-new-arithmetic-humanized-system-aids-8000.html | DRAB ROUTINE GONE IN NEW ARITHMETIC; ' Humanized' System Aids 8,000 Retarded Pupils in City Schools to Catch Up | True | By Benjamin Fine | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/portrait-of-the-tenant-farmings-stepchild.html | PORTRAIT OF THE TENANT; FARMING'S STEPCHILD | True | By Felix Belair Jr. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/strikes-on-housing-barred-by-unions-59-labor-groups-will-have.html | STRIKES ON HOUSING BARRED BY UNIONS; 59 Labor Groups Will Have Differences Adjusted Before Construction Begins | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-helen-mewan-wed-in-morristown-st-peters-church-is-the-setting.html | MISS HELEN M'EWAN WED IN MORRISTOWN; St. Peter's Church Is the Setting for Her Marriage to Lewin B. Barringer of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-nation-ways-and-means.html | THE NATION; Ways and Means | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/music-becomes-bait-for-talk-ormandy-urges-sponsors-to-curtail-their.html | MUSIC BECOMES BAIT FOR TALK; Ormandy Urges Sponsors To Curtail Their Credit Lines | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/villanova-has-edge-holds-upper-hand-in-long-scrimmage-with-columbia.html | VILLANOVA HAS EDGE; Holds Upper Hand in Long Scrimmage With Columbia | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mussolini-to-receive-lamont.html | Mussolini to Receive Lamont | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/45foot-spite-fence-rising-in-marblehead-widow-of-harvard-professor.html | 45-FOOT SPITE FENCE RISING IN MARBLEHEAD; Widow of Harvard Professor Building It to Shut Off Inn Adjoining Her Estate | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/britain-on-daylight-saving-time.html | Britain on Daylight Saving Time | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/howard-e-jones.html | HOWARD E. JONES | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/beulah-hoffberg-lawyers-fiancee-granddaughter-of-founder-of.html | BEULAH HOFFBERG LAWYER'S FIANCEE; Granddaughter of Founder of Mortgage Firm Engaged to Leslie Handler | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/almoners-will-hold-supper-dance-friday-new-york-foundling-hospital.html | ALMONERS WILL HOLD SUPPER DANCE FRIDAY; New York Foundling Hospital to Be the Beneficiary of Event at Sherry's | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/building-registry-called-essential-classification-on-basis-of.html | BUILDING REGISTRY CALLED ESSENTIAL; Classification on Basis of Structural Merit Advised by Maurice Dentsch. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/students-shy-of-rail-fare-buybus-for-trip-to-capital.html | Students, Shy of Rail Fare, BuyBus for Trip to Capital | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/home-purchased-in-essex-fells.html | Home Purchased in Essex Fells | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/housing-need-put-at-800000-a-year-nelson-holds-that-number-of-new.html | HOUSING NEED PUT AT 800,000 A YEAR; Nelson Holds That Number of New Units Necessary to Prevent a Shortage | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/atlanta-medical-center-in-view.html | Atlanta Medical Center in View | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/federal-document-distribution-soars-social-security-board-one-big.html | FEDERAL DOCUMENT DISTRIBUTION SOARS; Social Security Board One Big Factor in the Increases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seeking-legislation-to-license-builders-kings-county-body-asks-aid.html | SEEKING LEGISLATION TO LICENSE BUILDERS; Kings County Body Asks Aid of Mayor as Means to Improve Standards. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/woman-runs-for-mayor.html | Woman Runs for Mayor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ridgewood-homes-in-new-ownership-the-fidelity-liquidating-trust.html | RIDGEWOOD HOMES IN NEW OWNERSHIP; The Fidelity Liquidating Trust Reports Sales of Thirteen One-Family Houses | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/program-is-ready-for-model-league-dr-hans-simons-and-j-g-mcdonald.html | PROGRAM IS READY FOR MODEL LEAGUE; Dr. Hans Simons and J. G. McDonald Will Be Speakers at Cornell Sessions | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-mystery-stories-the-burning-court-by-john-dickson-carr-304-pp.html | New Mystery Stories; THE BURNING COURT. By John Dickson Carr. 304 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/catholic-clubs-take-cherry-blossom-trip-first-party-will-be-joined.html | CATHOLIC CLUBS TAKE CHERRY BLOSSOM TRIP; First Party Will Be Joined by Carroll Club Group in Tour of Washington | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/parkers-give-up-and-agree-to-trial-drop-fight-to-prevent-kidnap.html | PARKERS GIVE UP AND AGREE TO TRIAL; Drop Fight to Prevent Kidnap Case Proceedings in U. S. Court at Newark | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/reich-is-barrier-to-a-trade-accord-prospects-for-successful-world.html | REICH IS BARRIER TO A TRADE ACCORD; Prospects for Successful World Meeting Are Not Bright as Viewed From Brussels | True | By Frederick T. Birchall | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/south-africa-seeks-german-cooperation-note-voices-regret-that-reich.html | SOUTH AFRICA SEEKS GERMAN COOPERATION; Note Voices Regret That Reich Resented Measure Curbing Aliens in Southwest Africa | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/along-wall-street-unneeded-gold.html | ALONG WALL STREET; Unneeded Gold | True | By Edward J. Condlon | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sale-to-benefit-children-event-at-nearly-new-shop-tuesday-arranged.html | SALE TO BENEFIT CHILDREN; Event at Nearly New Shop Tuesday Arranged by Hospital Group | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/will-study-culture-in-orient.html | Will Study Culture in Orient | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/canada-will-mint-new-king-george-coins-cents-to-dollars-ready-after.html | Canada Will Mint New King George Coins; Cents to Dollars Ready After Coronation | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/accord-with-reich-denied-in-moscow-kremlin-spokesman-holds-rumors.html | ACCORD WITH REICH DENIED IN MOSCOW; Kremlin Spokesman Holds Rumors Inspired to Help Germany Get Credits | True | By Harold Denny | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/d-a-r-expands-youth-aid-5000-women-expected-to-attend-congress.html | D. A. R. EXPANDS YOUTH AID; 5,000 Women Expected to Attend Congress Opening Tomorrow | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mortgage-aid-seen-in-proposed-banks-funds-assured-by-the-plan-when.html | MORTGAGE AID SEEN IN PROPOSED BANKS; Funds Assured by the Plan When Moratorium Ends, Says Herman Acker | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/england-in-victorias-coronation-year-a-pastiche-of-characters-and.html | England in Victoria's Coronation Year; A Pastiche of Characters and Events That Is Undiluted Comedy of a High Order | True | By Jane Spence Southron | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stevens-tops-fordham-at-net.html | Stevens Tops Fordham at Net | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/penn-junior-crew-first-in-penniman-bowl-race.html | Penn Junior Crew First In Penniman Bowl Race | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/savings-bank-here-83-years-old.html | Savings Bank Here 83 Years Old | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/van-devanter-works-on-his-78th-birthday-justice-attends-regular.html | VAN DEVANTER WORKS ON HIS 78TH BIRTHDAY; Justice Attends Regular Secret Session of Court--Gets Bouquet From Child Admirer | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/clinic-committees-plan-charity-ball-games-derived-from-alice-in.html | CLINIC COMMITTEES PLAN CHARITY BALL; Games Derived From 'Alice in Wonderland' Will Feature Osteopathic Benefit | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/law-on-lynching-is-pressed-again-demand-for-federal-statute-is.html | LAW ON LYNCHING IS PRESSED AGAIN; Demand for Federal Statute Is Result of Half a Century of Reform Agitation | True | By Henry Lee Moon | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/president-holds-firm-for-changes-in-court-roosevelt-is-said-to-put.html | PRESIDENT HOLDS FIRM FOR CHANGES IN COURT; Roosevelt Is Said to Put No Reliance On So Narrow a Court Majority To Sustain Rest of Program | True | By Arthur Krock | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pirates-triumph-275-collect-30-hits-in-field-day-of-batting-at.html | PIRATES TRIUMPH, 27-5; Collect 30 Hits in Field Day of Batting at Springfield, Mo. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-openings.html | THE OPENINGS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/altered-flats-fully-rented.html | Altered Flats Fully Rented | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/what-life-is-like-in-tokyo-today-living-in-tokyo-by-katharine.html | What Life Is Like in Tokyo Today; LIVING IN TOKYO. By Katharine Sansom. With drawings and illustrations in color by Marjorie Nishiwaki. 184 pp. New York: Harcourt, Brace & Co. $5. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fha-insurance-gains-institutions-active-under-plan-show-increase-of.html | FHA INSURANCE GAINS; Institutions Active Under Plan Show Increase of 64% | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/peetanderson-take-final.html | Peet-Anderson Take Final | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/czech-nazis-punished-henleinists-forbidden-to-hold-meetings-as.html | CZECH NAZIS PUNISHED; Henleinists Forbidden to Hold Meetings as Result of Riot | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/trinity-crushes-poly-prep-13-to-5-triumphs-on-rivals-diamond-as.html | TRINITY CRUSHES POLY PREP, 13 TO 5; Triumphs on Rival's Diamond as Both Launch Private School League Drives | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/architecture-prizes-awarded-in-institute-u-of-p-student-wins-300.html | ARCHITECTURE PRIZES AWARDED IN INSTITUTE; U. of P. Student Wins $300 for Combination Hotel Room--Seven Receive Cash | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/7th-suspect-taken-here-in-gang-raid-on-katonah-bank-seized-in.html | 7TH SUSPECT TAKEN HERE IN GANG RAID ON KATONAH BANK; Seized in Brooklyn as Aide of Power and Suhay, Under Arrest in Kansas City | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-reviewers-notebook-new-shows-comment-on-some-of-the-current.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Comment on Some of the Current Exhibitions in Galleries--Recent Water-Colors by John Whorf--Other Events | True | By Howard Devree | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bartell-homers-help-giants-win-dick-gets-two-and-mccarthy-one-in-61.html | BARTELL HOMERS HELP GIANTS WIN; Dick Gets Two and McCarthy One in 6-1 Victory Over Indians Before 6,000 | True | By James P. Dawson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/named-to-princetonian-board.html | Named to Princetonian Board | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cardenas-holds-his-course-the-president-of-mexico-talks-about-his.html | CARDENAS HOLDS HIS COURSE; The President of Mexico Talks About His Struggles To Consolidate the Nation | True | By Frank L. Kluckhohn | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/reiter-is-victor-in-figure-skating-wins-middle-atlantic-senior.html | REITER IS VICTOR IN FIGURE SKATING; Wins Middle Atlantic Senior Title--New Yorkers Take 7 of 9 Contests | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seniors-at-smith-don-their-caps-and-gowns.html | Seniors at Smith Don Their Caps and Gowns | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/columbia-receives-americana.html | Columbia Receives Americana | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/southern-society-elects-justice-black-succeeds-phelan-beale-as.html | SOUTHERN SOCIETY ELECTS; Justice Black Succeeds Phelan Beale as President | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paris-on-5day-bank-week-customers-told-all-departments-will-close.html | PARIS ON 5-DAY BANK WEEK; Customers Told All Departments Will Close on Saturdays | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bonds-being-paid-before-maturity-317254000-of-prepayments-scheduled.html | BONDS BEING PAID BEFORE MATURITY; $317,254,000 of Prepayments Scheduled in April, Against $249,224,000'in March | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/black-look-scores-in-keeneland-race-c-v-whitneys-derby-hopeful-is.html | BLACK LOOK SCORES IN KEENELAND RACE; C. V. Whitney's Derby Hopeful Is Impressive in Sprint as Lexington Track Opens | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/oconnor-taunts-exmayirtobe-representative-at-luncheon-resents-la.html | O'CONNOR TAUNTS 'EX-MAYIR-TO-BE'; Representative, at Luncheon, Resents La Guardia Charge Tammany Took 'Key to City' | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-mary-thayer-a-new-york-bride-brooklyn-girl-is-married-to-ralph.html | MISS MARY THAYER A NEW YORK BRIDE; Brooklyn Girl is Married to Ralph McLean at the Park Lane Hotel | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/drafts-3-realty-bills-wpa-project-sponsors-measures-affecting.html | DRAFTS 3 REALTY BILLS; WPA Project Sponsors Measures Affecting Foreclosures | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/small-homes-lead-long-island-deals-model-dwellings-in-a-score-of.html | SMALL HOMES LEAD LONG ISLAND DEALS; Model Dwellings in a Score of Developments to Be Opened This Week | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/coronation-robes-will-be-exhibited-costumes-of-time-of-edward-vii.html | CORONATION ROBES WILL BE EXHIBITED; Costumes of Time of Edward VII to Be Shown April 30 for Hospital Committee | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/farmer-imitates-joseph-saves-good-year-grain.html | Farmer Imitates Joseph; Saves 'Good Year' Grain | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dalhousie-cub-holds-dinner.html | Dalhousie Cub Holds Dinner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/better-education-urged-to-cut-crime-colden-calls-for-wide-drive-to.html | BETTER EDUCATION URGED TO CUT CRIME; Colden Calls for Wide Drive to Lead Youth--J. P. Warren Honored at Luncheon | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/elected-at-wilson-college.html | Elected at Wilson College | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ivy-lodge-leads-in-rutgers-rating-scholarship-advance-gives-it.html | IVY LODGE LEADS IN RUTGERS RATING; Scholarship Advance Gives It Advantage Over Other Campus Fraternities | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/on-the-local-calendar.html | ON THE LOCAL CALENDAR | True | E. A. J. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/births.html | Births | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/says-labor-cases-show-abundant-source-of-federal-power-under-the.html | Says Labor Cases Show 'Abundant Source' Of Federal Power Under the Constitution | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/roosevelt-confers-with-his-fiscal-aides-for-message-on-relief-and.html | Roosevelt Confers With His Fiscal Aides For Message on Relief and Recast Budget | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/at-the-wheel-to-repeat-trailer-show.html | AT THE WHEEL; To Repeat Trailer Show | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/whittling-now-becomes-an-art-equipment-needed.html | WHITTLING NOW BECOMES AN ART; Equipment Needed | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cites-problems-facing-realty-easier-financing-for-housing-projects.html | CITES PROBLEMS FACING REALTY; Easier Financing for Housing Projects Deemed Essential by Clarke G. Dailey. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dutchess-homes-sold-garrison-lodge-with-a-26room-residence-changes.html | DUTCHESS HOMES SOLD; Garrison Lodge, With a 26-Room Residence, Changes Hands | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mary-p-murdoch-is-wed-in-virginia-married-to-hugh-mcd-martin.html | MARY P. MURDOCH IS WED IN VIRGINIA; Married to Hugh McD. Martin Jr.--Martha MacKenzie the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brooklyn-college-tops-savage-93-makes-15-hits-behind-kleiners.html | BROOKLYN COLLEGE TOPS SAVAGE, 9-3; Makes 15 Hits Behind Kleiner's Effective Hurling to Score First Victory of Year | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dionnes-on-view-twice-daily.html | Dionnes on View Twice Daily | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/royalty-to-attent-coronation-opera-king-and-queen-take-royal-box-at.html | ROYALTY TO ATTENT CORONATION OPERA; King and Queen Take Royal Box at Covent Garden for Season Beginning Tomorrow | True | By Nan Scarborough | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/doris-dautrich-wed-in-church-ceremony-she-becomes-bride-of-anysley.html | DORIS DAUTRICH WED IN CHURCH CEREMONY; She Becomes Bride of Anysley Tweddell at All Saints in Great Neck, L. I. | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/conflict-looming-over-trade-terms-move-by-boys-clothing-group.html | CONFLICT LOOMING OVER TRADE TERMS; Move by Boys' Clothing Group Precipitates Controversy on Discount Change | True | By Thomas F. Conroy | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/foreign-relations-forum-catholic-alumnae-will-discuss-subject-at.html | FOREIGN RELATIONS FORUM; Catholic Alumnae Will Discuss Subject at Good Counsel College | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/art-talks-for-barnard-club.html | Art Talks for Barnard Club | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/katonah-pair-face-death-for-battle-held-in-kansas-city-their-fate.html | KATONAH PAIR FACE DEATH FOR BATTLE; Held in Kansas City, Their Fate Waits Outcome of the Federal Agent's Wounds | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rowntrees-term-cut-judge-leibell-also-gives-him-two-years-to-pay.html | ROWNTREE'S TERM CUT; Judge Leibell Also Gives Him Two Years to Pay $1,000 Fine | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/son-bnorn-to-mrs-jacque-a-salz.html | Son Bnorn to Mrs. Jacque A. Salz | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gen-jay-j-morrow-dies-in-englewood-brother-of-late-senator-was.html | GEN, JAY J. MORROW DIES IN ENGLEWOOD; Brother of Late Senator Was Governor of Panama Canal From 1921 to 1924 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/events-in-paris.html | EVENTS IN PARIS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/more-sales-made-for-title-firms-insurance-bureau-lists-deals-for.html | MORE SALES MADE FOR TITLE FIRMS; Insurance Bureau Lists Deals for Realty and Mortgages Totaling $11,624,391 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/acme-steel-lifts-firstquarter-net-1094941-or-333-a-share-made-by-it.html | ACME STEEL LIFTS FIRST-QUARTER NET; $1,094,941, or $3.33 a Share, Made by It and Subsidiary$391,853 a Year Before | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/corn-belt-speeds-its-spring-sowing-farmers-delayed-by-rain-for.html | CORN BELT SPEEDS ITS SPRING SOWING; Farmers, Delayed by Rain for First Time in Years, Now Buckle to the Task | True | By Roland M. Jones | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/religious-awards-go-to-8-students-fellowships-are-bestowed-by.html | RELIGIOUS AWARDS GO TO 8 STUDENTS; Fellowships Are Bestowed by National Organization in Higher Education | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brooklyn-houses-sold-brokers-close-deals-involving-small-tenement.html | BROOKLYN HOUSES SOLD; Brokers Close Deals Involving Small Tenement Parcels | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/woodrow-wilson-off-parade-a-daughters-engaging-memoir-of-his-happy.html | WOODROW WILSON OFF PARADE; A Daughter's Engaging Memoir of His Happy Life at Home | True | By P. W. Wilson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/6-die-as-auto-hits-truck-drivers-confused-by-headlights-on-highway.html | 6 DIE AS AUTO HITS TRUCK; Drivers Confused by Headlights on Highway in California | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/select-state-peak-for-weather-base-renssalaer-institute-and-n-y-u.html | SELECT STATE PEAK FOR WEATHER BASE; Renssalaer Institute and N. Y. U. Engineering School Plan Observatory on Whiteface | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/doris-l-laidlaw-to-become-bride-she-is-engaged-to-william-e.html | DORIS L. LAIDLAW TO BECOME BRIDE; She Is Engaged to William E. Dillmeier--Introduced to Society in 1931 | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/car-and-bus-drivers-remain-idle-in-akron-city-is-hopeful-as.html | CAR AND BUS DRIVERS REMAIN IDLE IN AKRON; City Is Hopeful as Operators Prepare to Vote on Offer of Wage Increase | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/elaborate-bridal-for-helen-dolier-daughter-of-first-head-of-the.html | ELABORATE BRIDAL FOR HELEN D'OLIER; Daughter of First Head of the American Legion Wed to William Esty Stowell | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cruise-boat-that-folds-the-new-folbot-popular-in-europe-is-catching.html | CRUISE BOAT THAT FOLDS; The New Folbot, Popular In Europe, Is Catching On in This Country | True | By Robert W. Brown | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/road-honors-worker-99-milwaukee-inspector-82-years-in-service-helps.html | ROAD HONORS WORKER, 99; Milwaukee Inspector, 82 Years in Service, Helps Support Retired Son | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/-good-livers-crack-shots-bold-horsemen-a-sporting-family-of-the-old.html | " Good Livers, Crack Shots, Bold Horsemen"; A SPORTING FAMILY OF THE OLD SOUTH. By Harry Worcester Smith. With Which Is Included Reminiscences of an Old Sportsman, by Frederick Gustavus Skinner. Albany, N. Y.: J. B. Lyon Company. | True | By H. I. Brock | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/art-weaving-shown-as-students-work-vocational-classes-exhibit.html | ART WEAVING SHOWN AS STUDENTS WORK; Vocational Classes' Exhibit Emphasizes Success With Problem Children | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/simpson-named-for-congress.html | Simpson Named for Congress | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dies-in-fall-from-horse-youth-17-fatally-injured-when-animal-bolts.html | DIES IN FALL FROM HORSE; Youth, 17, Fatally Injured When Animal Bolts in Central Park | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-civil-service.html | The Civil Service | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/period-art-auction-nets-24810-sales-yezdt-carpet-brings-highest-bid.html | PERIOD ART AUCTION NETS $24,810 SALES; Yezdt Carpet Brings Highest Bid of $4,500--Hepplewhite Chairs Are Next | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/philosophical-group-gives-19200-grants-19-research-awards-revealed.html | PHILOSOPHICAL GROUP GIVES $19,200 GRANTS; 19 Research Awards Revealed in Advance of Society's Meeting in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hearings-on-court-extended-10-days-in-surprise-move-senate.html | HEARINGS ON COURT EXTENDED 10 DAYS IN SURPRISE MOVE; Senate Committee Gives 5 More to Opponents of Plan and 3 to Its Proponents | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/appraisers-meet-in-fall-plan-national-forum-next-september-in.html | APPRAISERS MEET IN FALL; Plan National Forum Next September in Washington, D. C. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/beachwear-revue-to-mark-luncheon-young-motion-picture-players-to.html | BEACHWEAR REVUE TO MARK LUNCHEON; Young Motion Picture Players to Take Part in Promenade to Further Boys Club | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hospital-to-mark-anniversary.html | Hospital to Mark Anniversary | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/clinton-field-stake-won-by-filmers-dog-bimpkins-bourbon-boy-is.html | CLINTON FIELD STAKE WON BY FILMER'S DOG; Bimpkins Bourbon Boy Is First in Junior All-Age--Anthony Betty Joyease Scores | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/westchester-clubs-convening.html | Westchester Clubs Convening | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/reserve-officers-called-2464-in-second-corps-area-to-go-to-camp-in.html | RESERVE OFFICERS CALLED; 2,464 in Second Corps Area to Go to Camp in Summer | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/exeter-nine-bows-to-harvard-cubs-misplays-hurt-schoolboys-as-rivals.html | EXETER NINE BOWS TO HARVARD CUBS; Misplays Hurt Schoolboys as Rivals Gain Early Lead to Triumph by 8-5 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-lillie-hetzer-educator-is-dead-dean-emerita-of-lowthorpe.html | MISS LILLIE HETZER, EDUCATOR, IS DEAD; Dean Emerita of Lowthorpe School of Land Architecture Succumbs at 72 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lehman-repeats-bond-issue-plea-tells-legislature-new-syracuse.html | LEHMAN REPEATS BOND ISSUE PLEA; Tells Legislature New Syracuse Armory Hangs on $60,000,000 for Improvements | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/manchester-city-near-soccer-title-english-league-leaders-beat.html | MANCHESTER CITY NEAR SOCCER TITLE; English League Leaders Beat Preston North End, 5-2--Arsenal Victor, 4-0 | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/from-the-drama-mailbag-mr-barber-denies-in-extensoa-script-writer.html | FROM THE DRAMA MAILBAG; Mr. Barber Denies, in Extenso--A Script Writer Answers Mr. MacLeish | True | PHILIP W. BARBER | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/developers-open-new-home-areas-hillsides-near-dobbs-ferry-and.html | DEVELOPERS OPEN NEW HOME AREAS; Hillsides Near Dobbs Ferry and Scarsdale Bustle With Activity | True | By Lee E. Cooper | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dionnes-seen-on-telescreen-quints-scamper-across-television-waves.html | DIONNES SEEN ON TELE-SCREEN; ' Quints' Scamper Across Television Waves From a Film | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/public-opinion-topic-program-is-announced-for-institute-at.html | PUBLIC OPINION' TOPIC; Program Is Announced for Institute at Williamstownn | True |  | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-george-e-loder.html | MRS. GEORGE E. LODER | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rift-in-ranks-of-french-socialists-may-lead-to-party-purge-today.html | Rift in Ranks of French Socialists May Lead to Party 'Purge' Today; Blum Faces Crisis When He Defends His Policies at National Council Session--Sectarian Spirit Breaks Out Anew in Full Flower--Revolutionaries May Join Communists | True | By P. J. Philip | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/levinerosenberg.html | Levine--Rosenberg | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/as-is-usual-our-advice-comes-home-to-roost-we-suggest-europe-hold.html | AS IS USUAL, OUR ADVICE COMES HOME TO ROOST; We Suggest Europe Hold an Economic Conference and Find We Are to Be Invited to Come Right In | True | By Edwin L. James | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fossils-inc-to-hold-annual-meeting-here-amateur-journalists-going.html | FOSSILS, INC., TO HOLD ANNUAL MEETING HERE; Amateur Journalists Going Back 30 Years Have Won Places Outside Writing | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sevenweek-sitdown-is-ended.html | Seven-Week Sit-Down Is Ended | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/terry-mccarthy-confident-about-chances-grimes-says-dodgers-may.html | Terry, McCarthy Confident About Chances; Grimes Says Dodgers May Spring Surprise | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stevens-group-picks-tau-beta-pi-officers-chapter-will-entertain-men.html | STEVENS GROUP PICKS TAU BETA PI OFFICERS; Chapter Will Entertain Men From Other Engineering Colleges at Smoker | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/beals-quits-group-hearing-trotsky-writer-asserts-proceedings-do-not.html | BEALS QUITS GROUP HEARING TROTSKY; Writer Asserts Proceedings Do Not Constitute a Truly Serious Investigation | True | By By Frank L. Kluckhohn | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paris-exhibition-opening-before-may-16-hoped-for.html | Paris Exhibition Opening Before May 16 Hoped For | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-lidie-l-sloan-hostess-at-supper-she-entertains-in-honor-of.html | MISS LIDIE L. SLOAN HOSTESS AT SUPPER; She Entertains in Honor of Miss Isabel Fountain and Fiance, G. F. Brackett Jr. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/household-articles-exhibited-in-state-object-lessons-in-good-and.html | Household Articles Exhibited in State Object Lessons in Good and Bad Taste | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/purchase-of-homes-by-workers-advised-winston-firm-developing-tract.html | PURCHASE OF HOMES BY WORKERS ADVISED; Winston Firm Developing Tract in Tennessee to Provide Low-Cost Housing | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/american-league-head-is-now-not-so-sure-new-yorkers-will-stage.html | American League Head Is Now Not So Sure New Yorkers Will Stage Runaway; President of the American League | True | By William Harridge | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/to-mark-spanish-victories.html | To Mark Spanish Victories | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buys-site-for-stores-simon-plans-a-large-taxpayer-in-jackson.html | BUYS SITE FOR STORES; Simon Plans a Large Taxpayer in Jackson Heights | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/blunt-stops-howels-corona-heavyweight-wine-fourth-at-rookland.html | BLUNT STOPS HOWELS; Corona Heavyweight Wine Fourth at Rookland Palace | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/girl-scouts-plan-fete-may-day-event-at-rockefeller-center-to-be-in.html | GIRL SCOUTS PLAN FETE; May Day Event at Rockefeller Center to Be in Costume | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/more-mortgages-insured-in-state-firstquarter-business-of-fha-in.html | MORE MORTGAGES INSURED IN STATE; First-Quarter Business of FHA In This District Doubles Total in 1936 Period | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/favors-fha-mortgages-california-banker-advises-care-in-submitting.html | FAVORS FHA MORTGAGES; California Banker Advises Care in Submitting Applications | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/japans-censors-aspire-to-thought-control-their-task-it-is-to-keep.html | JAPAN'S CENSORS ASPIRE TO "THOUGHT CONTROL"; Their Task It Is to Keep an Empire Free From Ideas That Might Disturb the State | True | By Hugh Byas | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/jewish-womens-group-to-meet.html | Jewish Women's Group to Meet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/two-carferries-tied-up-three-unions-strike-on-lake-carriers-at.html | TWO CARFERRIES TIED UP; Three Unions Strike on Lake Carriers at Milwaukee | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/commodity-markets-futures-irregular-in-active-trading-featured-by.html | COMMODITY MARKETS; Futures Irregular in Active Trading Featured by Record Deals in World Sugar | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-capital-plan-approved-for-hupp-2600000-to-be-provided-for.html | NEW CAPITAL PLAN APPROVED FOR HUPP; $2,600,000 to Be Provided for Production Again by Motor Car Corporation | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hebrew-scientists-report-rich-finds-archaeologists-of-university-in.html | HEBREW SCIENTISTS REPORT RICH FINDS; Archaeologists of University in Palestine Amass a Rare Collection in Few Years | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/franz-werfels-twilight-of-a-world-twilight-of-a-world-by-franz.html | Franz Werfel's "Twilight of a World"; TWILIGHT OF A WORLD. By Franz Werfel. Translated from the German by H. T. Lowe-Porter. 692 pp. New York: The Viking Press. $3. | True | HAROLD STRAUSS. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/20000-at-jamaica-whitneys-inhale-beats-favored-family-friend-in.html | 20,000 AT JAMAICA; Whitney's Inhale Beats Favored Family Friend in $5,400 Race | True | By Bryan Field | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/police-of-capitol-hill-are-busy-lawenforcers.html | Police of Capitol Hill Are Busy Law-Enforcers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/five-clubs-given-chance-for-national-league-pennantall-in-top-shape.html | Five Clubs Given Chance for National League Pennant--All in Top Shape; President of the National League | True | By Ford O. Frick | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/english-union-lists-dinner-committee-sir-gerald-campbell-will-be.html | ENGLISH UNION LISTS DINNER COMMITTEE; Sir Gerald Campbell Will Be Britain's Representative at Coronation Event | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/poland-is-rushing-her-defense-plans-industrial-centre-in-the-south.html | POLAND IS RUSHING HER DEFENSE PLANS; Industrial Centre in the South, Naval Base, Fortifications and Railways Are Being Built | True | By Hanson W. Baldwin | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/warnerflusser.html | Warner--Flusser | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rome-press-tone-continues-calmer-tribuna-qualifiedly-declares-there.html | ROME PRESS TONE CONTINUES CALMER; Tribuna Qualifiedly Declares There Has Rarely Been Era More Favorable for Peace | True | By Arnaldo Cortesi | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/random-notes-for-travelers-pack-trips-into-the-wilds-organized-for.html | RANDOM NOTES FOR TRAVELERS; Pack Trips Into the Wilds Organized for Trail Riders--Yugoslav and French Tours Are Proving Popular | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/shell-hits-madrid-hotel-housing-british-visitors.html | Shell Hits Madrid Hotel Housing British Visitors | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buys-old-home-in-new-milford.html | Buys Old Home in New Milford | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gains-for-independents-aided-by-ban-on-special-terms-samuel-klein.html | GAINS FOR INDEPENDENTS; Aided by Ban on Special Terms, Samuel Klein Declares | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/events-of-interest-in-shipping-world-gdynia-line-reports-increase.html | EVENTS OF INTEREST IN SHIPPING WORLD; Gdynia Line Reports Increase in All Traffic, Bookings Up 93.8%, Freight 113.1% | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lt-col-william-cannon-nephew-of-uncle-joe-cannon-dies-at-his-home.html | LT. COL. WILLIAM CANNON; Nephew of 'Uncle Joe' Cannon Dies at His Home on Long Island | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/full-speed-in-factories-production-of-600000-units-next-month-is.html | FULL SPEED IN FACTORIES; Production of 600,000 Units Next Month Is Sought--New Fabric | True | By Burnham Finney | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/realty-board-reports-job-rise.html | Realty Board Reports Job Rise | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brazil-may-vote-on-us-machines.html | Brazil May Vote on U.S. Machines | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/roslyn-school-row-brings-state-inquiry-factfinding-survey-ordered.html | ROSLYN SCHOOL ROW BRINGS STATE INQUIRY; ' Fact-Finding Survey' Ordered by Graves on 'Progressive' Teaching Methodss | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ccny-in-tie-with-brown-3-to-3-game-halted-at-end-of-11th-because-of.html | C.C.N.Y. IN TIE WITH BROWN, 3 TO 3; Game, Halted at End of 11th Because of Darkness, Lasts 3 1/2 Hours | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/progressives-ask-la-guardia-to-run-1000-who-backed-roosevelt-and.html | PROGRESSIVES ASK LA GUARDIA TO RUN; 1,000 Who Backed Roosevelt and Lehman Extol Record of Non-Partisan Rule | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/parcels-offered-at-auction.html | Parcels Offered at Auction | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hospital-findings-due-soon.html | Hospital Findings Due Soon | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/big-filipino-woman-vote-registration-far-above-300000-set-for.html | BIG FILIPINO WOMAN VOTE; Registration Far Above 300,000 Set for Suffrage Poll Is Seen | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/finishing-model-home-to-be-opened-at-exhibit-in-rockville-center.html | FINISHING MODEL HOME; To Be Opened at Exhibit in Rockville Center May 1 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/oslo-powers-plan-arms-news-accord-treaty-is-developing-between-them.html | OSLO POWERS PLAN ARMS NEWS ACCORD; Treaty Is Developing Between Them and Finland for the Exchange of Information | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gala-opening-planned-35-000-are-expected-to-welcome-jersey-city-in.html | GALA OPENING PLANNED; 35, 000 Are Expected to Welcome Jersey City in Debut | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rothe-keeps-handball-honors.html | Rothe Keeps Handball Honors | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/eyes-on-hitler-and-stalin-warsaw-anxiously-watches-for-any-shift-in.html | EYES ON HITLER AND STALIN; Warsaw Anxiously Watches for Any Shift In Relations of Germany and Russia | True | By Augur | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/anniversary-fete-for-city-college-students-for-the-first-time.html | ANNIVERSARY FETE FOR CITY COLLEGE; Students, for the First Time, Sponsoring Celebration to Mark School's 90th Year | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-vera-ge-rentshifted-11-times-in-20-years-typical-american-tenant.html | A VERA GE RENTSHIFTED 11 TIMES IN 20 YEARS; Typical American Tenant Had 4 Changes Upward and 4 Downward in 2 Decades | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tribute-to-c-m-widor.html | TRIBUTE TO C. - M. WIDOR | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/farm-gains-aid-urban-property-improved-conditions-noted-in.html | FARM GAINS AID URBAN PROPERTY; Improved Conditions Noted in Agricultural Sections of North Central States | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mortgage-financing-rising-in-volume-manhattan-realty-for-february.html | MORTGAGE FINANCING RISING IN VOLUME; Manhattan Realty for February Shows Substantial Gains Over Year Ago | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tva-concentrates-fertility-source-develops-a-superphosphate.html | TVA CONCENTRATES FERTILITY SOURCE; Develops a Superphosphate Designed to Restore Millions of Acres to Arability | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/clark-to-seek-150000-college-plans-worcester-drive-for-new-building.html | CLARK TO SEEK $150,000; College Plans Worcester Drive for New Building Fund | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/divorces-paul-berney.html | Divorces Paul Berney | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/british-laborites-buying-food-ship-maxton-and-brockway-get-an.html | BRITISH LABORITES BUYING FOOD SHIP; Maxton and Brockway Get an Option on Craft to Run the 'Bluff' Blockade of Bilbao | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/insured-mortgage-popular-in-jersey-fha-director-reports-rise-from.html | INSURED MORTGAGE POPULAR IN JERSEY; FHA Director Reports Rise From 500 to 15,000 Cases in Two-Year Period | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/balevretomlinson.html | Balevre–Tomlinson | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/folk-program-at-columbia.html | Folk Program at Columbia | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/else-kroll-engaged-to-john-cuningham-plainfield-girl-to-be-married.html | ELSE KROLL ENGAGED TO JOHN CUNINGHAM; Plainfield Girl to Be Married in June to Lawyer Here--She Is Vassar Alumna | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/richard-aldriches-visit-washington-representative-and-mrs-r-l-bacon.html | RICHARD ALDRICHES VISIT WASHINGTON; Representative and Mrs. R. L. Bacon Will Entertain for Them at Capital | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lucy-jackson-affianced-mount-vernon-girl-to-be-wed-in-summer-to.html | LUCY JACKSON AFFIANCED; Mount Vernon Girl to Be Wed in Summer to Donald Dayton | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nuptials-are-held-for-miss-benedict-short-hills-girl-is-married-in.html | NUPTIALS ARE HELD FOR MISS BENEDICT; Short Hills Girl Is Married in Church at Millburn to Owen W. James | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/traffic-clubs-to-meet-spring-convention-will-be-held-here-on.html | TRAFFIC CLUBS TO MEET; Spring Convention Will Be Held Here on Tuesday and Wednesday | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/results-in-minor-leagues-american-association.html | Results in Minor Leagues; AMERICAN ASSOCIATION | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/twins-are-delivered-by-phone-in-chicago-second-boy-is-born-13.html | TWINS ARE 'DELIVERED' BY PHONE IN CHICAGO; Second Boy Is Born 13 Minutes After Obstetrician Tells the Mother What to Do | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/minnesota-alumni-dinner.html | Minnesota Alumni Dinner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/geisha-girls-inc-meet-osaka-stockholders-confer-in-solemn.html | GEISHA GIRLS, INC., MEET; Osaka Stockholders Confer in Solemn Parliamentary Manner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/high-school-films-classes-at-work-candid-shots-of-students-and.html | HIGH SCHOOL FILMS CLASSES AT WORK; Candid 'Shots' of Students and Teachers Are Part of Movie Taken at Darien, Conn. | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/named-archbishoo-of-delhi.html | Named Archbishoo of Delhi | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/two-verdi-operas-heard-by-10000-la-traviata-is-given-in-the.html | TWO VERDI OPERAS HEARD BY 10,000; La Traviata' Is Given in the Afternoon and 'Rigoletto' at Night at Hippodrome | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | By B. R. Crisler | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/france-fixes-its-hotel-rates.html | FRANCE FIXES ITS HOTEL RATES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sports-of-the-times-touching-a-few-bases.html | Sports of the Times; Touching a Few Bases | True | By John Kieran | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/beaux-arts-ball-at-county-center-westchester-group-will-hold-annual.html | BEAUX ARTS BALL AT COUNTY CENTER; Westchester Group Will Hold Annual Event for Guild and Workshop | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/america-at-war-our-gallant-madness-by-frederick-palmer-320-pp.html | America at War; OUR GALLANT MADNESS. By Frederick Palmer. 320 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | By Henry B. Armstrong | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/60-routed-by-blaze-3-frame-houses-in-jersey-city-are-swept-by.html | 60 ROUTED BY BLAZE; 3 Frame houses in Jersey City Are Swept by Flames | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dinner-to-pregede-concert-thursday-junior-committee-of-peoples.html | DINNER TO PREGEDE CONCERT THURSDAY; Junior Committee of People's Chorus Will Meet at Home of Mrs. L. T. Scully | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/carterhaff.html | Carter--Haff | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-letters-of-nikolai-lenin-from-this-correspondence-covering-a.html | The Letters of Nikolai Lenin; From This Correspondence, Covering a Period From 1895 to 1922, "A Revealing Self-Portrait" of the Bolshevik Leader Emerges | True | By Michael T. Florinsky | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/darrowa-pesimist-with-hopeis-eighty-an-enemy-of-hate-he-still-asks.html | DARROW--A PESIMIST WITH HOPE--IS EIGHTY; An Enemy of Hate, He Still Asks for Tolerance | True | By Russell Owen | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/public-power-bills-lose-minnesota-legislature-rejects-three.html | PUBLIC POWER BILLS LOSE; Minnesota Legislature Rejects Three Measures in Two Months | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/basis-for-purchase-of-n-y-steam-stock-being-sought-by-consolidated.html | Basis for Purchase of N. Y. Steam Stock Being Sought by Consolidated Edison | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/winged-words-from-the-court.html | WINGED WORDS FROM THE COURT | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/chapel-hills-lesson.html | CHAPEL HILL'S LESSON | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/panorama-the-foreign-scene-ceremony-in-paris-play-in-london.html | PANORAMA: THE FOREIGN SCENE; Ceremony in Paris, Play in London, Gambling in Le Touquet and Music for Royalty in Brussels | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sees-new-dress-ranges-morris-kolchin-declares-prices-may-have-to-be.html | SEES NEW DRESS RANGES; Morris Kolchin Declares Prices May Have to Be Revised | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fifty-houses-sold-by-the-home-title-agent-for-investors-reports.html | FIFTY HOUSES SOLD BY THE HOME TITLE; Agent for Investors Reports Demand for Realty in the Metropolitan Area | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/honors-plane-crash-hero-manilus-school-awards-medal-to-a-s-robinson.html | HONORS PLANE CRASH HERO; Manilus School Awards Medal to A. S. Robinson of Rochester | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/republican-magazine-changed.html | Republican Magazine Changed | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-homes-for-new-rochelle.html | New Homes for New Rochelle | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/revised-charts-essential-because-of-waterway-changes-new-buoys-mark.html | Revised Charts Essential Because of Waterway Changes; NEW BUOYS MARK CRUISING HAZARDS | True | By Clarence E. Lovejoy | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hunter-captures-individual-and-team-fencing-titles-third-straight.html | Hunter Captures Individual and Team Fencing Titles Third Straight Time; FENCE-OFF IS WON BY MISS STEWART | True | By Frank Elkins | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/frederick-lawyer-insurance-attorney-yonkers-resident-was-on-legal.html | FREDERICK LAWYER, INSURANCE ATTORNEY; Yonkers Resident Was on Legal Staff of Metropolitan Life--Dies at Age of 65 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/prehistoric-land-made-a-preserve-arizona-desert-acres-barren-and.html | PREHISTORIC LAND MADE A PRESERVE; Arizona Desert Acres, Barren and Uninhabited, Become National Monument | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pupils-here-held-slow-as-readers-average-is-3-months-behind-norm-dr.html | PUPILS HERE HELD SLOW AS READERS; Average Is 3 Months Behind Norm, Dr. Greenberg Reports After Survey of 23,247 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lunn-takes-golf-final-turns-back-marshall-5-and-4-in-masondixon.html | LUNN TAKES GOLF FINAL; Turns Back Marshall, 5 and 4, in Mason-Dixon Tournament | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/asks-university-to-return-fees.html | Asks University to Return Fees | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/population-trends-should-be-studied-appraiser-must-know-past-and.html | POPULATION TRENDS SHOULD BE STUDIED; Appraiser Must Know Past and Future Conditions, Says Loan Bank Review. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/heads-railroads-finance-unit.html | Heads Railroad's Finance Unit | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/roads-cost-passed-1100000000-in-36-capital-improvements-as-well-as.html | ROADS' COST PASSED $1,100,000,000 IN '36; Capital Improvements as Well as Materials and Supplies Included in Figure | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/edouard-l-jonases-give-farewell-tea-french-senator-and-his-wife-to.html | EDOUARD L. JONASES GIVE FAREWELL TEA; French Senator and His Wife to Return to Paris After Study of Tourism in United States | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/-bread-and-a-sword-and-some-other-recent-works-of-fiction-bread-and.html | " Bread and a Sword" and Some Other Recent Works of Fiction; BREAD AND A SWORD. By Evelyn Scott. 489 pp. New York: Charles Scribner's Sons. $2.75. | True | ALFRED KAZIN. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hofstra-fifteen-tops-harvard.html | Hofstra Fifteen Tops Harvard | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/residence-sold-in-bronx.html | Residence Sold in Bronx | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nicholas-denies-link-to-iron-guard-former-rumanian-princes.html | NICHOLAS DENIES LINK TO IRON GUARD; Former Rumanian Prince's Repudiation of Anti-Semites Eases Tension in Nation | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bertrand-russell-is-a-father-at-64-a-son-is-born-to-third-wife-of.html | BERTRAND RUSSELL IS A FATHER AT 64; A Son Is Born to Third Wife of Noted Pacifist and Advocate of Companionate Marriage | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/state-jurists-sit-in-cornell-court-crouch-rhodes-and-norton-hear.html | STATE JURISTS SIT IN CORNELL 'COURT'; Crouch, Rhodes and Norton Hear Law Students Argue a Case of Art Seizure | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-charles-de-kay-will-give-a-reading-chapter-of-her-new-book-to.html | MRS. CHARLES DE KAY WILL GIVE A READING; Chapter of Her New Book to Be Presented Tuesday at Home of Miss Sarah Gardiner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/our-colonial-empire-holds-many-worries-it-has-confronted-washington.html | OUR COLONIAL EMPIRE HOLDS MANY WORRIES; It Has Confronted Washington With Perplexities Involving Economics, Politics and National Defense | True | By Harold B. Hinton | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-helen-grady-is-affianced-here-theological-student-will-be.html | MISS HELEN GRADY IS AFFIANCED HERE; Theological Student Will Be Married in September to Rev. John Hammons | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/murder-considered-as-one-of-the-fine-arts-shortwave-police-alarms.html | MURDER CONSIDERED AS ONE OF THE FINE ARTS; Short-Wave Police Alarms | True | CHARLES MORGAN | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/legal-landmark-for-1937-america.html | Legal Landmark; For 1937 America | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/prof-albert-wills-is-dead-in-florida-mathematical-physics-teacher.html | PROF. ALBERT WILLS IS DEAD IN FLORIDA; Mathematical Physics Teacher at Columbia Since 1909 Is Stricken at 64 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dr-henry-medd.html | DR. HENRY MEDD | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gypsy-music-500-years-old.html | GYPSY MUSIC 500 YEARS OLD | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hollywood-picket-line-the-industry-watches-the-c-i-osatisfactionr.html | HOLLYWOOD PICKET LINE; The Industry Watches the C. I. O.-- Satisfaction--R. Halliburton Flynn | True | By Douglas W. Churchill | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wholesale-markets-less-active-in-week-retailers-report-gains-in.html | WHOLESALE MARKETS LESS ACTIVE IN WEEK; Retailers Report Gains in Sales Under Estimates--Millinery in Steady Demand | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/architects-to-open-show-exhibits-to-be-put-on-display-at-fine-arts.html | ARCHITECTS TO OPEN SHOW; Exhibits to Be Put on Display at Fine Arts Building | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/indias-electric-fan-output-up.html | India's Electric Fan Output Up | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sees-woman-collapse-dies.html | Sees Woman Collapse, Dies | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/merchants-favor-new-retail-zone-fifth-avenue-group-supports-plan-as.html | MERCHANTS FAVOR NEW RETAIL ZONE; Fifth Avenue Group Supports Plan as 'Protection' for Midtown District | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/altering-in-brooklyn-contractor-fills-old-house-with-tenants-after.html | ALTERING IN BROOKLYN; Contractor Fills Old House With Tenants After Renovation | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/philharmonic-season-review.html | PHILHARMONIC SEASON REVIEW | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/utilities-plan-expansion-westchester-and-yonkers-concerns-set.html | UTILITIES PLAN EXPANSION; Westchester and Yonkers Concerns Set $4,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/study-foreign-building-american-group-will-inspect-european.html | STUDY FOREIGN BUILDING; American Group Will Inspect European Industrial Plants | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/medal-to-mrs-roosevelt-presidents-mother-to-be-honored-by-jewish.html | MEDAL TO MRS. ROOSEVELT; President's Mother to Be Honored by Jewish Home Thursday | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/calendar-of-weeks-events-of-interest-to-clubwomen.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/navy-trims-michigan-wins-82-anderson-getting-homer-with-the-bases.html | NAVY TRIMS MICHIGAN; Wins, 8-2, Anderson Getting Homer With the Bases Full | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/elected-at-st-elizabeth-sodality-and-class-officers-are-named-at.html | ELECTED AT ST. ELIZABETH; Sodality and Class Officers Are Named at Convent | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nazis-bar-news-cameras-from-nonparty-members.html | Nazis Bar News Cameras From Non-Party Members | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/elevated-held-auto-peril-fifteen-killed-in-1936-as-result-of.html | ELEVATED HELD AUTO PERIL; Fifteen Killed in 1936 as Result of Pillars, Police Survey Shows | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/denmark-finds-new-solutions-for-problems-of-today-the-story-of-an.html | Denmark Finds New Solutions for Problems of Today; The Story of an Old Land That Welcomes Progress Without Losing Balance or Uprooting Tradition | True | By Katherine Woods | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-fiscal-rule-up-in-connecticut.html | NEW FISCAL RULE UP IN CONNECTICUT | True | By R. D. Byrnes | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/win-in-p-s-a-l-handball.html | Win in P. S. A. L. Handball | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/publishers-to-hold-session-this-week-50th-anniversary-meeting.html | PUBLISHERS TO HOLD SESSION THIS WEEK; 50th Anniversary Meeting, Opening Here Tuesday, Will Study New Problems | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hall-tops-sabin-and-shares-3-net-crowns-miss-dean-takes-pinehurst.html | Hall Tops Sabin and Shares 3 Net Crowns; Miss Dean Takes Pinehurst Singles Final; HALL TOPS SABIN AT PINEHURST NET | True | By Allison Danzig | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-virginia-stuart-ward-becomes-bride-of-jon-moale-warner-in.html | Miss Virginia Stuart Ward Becomes Bride Of Jon Moale Warner in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/village-free-of-unemployed.html | Village Free of Unemployed | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sons-of-naval-officers-box-in-annapolis-bouts.html | Sons of Naval Officers Box in Annapolis Bouts | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bronx-clubs-to-pick-outstanding-woman-soroptimists-will-honor-her.html | BRONX CLUBS TO PICK OUTSTANDING WOMAN; Soroptimists Will Honor Her for Service to Borough at a Public Dinner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dorothy-garside-becomes-engaged-scarsdale-girls-betrothal-to-joseph.html | DOROTHY GARSIDE BECOMES ENGAGED; Scarsdale Girl's Betrothal to Joseph C. Robbins Jr. Is Announced by Parents | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/carey-speeds-cleanup-drive.html | Carey Speeds Clean-Up Drive | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/heads-war-relief-veterans.html | Heads War Relief Veterans | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/philadelphia-plans-fashion-congress-reed-street-neighborhood-house.html | PHILADELPHIA PLANS FASHION CONGRESS; Reed Street Neighborhood House and Summer Camp to Gain by Wednesday Spectacle | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/telephone-service-enlarged.html | Telephone Service Enlarged | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/five-drown-in-auto-machine-plunges-from-ferryboat-into-the-wabash.html | FIVE DROWN IN AUTO; Machine Plunges From Ferryboat Into the Wabash in Indiana | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/court-upholds-landlord-holdover-by-sublessee-rendera-original.html | COURT UPHOLDS LANDLORD; Holdover by Sub-Lessee Rendera Original Tenant Liable for Year | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mans-story-in-mens-lives-one-mighty-torrent-the-drama-of-biography.html | Man's Story in Men's Lives; " One Mighty Torrent: The Drama of Biography" Is a Stirring Pageant Of British and American Literature | True | By Percy Hutchison | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-things-lure-the-city-shopper-kitchen-articles-in-stainless.html | NEW THINGS LURE THE CITY SHOPPER; Kitchen Articles in Stainless Steel to Make Up a Complete New Equipment | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/worlds-changing-wheat-outlook.html | WORLD'S CHANGING WHEAT OUTLOOK | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/caras-turns-back-greenleaf-125107-rallies-to-gain-triumph-in-22.html | CARAS TURNS BACK GREENLEAF, 125-107; Rallies to Gain Triumph in 22 Innings, Forcing 4-Way Tie for Billiard Title | True | By Louis Effrat | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/birth-of-prince-of-naples-to-be-celebrated-by-italianamerican.html | Birth of Prince of Naples to Be Celebrated By Italian-American Groups Here at Dance | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/kindergarten-idea-is-a-century-old-schools-of-the-nation-will-note.html | KINDERGARTEN IDEA IS A CENTURY OLD; Schools of the Nation Will Note on Wednesday Anniversary of Froebel's Beginnings | True | By Lucy Wheelock | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/vermont-abolishes-onefamily-towns-roster-of-legislature-drops-from.html | VERMONT ABOLISHES ONE-FAMILY TOWNS; Roster of Legislature Drops From 248 to 246 as Glastenbury and Somerset Lose Status | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/opera-record-is-set-66604-attend-eight-performances-in-cleveland-in.html | OPERA RECORD IS SET; 66,604 Attend Eight Performances in Cleveland in Week | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/strike-closes-plant-new-york-to-get-it-massachusetts-loses-colonial.html | STRIKE CLOSES PLANT; NEW YORK TO GET IT; Massachusetts Loses Colonial Press at Clinton, Having $500,000 Yearly Payroll | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/phillies-bunch-hits-to-stop-athletics-win-97-getting-all-their-runs.html | PHILLIES BUNCH HITS TO STOP ATHLETICS; Win, 9-7, Getting All Their Runs in First 3 Innings--Losers' Rally Fails | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wins-french-prize.html | WINS FRENCH PRIZE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/frances-popular-front-cinema.html | FRANCE'S POPULAR FRONT CINEMA | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/iii-student-wins-high-honor.html | III Student Wins High Honor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/short-cut-to-the-sky-amateur-stargazers-can-construct-their-own.html | SHORT CUT TO THE SKY; Amateur Star-Gazers Can Construct Their Own Telescopes | True | By Robert Brightman | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/womens-fencing-summaries.html | Women's Fencing Summaries | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/chaminade-reception-to-be-held-saturday-mrs-l-s-edwards-chairman.html | CHAMINADE RECEPTION TO BE HELD SATURDAY; Mrs. L. S. Edwards Chairman for the Annual Breakfast Event at the Hotel Astor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/1846-diploma-is-given-to-princeton-library-issued-by-whig-society.html | 1846 DIPLOMA IS GIVEN TO PRINCETON LIBRARY; Issued by Whig Society to David Ayres Depue, Who Became Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/floods-hit-66000-farms-huge-rehabilitation-job-faces-ohio.html | FLOODS HIT 66,000 FARMS; Huge Rehabilitation Job Faces Ohio, Mississippi Areas | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mathews-sees-trend-to-jazz-orthodoxy-chicago-divinity-dean-says.html | MATHEWS SEES TREND TO 'JAZZ ORTHODOXY;' Chicago Divinity Dean Says Religious Cycle Has Swung to Revival of Ethical Issues | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/philosophy-talks-draw-bow-do-in-men-nine-lectures-at-institute.html | PHILOSOPHY TALKS DRAW BOW DO IN MEN; Nine Lectures at Institute instance Present Modern Trends of position Study in Biennial Series | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/senators-beaten-4-to-2-bow-to-orioles-and-end-winning-streak-as.html | SENATORS BEATEN, 4 TO 2; Bow to Orioles and End Winning Streak as Travis Is Spiked | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/plans-collegiate-village.html | Plans Collegiate Village | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/escaped-killer-gives-up-georgian-who-fled-chain-gangs-six-times-is.html | ESCAPED KILLER GIVES UP; Georgian, Who Fled Chain Gangs Six Times, Is 'Tired' of Dodging | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/argentina-defines-stand-on-law-code-explains-she-balked-at-the.html | ARGENTINA DEFINES STAND ON LAW CODE; Explains She Balked at the Washington Parley as Board Sought to Exceed Powers | True | By John W. White | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/18-city-high-schools-enter-press-contest-prizes-will-be-awarded-for.html | 18 CITY HIGH SCHOOLS ENTER PRESS CONTEST; Prizes Will Be Awarded for the Best Newspapers at Editors' Convention on May 14 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sees-many-rights-left-to-employers-chamber-of-commerce-paper-lists.html | SEES MANY 'RIGHTS' LEFT TO EMPLOYERS; Chamber of Commerce Paper Lists Matters 'Confirmed' by Labor Decisions | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/confirmations.html | Confirmations | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miami-blanks-n-y-u-netmen.html | Miami Blanks N. Y. U. Netmen | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brazilian-cotton-estimate.html | Brazilian Cotton Estimate | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/unite-for-power-farmers-are-told-wallace-in-address-here-bids-them.html | UNITE FOR POWER, FARMERS ARE TOLD; Wallace in Address Here Bids Them Get 'Fair Share' of Federal Control | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/behind-loyalist-lines.html | BEHIND LOYALIST LINES | True | By Herbert Kline | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/investment-trusts-increase-assetss-net-asset-value-of-spencer-trask.html | INVESTMENT TRUSTS INCREASE ASSETSS; Net Asset Value of Spencer Trask Fund on March 31 Put at $22.58 a Share | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/apple-blossom-fete-may-78.html | Apple Blossom Fete May 7-8 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/panorama-the-new-york-scene-proving-that-it-is-more-difficult-for.html | PANORAMA: THE NEW YORK SCENE; Proving That It Is More Difficult for Animals Than for Humans to Enter These United States | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/opportune-hitting-enables-dartmouth-to-repulse-penn-in-league.html | Opportune Hitting Enables Dartmouth to Repulse Penn in League Encounter; DARTMOUTH STOPS PENN NINE BY 5-3 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/business-index-rises-three-gains-more-than-offset-four-losses-shown.html | BUSINESS INDEX RISES; Three Gains More Than Offset Four Losses Shown In Week--Electric Power Series Up | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nazis-fail-to-get-murder-evidence-buenos-aires-autopsy-does-not.html | NAZIS FAIL TO GET MURDER EVIDENCE; Buenos Aires Autopsy Does Not Support Berlin's Contention of Killing by the Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/connecticut-books-hobbies-of-donors-college-displays-3000-rare.html | CONNECTICUT BOOKS HOBBIES OF DONORS; College Displays 3,000 Rare Volumes in Memorial to the Palmer Brothers | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/evelyn-waugh-marries-british-novelist-and-miss-laura-herbert-wed-in.html | EVELYN WAUGH MARRIES; British Novelist and Miss Laura Herbert Wed in London | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/analyze-physical-training.html | Analyze Physical Training | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/barnard-girls-plan-panamerican-exhibit-3day-show-to-be-conducted-tw.html | BARNARD GIRLS PLAN PAN-AMERICAN EXHIBIT; 3-Day Show to Be Conducted Tw, by Students of the Spanish Civilization Class | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/green-says-a-f-l-bans-racketeers-executive-council-will-hear.html | GREEN SAYS A. F. L. BANS RACKETEERS; Executive Council Will Hear Charges Raised by Retail Clerks Against Leaders | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/goucher-juniors-to-hail-the-wise-old-seniors.html | Goucher Juniors to Hail The 'Wise Old Seniors' | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/56855000-is-added-in-gold-purchases-all-in-england-making-weeks.html | $5,6855000 IS ADDED IN GOLD PURCHASES; All in England, Making Week's Total of Such Engagements Abroad -$41,670,000 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/harold-d-walker-boston-architect-was-graduate-of-harvard-and-m-i-t.html | HAROLD D. WALKER; Boston Architect Was Graduate of Harvard and M. I. T. | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/opera-in-vienna.html | OPERA IN VIENNA | True | By Herbert F. Peyser | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/animal-census-begun-c-c-c-starts-counting-wild-life-in-the-allegany.html | ANIMAL CENSUS BEGUN; C. C. C. Starts Counting Wild Life in the Allegany State Park | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/police-department.html | Police Department | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hindenburgs-service-to-be-resumed-may-3-airship-will-make-weekly.html | HINDENBURG'S SERVICE TO BE RESUMED MAY 3; Airship Will Make Weekly Trips Between Frankfort-on-the-Main and Lakehurst | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/harnett-penalizes-711-state-motorists-new-york-area-leads-in-total.html | HARNETT PENALIZES 711 STATE MOTORISTS; New York Area Leads in Total License Suspensions and Revocations | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/controllers-institute-to-meet.html | Controllers Institute to Meet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/motor-boating-and-cruising-activities-of-nantucket-y-c.html | Motor Boating and Cruising; Activities of Nantucket Y. C. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/estate-is-sold-in-stamford.html | Estate Is Sold in Stamford | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buys-cabin-on-jersey-lake.html | Buys Cabin on Jersey Lake | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/forsythias-offer-beauty-for-spring-several-new-golden-bells-now.html | FORSYTHIAS OFFER BEAUTY FOR SPRING; Several New 'Golden Bells' Now Available to Ring In the Vernal Season | True | By Donald Wyman | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/leos-janacek-anniversary.html | LEOS JANACEK ANNIVERSARY | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/summaries-in-ny-u-meet-field-events.html | Summaries in N.Y. U. Meet; FIELD EVENTS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/capital-becomes-art-battleground-protest-greets-the-threat-to.html | CAPITAL BECOMES ART BATTLEGROUND; Protest Greets the Threat to Sacrifice Cherry Trees to the Jefferson Memorial | True | By Duncan Airman | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/germany-withdraws-barter-restrictions-importers-will-not-be.html | GERMANY WITHDRAWS BARTER RESTRICTIONS; Importers Will Not Be Required to Take Minimum Volume of 50,000 Reichmarks | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lazy-wind-slows-park-boat-races-skill-of-300-young-skippers-put-to.html | LAZY WIND SLOWS PARK BOAT RACES; Skill of 300 Young Skippers Put to Test at Opening of Sailing Season | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/capital-architecture-jefferson-memorial-project-revives-the-ancient.html | CAPITAL ARCHITECTURE; Jefferson Memorial Project Revives the Ancient Issue of Conglomerate Styles | True | By Edward Alden Jewell | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/in-florida-music-at-palm-beachfishing-at-miami.html | IN FLORIDA; Music at Palm Beach-- Fishing at Miami | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/by-french-modernists-art-notes.html | BY FRENCH MODERNISTS; ART NOTES | True | E. A. J. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dies-in-fall-at-hospital-e-k-arnold-boston-lawyer-was-a-patient-at.html | DIES IN FALL AT HOSPITAL; E. K. Arnold, Boston Lawyer, Was a Patient at Phillips House | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tokyo-still-hunts-thief-radio-appeal-is-planned-for-helen-kellers.html | TOKYO STILL HUNTS THIEF; Radio Appeal Is Planned for Helen Keller's Belongings | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/auto-strikes-cost-65000000-in-pay-statisticians-say-employes-lost.html | AUTO STRIKES COST $65,000,000 IN PAY; Statisticians Say Employes Lost 10,000,000 Man-Days of Work in Five Months | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/hardy-annuals-are-sown-now-thorough-soil-preparation.html | HARDY ANNUALS ARE SOWN NOW; Thorough Soil Preparation | True | By F. F. Rockwell | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yale-victor-at-tennis-54.html | Yale Victor at Tennis, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/canada-has-own-ways-of-dealing-with-labor-general-absence-of.html | CANADA HAS OWN WAYS OF DEALING WITH LABOR; General Absence of Sit-Downs Noted In Country Where Provinces Act to Prevent Industrial Disputes | True | By Russell B. Porter | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/coronation-china-in-strong-demand-boston-souvenir-hunters-grab.html | CORONATION CHINA' IN STRONG DEMAND; Boston Souvenir Hunters Grab Edward VIII Relics--Many King George Pieces Sold | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/interstate-scope-of-trade-debated-lawyers-list-those-industries.html | INTERSTATE SCOPE OF TRADE DEBATED; Lawyers List Those Industries Which Might Come Under Federal Labor Control | True | By Lauren D. Lyman | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sidney-a-kirkmans-give-large-party-they-have-a-dinner-dance-in-the.html | SIDNEY A. KIRKMANS GIVE LARGE PARTY; They Have a Dinner Dance in the Crystal Garden of the Ritz-Carlton | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-york-legislative-grist.html | NEW YORK; Legislative Grist | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/plane-crashes-into-auto-emergency-landing-made-near-grand-central.html | PLANE CRASHES INTO AUTO; Emergency Landing Made Near Grand Central Parkway | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/jamaica-racing-chart-havre-de-grace-entries.html | JAMAICA RACING CHART; Havre de Grace Entries | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/elmira-to-honor-stage-stars.html | Elmira to Honor Stage Stars | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/30-colleges-enter-princeton-session-first-literary-conference-for.html | 30 COLLEGES ENTER PRINCETON SESSION; First Literary Conference for Eastern Schools Will Be Held This Week | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/white-sox-top-cubs-and-tie-city-series-doubles-by-walker-and-bonura.html | WHITE SOX TOP CUBS AND TIE CITY SERIES; Doubles by Walker and Bonura in Eighth Give American Leaguers Victory, 3-2 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/abroad-basque-blockade.html | ABROAD; Basque Blockade | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/crowd-of-149707-sees-scots-score-home-team-beats-england-by-3-to-1.html | CROWD OF 149,707 SEES SCOTS SCORE; Home Team Beats England by 3 to 1 in Soccer Match as Record Throng Looks On | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/protecting-property-mortgage-board-is-maintaining-value-standards.html | PROTECTING PROPERTY; Mortgage Board Is Maintaining Value Standards | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/surgeon-plans-to-circle-globe-in-19-days-other-world-tourists-book.html | Surgeon Plans to Circle Globe in 19 Days; Other World Tourists Book Air Passages | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/furriers-group-holds-dinner.html | Furriers' Group Holds Dinner | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paris-and-london-remain-as-guarantors-of-belgium.html | Paris and London Remain As Guarantors of Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/balkan-rulers-tighten-censorship.html | BALKAN RULERS TIGHTEN CENSORSHIP | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gunnisonenequist.html | Gunnison--Enequist | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buying-of-realty-urged-current-prices-offer-best-investment-says.html | BUYING OF REALTY URGED; Current Prices Offer Best Investment, Says Frederick | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/coronation-parade-to-rehearse-today-procession-will-file-through.html | CORONATION PARADE TO REHEARSE TODAY; Procession Will File Through London Streets in Early Hours to Decide Time It Requires | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-judith-black-engaged-to-marry-betrothal-of-pelham-manor-girl.html | MISS JUDITH BLACK ENGAGED TO MARRY; Betrothal of Pelham Manor Girl to Farish A. Jenkins Announced at Dance | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/talmadgewilliamson.html | Talmadge--Williamson | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/building-acquired-in-madison-avenue-former-home-of-sherrys-at.html | BUILDING ACQUIRED IN MADISON AVENUE; Former Home of Sherry's at Sixty-second St. Is Sold by Phipps Estates | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/football-squads-meet-princeton-engages-lehigh-in-an-informal.html | FOOTBALL SQUADS MEET; Princeton Engages Lehigh in an Informal Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/urges-hungarian-reform-eckhardt-says-stability-demands-change-in.html | URGES HUNGARIAN REFORM; Eckhardt Says Stability Demands Change in Regency | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/firmness-rules-in-bond-trading-betterment-continues-among-the.html | FIRMNESS RULES IN BOND TRADING; Betterment Continues Among the Treasurys, but Turnover Is Small | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/police-mystified-by-cubans-death-jose-cancela-found-hanging-in.html | POLICE MYSTIFIED BY CUBAN'S DEATH; Jose Cancela Found Hanging in Stateroom When Orinoco Arrives From Lisbon | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/frances-show-of-the-future-the-civilization-of-today-and-of.html | FRANCE'S SHOW OF THE FUTURE; The Civilization of Today and of Tomorrow Is to Be Depicted By Many Nations at the Exhibition Which Opens May 1 | True | By Bernhard Ragner | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lieut-mooney-wins-promotion.html | Lieut. Mooney Wins Promotion | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/real-estate-notes-96742783.html | REAL ESTATE NOTES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sister-rebecca.html | SISTER REBECCA | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-john-jay-white-will-give-musicale-entertainment-on-friday-will.html | MRS. JOHN JAY WHITE WILL GIVE MUSICALE; Entertainment on Friday Will Be Fifth in Series to Help MacDowell Colony | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/american-consul-hurt-b-r-riggs-hit-by-falling-tree-on-fishing-trip.html | AMERICAN CONSUL HURT; B. R. Riggs Hit by Falling Tree on Fishing Trip in Albania | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/michigan-scores-in-meet-on-coast-highpowered-track-team-is-victor.html | MICHIGAN SCORES IN MEET ON COAST; High-Powered Track Team Is Victor by 811/2 to 491/2 Over California's Squad | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/folk-dance-fete-to-be-held-may-1-mrs-arthur-osgood-choate-is-head.html | FOLK DANCE FETE TO BE HELD MAY 1; Mrs. Arthur Osgood Choate Is Head of Committee for the English Festival | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/various-sports-events-scheduled-for-this-week-today.html | Various Sports Events Scheduled for This Week; Today | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/horse-show-awards-afternoon-events.html | Horse Show Awards; AFTERNOON EVENTS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/three-fieldtrial-meets-listed-as-season-here-draws-near-end.html | Three Field-Trial Meets Listed As Season Here Draws Near End; Attractive Tests Mapped for Pointers and Setters on Week-End Program--Bedford Village Fixture to Share Interest With Clinton, Lambertville Events--Other News of Dogs | True | By Henry R. Ilsley | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/buys-jamaica-corner-hillside-avenue-site-purchased-for-business.html | BUYS JAMAICA CORNER; Hillside Avenue Site Purchased for Business Building | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tva-show-at-rockefeller-center.html | TVA Show at Rockefeller Center | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yachts-follow-the-coast-huge-fleet-of-pleasure-vessels-leaving.html | YACHTS FOLLOW THE COAST; Huge Fleet of Pleasure Vessels Leaving Florida by Inland Way | True | By Theodore Sweedy | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/macmeekinberlinger.html | MacMeekin--Berlinger | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/roof-garden-opening-to-help-day-nursery-special-program-is.html | ROOF GARDEN OPENING TO HELP DAY NURSERY; Special Program Is Scheduled for May 6 to Raise Funds for Masters School | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/4-valor-medals-endowed-citizens-awards-given-to-fire-department.html | 4 VALOR MEDALS ENDOWED; Citizens Awards Given to Fire Department Bring Total to 17 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/winners-in-music-composition.html | WINNERS IN MUSIC COMPOSITION | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-hunt-left-243232-will-filed-in-fairfield-shows-realty-holdings.html | MRS. HUNT LEFT $243,232; Will Filed in Fairfield Shows Realty Holdings in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/card-party-to-aid-home-patrons-listed-for-benefit-for-brooklyn.html | CARD PARTY TO AID HOME; Patrons Listed for Benefit for Brooklyn Institution | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dr-luther-assails-nazi-critics-here-he-denies-suggestions-that.html | DR. LUTHER ASSAILS NAZI CRITICS HERE; He Denies Suggestions That There Is 'Political Disunion in My Fatherland' | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/pullman-company-announces-new-berth-with-all-the-comforts-of-a.html | Pullman Company Announces New Berth With All the Comforts of a Private Room | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/steel-consumption-rises-rail-and-highway-bridges-took-37-of-output.html | STEEL CONSUMPTION RISES; Rail and Highway Bridges Took 37% of Output Last Year | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/princeton-fifteen-upsets-l-i-u-110-shows-effective-attack-in.html | PRINCETON FIFTEEN UPSETS L. I. U., 11-0; Shows Effective Attack in Beating Rival for Second Rugby Victory of Year | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/loyalists-win-bet-cant-collect.html | Loyalists Win Bet, Can't Collect | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/motor-workers-to-get-new-homes-developers-are-busy-at-linden-n-j.html | Motor Workers to Get New Homes; Developers Are Busy at Linden, N. J. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/100-die-in-floods-on-sakhalin.html | 100 Die in Floods on Sakhalin | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gen-kilbourne-to-head-v-m-i.html | Gen. Kilbourne to Head V. M. I. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/former-red-idol-assailed-in-soviet-pokrovsky-highly-praised-by.html | FORMER RED IDOL ASSAILED IN SOVIET; Pokrovsky, Highly Praised by Lenin, Is Now Condemned as Guide for Foes | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bronxville-to-hold-gardens-exhibition-womens-club-arranges-county.html | BRONXVILLE TO HOLD GARDENS EXHIBITION; Women's Club Arranges County Affair, Opening Friday--Mrs. Reinhard, Chairman | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/binghamton-session-for-methodist-union-but-clerical-group-demands.html | BINGHAMTON SESSION FOR METHODIST UNION; But Clerical Group Demands 'Better Way' to Deal With the Negro Situation | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rally-by-temple-conquers-nyu-owls-tally-7-runs-in-sixth-to-win.html | RALLY BY TEMPLE CONQUERS N.Y.U.; Owls Tally 7 Runs in Sixth to Win, 11-7--Dekampis's Homer Marks Drive | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wilson-co-register-statement-to-sec-gives-data-on-new-bond-and.html | WILSON & CO. REGISTER; Statement to SEC Gives Data on New Bond and Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/trotsky-trial-has-academic-air-personal-clashes-and-moments-of.html | TROTSKY 'TRIAL' HAS ACADEMIC AIR; Personal Clashes and Moments of Drama Break Through The Classroom Manner of Subcommittee's Inquiry | True | By Lorine Pruette | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-verse-play-the-fall-of-the-city-reveals-possibilities-for.html | THE VERSE PLAY; ' The Fall of the City' Reveals Possibilities For Theatre of the Air | True | By Orrin E. Dullap Jr. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/small-store-sales-up-18.html | Small Store Sales Up 18% | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/43972-jews-aided-by-fund.html | 43,972 Jews Aided by Fund | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ship-strike-pact-scored-as-illegal-seamens-union-protests-on-labor.html | SHIP STRIKE PACT SCORED AS ILLEGAL; Seamen's Union Protests on Labor Board's Action in Settling I. M. M. Walkout | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/notes-and-topics-among-garden.html | NOTES AND TOPICS AMONG GARDEN | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lecturers-named-for-stevens-camp-labor-wages-and-prices-will-be.html | LECTURERS NAMED FOR STEVENS' CAMP; Labor, Wages and Prices Will Be Discussion Subjects at Engineering Conference | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bank-debits-decline-11-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 11 PER CENT IN WEEK; Reserve Districts Report Total of $8,835,000,000 for the Period to April 14 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/security-payments-go-on-employers-warned-court-ruling-does-not.html | SECURITY PAYMENTS GO ON; Employers Warned Court Ruling Does Not Apply in New York | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/p-s-51-captures-laurels-in-swim-gets-31-points-in-elementary-school.html | P. S. 51 CAPTURES LAURELS IN SWIM; Gets 31 Points in Elementary School Meet--Relay Four Sets Record in 2:09 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-brookings-institutions-survey-of-the-aaa-three-years-of-the.html | The Brookings Institution's Survey of the AAA; THREE YEARS OF THE AGRICULTURAL ADJUSTJUSTMENT ADMINISTRATION. By Edwin G. Nourse, Joeph S. Davis and John D. Black. 600 pp. Washington, D. C.: The Brookinqs Institution. $3.50. | True | By Bernhard Ostrolenk | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/block-hotelstrike-at-san-francisco-unions-and-employers-reach.html | BLOCK HOTELSTRIKE AT SAN FRANCISCO; Unions and Employers Reach Agreement on 40-Hour Week and Preferential Shop | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/chinas-near-tragedy.html | CHINA'S NEAR TRAGEDY | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/army-to-repel-enemy-antiaircraft-demonstration-for-reserve-officers.html | ARMY TO 'REPEL' ENEMY; Anti-Aircraft Demonstration for Reserve Officers' Meeting Here | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/plan-homes-in-bermuda-the-t-w-lamonts-and-julian-t-trenholms-among.html | PLAN HOMES IN BERMUDA; The T. W. Lamonts and Julian T. Trenholms Among Them | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yonkers-building-site-sold.html | Yonkers Building Site Sold | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seedlings-grown-in-sand-new-method-of-protection-against-dampingoff.html | SEEDLINGS GROWN IN SAND; New Method of Protection Against DampingOff Fungus Proves Successful | True | By Victor H. Ries | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/union-to-celebrate-after-fighting-c-i-o-new-a-f-l-blue-carders-in.html | UNION TO CELEBRATE AFTER FIGHTING C. I. O.; New A. F. L. 'Blue Carders' in Tri-State Lead Area, Give Warnings After Shootings | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/to-honor-mrs-goldwater.html | To Honor Mrs. Goldwater | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/in-mid-south-old-dominion-golf-at-hot-springs.html | IN MID SOUTH; Old Dominion Golf At Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/l-b-stowe-to-lecture-radcliffe-club-of-new-york-to-sponsor-event-to.html | L. B. STOWE TO LECTURE; Radcliffe Club of New York to Sponsor Event Tonight | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/bucknell-names-building.html | Bucknell Names Building | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/airconditioning-gains-airplane-methods-adopted-in-new-systems-for.html | AIR-CONDITIONING GAINS; Airplane Methods Adopted in New Systems for Homes | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/grounded-french-liner-had-no-water-to-drink.html | Grounded French Liner Had No Water to Drink | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/marjorie-mcgrath-wed.html | Marjorie McGrath Wed | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/youth-problems-occupy-program-at-d-a-r-congress-in-washington.html | Youth Problems Occupy Program At D. A. R. Congress in Washington; Convention This Week Will Receive Schoolgirl Winners of State Contests--Eleven Candidates Seek Seven Vice Presidential Posts | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seabiscuit-victor-as-25000-look-on-favorite-beats-grand-manitour-by.html | SEABISCUIT VICTOR AS 25,000 LOOK ON; Favorite Beats Grand Manitour by 3 Lengths in $10,000 Added Tanforan Race | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/engagements.html | Engagements | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/novel-film-of-sea-to-assist-sailors-wandering-windjammer-at-the.html | NOVEL FILM OF SEA TO ASSIST SAILORS; ' Wandering Windjammer' at the Heckscher Theatre May 1 to Aid Seamen's Institute | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/7-states-to-send-realty-delegates-regional-convention-of-national.html | 7 STATES TO SEND REALTY DELEGATES; Regional Convention of National Association to Be Held Here May 14-15 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-craftsmanship-of-the-shakers-shaker-furniture-the-craftsmanship.html | The Craftsmanship of the Shakers; SHAKER FURNITURE. The Craftsmanship of an American Communal Sect. By Edward Deminy Andrew.s and Faith Andrews. 48 photographs b, William F. Winter. 133 pp. 48 plates. New Haven: Yale University Press. $10. | True | ROBERT ALLERTON PARKER. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wembley-lions-conquer-hershey-six-in-toronto.html | Wembley Lions Conquer Hershey Six in Toronto | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/advocates-reform-in-loan-practice-broker-advises-mortgages-on-long.html | ADVOCATES REFORM IN LOAN PRACTICE; Broker Advises Mortgages on Long Terms and Payment Before Maturity | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/works-of-arthur-foote.html | WORKS OF ARTHUR FOOTE | True | By Olin Downes | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/farley-walker-at-fete-sit-at-same-table-at-dinner-of-first-avenue.html | FARLEY, WALKER AT FETE; Sit at Same Table at Dinner of First Avenue Boys, Inc. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/childrens-bureau-goal-far-flung-chief-lists-plans-of-expansion-miss.html | Children's Bureau Goal Far Flung; Chief Lists Plans of Expansion; Miss Lenroot Reviews Federal Work Begun by Julia Lathrop and Strides in Protecting Child and Mother Lives | True | By Katharine F. Lenroot | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mars-shield-beats-heelfly-in-texas-milky-way-farms-filly-goes-ahead.html | MARS SHIELD BEATS HEELFLY IN TEXAS; Milky Way Farms' Filly Goes Ahead in Stretch to Win $15,000 Added Derby | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sec-seeks-addition-to-federal-power-w-o-douglas-outlines-plans-for.html | SEC SEEKS ADDITION TO FEDERAL POWER; W. O. Douglas Outlines Plans for Administrative Aid to Courts of Country | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wide-reform-plans-weighed-at-session-proposed-laws-embracing.html | WIDE REFORM PLANS WEIGHED AT SESSION; Proposed Laws Embracing National Affairs Offered by a Group Here | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/courses-in-appraising-two-will-be-given-this-summer-at-columbia.html | COURSES IN APPRAISING; Two Will Be Given This Summer at Columbia University | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/amer-pro-basketball.html | AMER. PRO BASKETBALL | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/red-sox-down-bees-in-game-at-boston-triumph-by-75-with-quartet-of.html | RED SOX DOWN BEES IN GAME AT BOSTON; Triumph by 7-5, With Quartet of Tallies in 4th--Higgins and DiMaggio Get Homers | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/soldier-of-fortune-held-colonel-hart-suspected-of-traffic-in-arms.html | SOLDIER OF FORTUNE HELD; Colonel Hart Suspected of Traffic in Arms in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fear-fall-decline-in-clothing-sales-price-advances-on-new-lines.html | FEAR FALL DECLINE IN CLOTHING SALES; Price Advances on New Lines Expected to Affect Volume During the Season | True | By William J. Enright | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fordham-collects-15-hits-in-routing-columbia-121-woitkoski-and.html | Fordham Collects 15 Hits In Routing Columbia, 12-1; Woitkoski and Metoskie Connect for Circuit and Druze Makes Four Safeties for Rams--Barris in Fine Form | True | By Arthur J. Daley | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wesleyan-seniors-discuss-sex-and-marriage-in-annual-series-under.html | Wesleyan Seniors Discuss Sex and Marriage In Annual Series Under Faculty Leadership | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/federal-debt-held-a-potential-peril-study-by-twentieth-century-fund.html | FEDERAL DEBT HELD A POTENTIAL PERIL; Study by Twentieth Century Fund Urges Reduction by $1,000,000,000 Yearly | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/daviesmonmonier.html | Davies--Monmonier | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/reichsbank-adds-to-gold-reserve-circulation-decreases-in-week-but.html | REICHSBANK ADDS TO GOLD RESERVE; Circulation Decreases in Week but Ratio Is Unchanged at 1.6 Per Cent | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/5th-av-shop-window-robbed-third-time-furs-taken-by-early-morning.html | 5TH AV. SHOP WINDOW ROBBED THIRD TIME; Furs Taken by Early Morning Burglars Who Cut Pane Opposite Library | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/in-the-classroom-and-on-the-campus-test-of-high-school-pupils.html | IN THE CLASSROOM AND ON THE CAMPUS; Test of High School Pupils Reveals That They Rarely See Professional Plays | True | By Eunice Barnard | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fewer-job-applicants-more-employment-opportunities-for-whitecollar.html | FEWER JOB APPLICANTS; More Employment Opportunities for White-Collar Workers | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/double-beauty-borders-colorful-low-carpeting-plants-used-with.html | DOUBLE BEAUTY BORDERS; Colorful Low Carpeting Plants Used With Tulips Create Pleasing Pictures | True | By Romaine B. Ware | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/coopervestal.html | Cooper--Vestal | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stocks-in-berlin-have-lively-day-bonds-too-find-a-ready-market-and.html | STOCKS IN BERLIN HAVE LIVELY DAY; Bonds, Too, Find a Ready Market and Boerse's Closing Is Generally Firm | True | Wireless to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/princeton-halts-harvard-10-to-4-scores-its-first-victory-over.html | PRINCETON HALTS HARVARD, 10 TO 4; Scores Its First Victory Over Crimson Since Early in 1962 in League Game | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/japanese-women-plan-flower-show-will-give-benefit-exhibition-for.html | JAPANESE WOMEN PLAN FLOWER SHOW; Will Give Benefit Exhibition for Keisen Gaknin School--Envoy's Wife a Sponsor | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/coal-pact-in-virginia-7500-miners-return-this-week-to-pits-in.html | COAL PACT IN VIRGINIA; 7,500 Miners Return This Week to Pits in Southwest Part | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/will-dance-in-manhattan-georgian-court-juniors-to-honor-graduating.html | WILL DANCE IN MANHATTAN; Georgian Court Juniors to Honor Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/patchogue-lodge-buys-home.html | Patchogue Lodge Buys Home | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/otto-jeidels-arrives-berlin-banker-head-of-german-standstill-body.html | OTTO JEIDELS ARRIVES; Berlin Banker, Head of German Standstill Body, Here for Tour | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cotton-recovers-in-local-trading-weekend-covering-and-easing-of.html | COTTON RECOVERS IN LOCAL TRADING; Week-End Covering and Easing of Liquidation Pressure Steady the Market | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/san-antonio-to-have-a-fiesta-the-battle-of-the-flowers-and-the.html | SAN ANTONIO TO HAVE A FIESTA; The Battle of the Flowers, and the Pilgrimage to the Alamo Feature Celebration Beginning Tomorrow | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dramatize-gains-made-by-women-freshmen-at-milwaukeedowner-go-back.html | DRAMATIZE GAINS MADE BY WOMEN; Freshmen at Milwaukee-Downer Go Back 100 Years in Research for Elaborate Festival | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/randolph-to-be-honored-dinner-tomorrow-to-mark-his-50-years-as-a.html | RANDOLPH TO BE HONORED; Dinner Tomorrow to Mark' His 50 Years as a Teacher | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/two-sets-of-twins-at-wedding.html | Two Sets of Twins at Wedding | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/first-sleeping-car-claimed-by-canada-it-was-built-at-brantford-ont.html | FIRST SLEEPING CAR CLAIMED BY CANADA; It Was Built at Brantford, Ont., in 1859 for Prince of Wales' Tour in Dominion | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-purely-personal-reaction-reviews-in-brief.html | A PURELY PERSONAL REACTION; Reviews in Brief | True | By Frank S. Nugent | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/boys-body-found-in-pond-is-believed-that-of-staten-island-youth-15.html | BOY'S BODY FOUND IN POND; Is Believed That of Staten Island Youth, 15, Missing a Month | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/letters-to-the-editor-of-the-times-our-monetary-situation.html | Letters to the Editor of The Times; Our Monetary Situation | True | S. E. HARRIS. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/keithsteinwart.html | Keith--Steinwart | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/election-in-japan-lacks-vital-issue-polling-only-12-days-off-and.html | ELECTION IN JAPAN LACKS VITAL ISSUE; Polling Only 12 Days Off and Voters Have Yet to Learn of Problems Involved | True | By Hugh Byas | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/contrasts-housing-with-motor-output-impossible-to-build-houses-on.html | CONTRASTS HOUSING WITH MOTOR OUTPUT; Impossible to Build Houses on That Plan Declares Fa. L. Ackerman. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/stratford-celebrates-birthday-of-shakespeare-a-festive-occasion-at.html | STRATFORD CELEBRATES; Birthday of Shakespeare A Festive Occasion at His Home on Avon | True | By Charles Pound | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/glass-factory-started-kimble-co-erecting-new-plant-to-cost-250000.html | GLASS FACTORY STARTED; Kimble Co. Erecting New Plant to Cost $250,000 at Vineland | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/old-and-new-in-the-silver-craft-of-today-an-exhibition-at-the.html | OLD AND NEW IN THE SILVER CRAFT OF TODAY; An Exhibition at the Metropolitan Museum Shows Both Craftsman and Machine Technique | True | By Walter Rendell Storey | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-milkman-sees-things-at-night-firefighting-burglar-chasing-and.html | THE MILKMAN SEES THINGS AT NIGHT; Fire-Fighting, Burglar Chasing and Neighborly Aid Are All Part of His Not Unexciting Life | True | By Victor H. Bernstein | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/railroad-loan-reduced-original-5700000-cut-to-198439-by-new-york.html | RAILROAD LOAN REDUCED; Original $5,700,000 Cut to $198,439 by New York Central | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/savages-dominate-venezuelan-area-indians-more-primitive-than.html | SAVAGES DOMINATE VENEZUELAN AREA; Indians More Primitive Than Ancestors Are Studied in Perija Mountain Region | True | By Dr. Ernest Reed | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/steel-concerns-owners.html | Steel Concern's Owners | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paint-sales-increasing.html | Paint Sales Increasing | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/senate-minimumwage-vote-gratifies-groups-upholding-bill-adherents.html | SENATE MINIMUM-WAGE VOTE GRATIFIES GROUPS UPHOLDING BILL; ADHERENTS EXPECT ASSEMBLY SUPPORT | True | By Kathleen M'Laughlin | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/back-watergrant-bill-23d-street-leaders-see-need-for-clearing.html | BACK WATER-GRANT BILL; 23d Street Leaders See Need for Clearing Titles | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/columbia-wins-at-tennis-54.html | Columbia Wins at Tennis, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wellesley-alters-speech-standards-students-are-bilinguists-in.html | WELLESLEY ALTERS SPEECH STANDARDS; Students Are 'Bilinguists in English' as Use of Local Dialects Is Permitted | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/manhattanpushes-campus-day-planss-program-for-annual-event-on-may-2.html | MANHATTANPUSHES CAMPUS DAY PLANSS; Program for Annual Event on May 2 to Include Exhibits and Gymnastic Show | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/peggy-mcoy-is-engaged-philadelphia-girl-to-be-june-bride-of-arthur.html | PEGGY M'COY IS ENGAGED.; Philadelphia Girl to Be June Bride of Arthur M. Rogers. | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/institute-to-give-party-luncheon-in-brooklyn-tuesday-lists-guest.html | INSTITUTE TO GIVE PARTY; Luncheon in Brooklyn Tuesday Lists Guest Speakers | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/princeton-defeats-navy-by-54-in-lacrosse-game-at-annapolis-shaffer.html | Princeton Defeats Navy by 5-4 In Lacrosse Game at Annapolis; Shaffer Leads Tigers' Attack With Two Goals While Miller and Sullivan Star for Middies--Army Drive in Last Two Periods Halts Yale--C. C. N. Y. Loses--Other Games | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sibley-says-sitin-hits-at-basic-law-right-of-owner-to-possession-of.html | SIBLEY SAYS SIT-IN HITS AT BASIC LAW; Right of Owner to Possession of His Property Is Fundamental, He Asserts | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/movement-of-navalvessels.html | Movement of Naval Vessels | True | Special to TEE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/g-m-threatened-with-u-s-strike-for-oshawa-stand-u-a-w-a-says-it.html | G. M. THREATENED WITH U. S. STRIKE FOR OSHAWA STAND; U. A. W. A. Says It Will Call Out 110,000 by Tuesday Unless Company Settles | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sophomores-win-games-at-barnard-best-freshmen-in-athletics-after.html | SOPHOMORES WIN GAMES AT BARNARD; Best Freshmen in Athletics After Losing Other Events in Greek Contests | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/skidmore-to-devote-four-days-to-peace-program-includes-a-strike-and.html | SKIDMORE TO DEVOTE FOUR DAYS TO PEACE; Program Includes a 'Strike' and Debate With a Team From New Zealand | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-dance-a-convention-physical-educators-meetnew-group-in-debut.html | THE DANCE: A CONVENTION; Physical Educators Meet--New Group in Debut Tonight--Coming Events | True | By John Martin | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/revolution-in-spain-is-not-a-new-thing-shortlived-republic.html | REVOLUTION IN SPAIN IS NOT A NEW THING; Short-Lived Republic | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/high-rank-brings-jobs-u-of-p-finds-officials-say-students-extra.html | HIGH RANK BRINGS JOBS, U. OF P. FINDS; Officials Say Student's Extra Curricular Activities Have Little Effect on Employers | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/tolls-now-automatically-recorded-system-now-in-use-on-triborough.html | TOLLS NOW AUTOMATICALLY RECORDED; System Now in Use on Triborough Bridge Aids Traffic--How It Works | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/movie-of-a-brain-is-exhibited-here-sound-film-shown-at-museum-of.html | MOVIE OF A BRAIN IS EXHIBITED HERE; Sound Film Shown at Museum of Natural History Records Reactions to Impulses | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/joseph-j-kelley.html | JOSEPH J. KELLEY | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/national-garden-clubs-to-meet.html | National Garden Clubs to Meet | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/civic-groups-urged-to-back-airport-plan-invited-to-appear-wednesday.html | CIVIC GROUPS URGED TO BACK AIRPORT PLAN; Invited to Appear Wednesday to Support Purchase of North Beach Site | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/spanish-in-philadelphia-loan-exhibition-at-pennsylvania-museum-is-a.html | SPANISH IN PHILADELPHIA; Loan Exhibition at Pennsylvania Museum Is a Sketchy Survey of Five Centuries | True | E. A. J. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/culture-via-the-movies-a-writer-studies-the-current-cinema-for-its.html | CULTURE VIA THE MOVIES; A Writer Studies the Current Cinema For Its Educational Factors | True | By F. Fraser Bond | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/contact.html | CONTACT" | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mary-ridder-wed-at-fathers-home-daughter-of-publisher-bride-of-dr.html | MARY RIDDER WED AT FATHERS HOME; Daughter of Publisher Bride of Dr. Hans Hartmann of Germany | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-mina-curtiss-wed-in-stamford-marriage-to-c-f-underwood-is.html | MISS MINA CURTISS WED IN STAMFORD; Marriage to C. F. Underwood Is Performed in Church by the Rev. George Stewart | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rate-rise-parley-is-set-for-coast-transpacific-lines-to-take-up.html | RATE RISE PARLEY IS SET FOR COAST; Transpacific Lines to Take Up Passenger and Perhaps Freight Tariffs Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/isabel-jackson-has-navy-bridal-married-in-pittsfield-church-to-dr.html | ISABEL JACKSON HAS NAVY BRIDAL; Married in Pittsfield Church to Dr. Thorborn McGowan of Coast Guard Academy | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/1000-at-plays-premiere-close-quarters-is-given-at-princetonfirst.html | 1,000 AT PLAY'S PREMIERE; ' Close Quarters' Is Given at Princeton--First Time in U. S. | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/piccadilly-dance-held-last-of-philadelphia-series-given-in.html | PICCADILLY DANCE HELD; Last of Philadelphia Series Given In Bellevue-Stratford | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fifteen-writers-on-a-worldwide-quest-we-cover-the-world-by-fifteen.html | Fifteen Writers on a World-Wide Quest; WE COVER THE WORLD. By Fifteen Foreign Correspondents. Edited by Eugene Lyons, 441 pp. New York: Harcourt, Brace & Co. $3. | True | By R. L. Duffus | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/grob-defeats-fine-in-chess-at-ostend-triumphs-in-adjourned-match.html | GROB DEFEATS FINE IN CHESS AT OSTEND; Triumphs in Adjourned Match After 74 Moves to Threaten Rival for Lead | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/train-to-be-exhibited-baltimore-ohio-will-show-streamlined-effect.html | TRAIN TO BE EXHIBITED; Baltimore & Ohio Will Show Streamlined Effect in Jersey City | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fight-on-sec-ended-by-torrington-co-equipment-concern-drops-its.html | FIGHT ON SEC ENDED BY TORRINGTON CO.; Equipment Concern Drops Its Appeal to Bar Publication of Officers' Salaries | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/making-law-work-is-nlrb-problem-gratified-by-validation-the-board.html | MAKING LAW WORK IS NLRB PROBLEM; Gratified by Validation, the Board Still Is Confronted by Legal Difficulties | True | By Felix Belair Jr. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/continues-homerepair-loans.html | Continues Home-Repair Loans | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-park-in-primitive-florida-movement-gains-to-make-the-vast.html | A PARK IN PRIMITIVE FLORIDA; Movement Gains to Make the Vast Everglades Jungle, With Its Fantastic Plant and Animal Life, Into a Recreation Area | True | By Harris G. Sims | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/undefeated-stuyvesant-fencers-beat-richmond-in-p-s-a-l-90-score.html | Undefeated Stuyvesant Fencers Beat Richmond in P. S. A. L., 9-0; Score Sixth Straight Victory in Division I as Podberesky, Prokop and Tauber Win All Their Bouts--Erasmus, Also Unconquered, Downs Lincoln High by 5-4 | True | By William J. Briordy | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-frederick-stark-war-nurse-gassed-in-france-was-long-in-veterans.html | MRS. FREDERICK STARK; War Nurse Gassed in France Was Long in Veterans Hospital | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/surprise-to-mark-gift-horse-party-benefit-thursday-to-be-held-to.html | SURPRISE TO MARK GIFT HORSE PARTY; Benefit Thursday to Be Held to Aid New York Exchange for Woman's Work | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/observes-100-years-of-state-education-north-carolina-has-prepared.html | OBSERVES 100 YEARS OF STATE EDUCATION; North Carolina Has Prepared Review in Pageant Form | True | Special to TH NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/neutrality-steps-declared-selfish-castle-says-our-policy-isolates.html | NEUTRALITY STEPS DECLARED 'SELFISH'; Castle Says Our Policy Isolates Us and Is Not Sure to Keep Us Out of War | True | By Lawrence E. Davies | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/howard-bradstreet-is-dead-in-hartford-director-of-the-adult.html | HOWARD BRADSTREET IS DEAD IN HARTFORD; Director of the Adult Education Bureau and Former Park Aide Here Stricken at 68 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-wings-in-the-park-spring-migration-brings-host-of-bird-visitors.html | NEW WINGS IN THE PARK; Spring Migration Brings Host of Bird Visitors On Way Northward | True | By Lorine Letcher Butler | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/unions-seek-to-profit-by-labor-act-rulings-leaders-see-the-way.html | UNIONS SEEK TO PROFIT BY LABOR ACT RULINGS; Leaders See the Way Opened for Big Gains in Membership, but They Also See Problems Ahead | True | By Louis Stark | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/programs-of-the-week-operas-by-copland-hindemith-williamsensembles.html | PROGRAMS OF THE WEEK; Operas by Copland, Hindemith, Williams--Ensembles and Recitalists | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/housing-subsidies-limited-in-britain-confining-of-public-aid-to-the.html | HOUSING SUBSIDIES LIMITED IN BRITAIN; Confining of Public Aid to the Slum-Clearance Projects Proves Success | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/nine-qualifying-berths-assigned-to-metropolitan-area-by-p-g-a-eight.html | Nine Qualifying Berths Assigned To Metropolitan Area by P. G. A.; Eight, Next Highest Number, Go to New England for Title Tourney at Pittsburgh Field Club May 24-30--Ryder Cup Stars and Last Year's Quarter-Finalists Are Exempt | True | By William D. Richardson | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mrs-bain-captures-pawn-gains-advantage-in-chess-match-with-mrs.html | MRS. BAIN CAPTURES PAWN; Gains Advantage in Chess Match With Mrs. Rivero | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dr-samuel-klein-vienna-eye-specialist-and-author-of-textbooks-dies.html | DR. SAMUEL KLEIN; Vienna Eye Specialist and Author of Textbooks Dies at 92 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/corn-flour-used-in-bread-as-wheat-rises-in-brazil.html | Corn Flour Used in Bread As Wheat Rises in Brazil | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/basques-halt-foe-in-attack-on-eibar-artillery-and-machine-guns-mow.html | BASQUES HALT FOE IN ATTACK ON EIBAR; Artillery and Machine Guns Mow Down Rebels Driving Toward Bilbao in North | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/phellis-triumphs-in-doubles-shoot-takes-n-y-a-c-title-with-a.html | PHELLIS TRIUMPHS IN DOUBLES SHOOT; Takes N. Y. A. C. Title With a 97--asten Beats Thoens for Distance Laurels | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/as-the-trout-begin-to-bite-streams-in-connecticut.html | AS THE TROUT BEGIN TO BITE; Streams in Connecticut | True | By Eugene V. Connett 3d | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/marymount-chooses-may-fetival-queen-annual-pageant-will-take-place.html | MARYMOUNT CHOOSES MAY FETIVAL QUEEN; Annual Pageant Will Take Place on Sunday, May 2, With Juniors Participating | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/south-africa-lists-its-war-resources-union-preparing-for-defense.html | SOUTH AFRICA LISTS ITS WAR RESOURCES; Union Preparing for Defense Should German Colonial Moves Lead to War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/driver-key-to-safety-basic-study-of-human-behavior-urged-in-war-on.html | DRIVER KEY TO SAFETY; Basic Study of Human Behavior Urged in War On Road Accidents | True | By Sidney J. Williams | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-henderson-a-bride-she-is-married-to-paul-j-mulcahy-in-church-a.html | MISS HENDERSON A BRIDE; She Is Married to Paul J. Mulcahy In Church at Newark | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/deals-on-long-island-dwellings-in-far-rockaway-and-maspeth-change.html | DEALS ON LONG ISLAND; Dwellings in Far Rockaway and Maspeth Change Hands | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/deeds-historic-land-in-memory-of-pastor-david-dudley-field-makes.html | DEEDS HISTORIC LAND IN MEMORY OF PASTOR; David Dudley Field Makes Gift at Stockbridge to Honor His Great Grandfather | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/survey-new-lines-opened-to-women-four-organizations-take-up.html | SURVEY NEW LINES OPENED TO WOMEN; Four Organizations Take Up Vocational Assistance to College Girls | True | By Annie Petersen | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/joseph-s-mather.html | JOSEPH S. MATHER | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lewis-bars-home-to-tour-quits-alexandria-event-after-objection-to.html | LEWIS BARS HOME TO TOUR; Quits Alexandria Event After Objection to Labor Policies | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brown-will-improve-outing-reservation-soathouserecreation-cabin-to.html | BROWN WILL IMPROVE OUTING RESERVATION; Soathouse-Recreation Cabin to Be Built on 100-Acre Tract in Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-roberts-is-wed-she-is-married-in-bethlehem-pa-to-robert-e.html | MISS ROBERTS IS WED; She Is Married in Bethlehem, Pa., to Robert E. Wilmot | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/army-turns-back-yale-nine-8-to-5-celebrates-first-visit-to-elis.html | ARMY TURNS BACK YALE NINE, 8 TO 5; Celebrates First Visit to Elis' Diamond by Scoring a Brilliant Triumph | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/farmerlabor-tie-asked-by-tugwell-but-he-holds-farmers-workers-are.html | FARMER-LABOR TIE ASKED BY TUGWELL; But, He Holds, Farmers, Workers Are Kept Apart by Economic and Social Trends | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-new-novel-by-archie-binns-the-laurels-are-cut-down-by-archie.html | A New Novel by Archie Binns; THE LAURELS ARE CUT DOWN. By Archie Binns. 332 pp. New York: Reynal & Hitchcock. $2.50. | True | FRED T. MARSH. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/sifts-girlscharges-at-putnam-asylum-connecticut-legislative.html | SIFTS GIRLSCHARGES AT PUTNAM ASYLUM; Connecticut Legislative Committee Begins Inquiry Into Mismanagement at Orphanage | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/harvard-study-in-europe-summer-school-to-send-group-on-tour-of.html | HARVARD STUDY IN EUROPE; Summer School to Send Group on Tour of Historic Architecture | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/n-d-baker-sees-war-near-i-exsecretary-lays-europes-plight-to.html | N. D. BAKER SEES WAR NEAR I; Ex-Secretary Lays Europe's Plight to Nationalistic Propaganda | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/gloucester-vessel-will-ply-south-seas-schooner-henrietta-of-famed.html | GLOUCESTER VESSEL WILL PLY SOUTH SEAS; Schooner Henrietta of Famed Fishing Fleet Ends Career in Stormy Atlantic | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/w-h-harris-3d-weds-miss-sarah-fairfax-bride-has-eight-attendants-at.html | W. H. HARRIS 3D WEDS MISS SARAH FAIRFAX; Bride Has Eight Attendants at Her Marriage in St. Paul's Church, Baltimore | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/e-allan-wood-57-broker-dies-here-member-of-the-new-york-stock.html | E. ALLAN WOOD, 57, BROKER, DIES HERE; Member of the New York Stock Exchange Firm of Pouch & Co.--Noted for Horsemanship | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/paris-rail-station-like-a-city-in-the-famed-gare-st-lazare-known-to.html | PARIS RAIL STATION LIKE A CITY; In the Famed Gare St. Lazare, Known to the American Tourist, There Is Almost Everything but a Church | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/expect-rise-in-furniture-prices.html | Expect Rise in Furniture Prices | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/womens-swimming-summaries-500yard-freestyle.html | Women's Swimming Summaries; 500-YARD FREE-STYLE | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/cleveland-5mian-team-moves-into-second-place-in-bowling-3109-team.html | Cleveland 5-Mian Team Moves Into Second Place in Bowling, 3,109 TEAM TOTAL ROLLED IN A. B. C, | True | By Thomas J. Deegan | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/appointee-sues-farley-for-postmastership-held-up-when-presidet.html | Appointee Sues Farley for Postmastership, Held Up When Presidet Named Another | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/brookhattans-in-00-tie-draw-with-philadelphia-germans-in-league.html | BROOKHATTANS IN 0-0 TIE; Draw With Philadelphia Germans in League Soccer Fixture | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/mme-chiang-put-to-shame-generals-who-held-chiang-by-treating-them.html | Mme. Chiang Put to Shame Generals Who Held Chiang By Treating Them as Gentlemen 'She Broke Tension at Sian—Friend Pledged to Shoot Her if She Were Captured | True | By Mayling Soong Chiang | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/veteran-varsity-crew-excels-in-rowing-sweep-by-columbia-on-harlem.html | Veteran Varsity Crew Excels in Rowing Sweep by Columbia on Harlem River; COLUMBIA'S EIGHTS GAIN 3-RACE SWEEP | True | By Daniel C. McCarthy | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/surprise-decisions-widen-the-commerce-clause-editor-united-states.html | SURPRISE DECISIONS WIDEN THE COMMERCE CLAUSE; Editor United States Law Week | True | By Dean Dimwoodey | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/new-york-designers-are-guardians-of-slim-waistline-lightweight-town.html | NEW YORK DESIGNERS ARE GUARDIANS OF SLIM WAISTLINE; LIGHT-WEIGHT TOWN TOPICS | True | By Virginia Pope | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/low-income-groups-are-home-owners-more-than-half-of-families-buying.html | LOW INCOME GROUPS ARE HOME OWNERS; More Than Half of Families Buying Under FHA Plan in $2,500 Class | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rev-dr-js-kittell-missions-aide-dies-secretary-for-last-ten-years.html | REV. DR. J.S. KITTELL, MISSIONS AIDE, DIES; Secretary for Last Ten Years of Board of the Reformed Church in America | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/first-virgin-island-rum-shipped.html | First Virgin Island Rum Shipped | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/seeks-lighthouse-funds-santo-domingo-archbishop-in-chile-to-get.html | SEEKS LIGHTHOUSE FUNDS; Santo Domingo Archbishop in Chile to Get Columbus Money | True | Special Cable to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/a-provocative-estimate-of-japans-bid-for-world-power-japans-feet-of.html | A Provocative Estimate of Japan's Bid for World Power; " Japan's Feet of Clay" Is a Clarion Call to British Imperialists to Challenge Her Claims in Asia | True | By Walter H. Mallory | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/association-of-firms-elects.html | Association of Firms Elects | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/thermoid-employes-get-option.html | Thermoid Employes Get Option | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/guidance-sessions-attract-280-girls-new-jersey-womans-college-will.html | GUIDANCE SESSIONS ATTRACT 280 GIRLS; New Jersey Woman's College Will Hold Fourth Annual Conference This Week | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wach-is-victor-in-bout-referee-halts-fight-with-reid-in-148-of.html | WACH IS VICTOR IN BOUT; Referee Halts Fight With Reid in 1:48 of Third Round | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/blind-refuse-to-end-sitdown.html | Blind Refuse to End Sit-Down | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/keep-halls-lighted-landlords-advised-of-danger-in-violating.html | KEEP HALLS LIGHTED; Landlords Advised of Danger In Violating Dwelling Law | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/deer-by-hundreds-starve-in-montana-forester-reports-that-wholesale.html | DEER BY HUNDREDS STARVE IN MONTANA; Forester Reports That Wholesale Slaughter May Be Needed to Offset Forage Loss | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/l-i-u-beats-providence-blackbirds-score-four-runs-in-first-and.html | L. I. U. BEATS PROVIDENCE; Blackbirds Score 'Four Runs in First and Triumph by 6-4 | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/links-mathematics-to-ancient-babylon-danish-professor-completes.html | LINKS MATHEMATICS TO ANCIENT BABYLON; Danish Professor Completes Study of 44 Tablets in the Collection at Yale | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/business-rentals-cover-a-wide-area-office-showroom-and-store-leases.html | BUSINESS RENTALS COVER A WIDE AREA; Office, Showroom and Store Leases Made in City and Outlying Sections | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/dining-out-a-city-album.html | DINING OUT: A CITY ALBUM | True | By H. I. Brock | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/girl-6-playing-killed-by-truck.html | Girl, 6, Playing, Killed by Truck | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/germany-ardently-woos-the-belgians-the-reich-discovers-that-her.html | GERMANY ARDENTLY WOOS THE BELGIANS; The Reich Discovers That Her Neighbor Is an Ideal Window on Western Europe | True | By Guido Enderis | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/late-tiger-drives-beat-reds-9-to-8-greenberg-and-york-hit-homers-as.html | LATE TIGER DRIVES BEAT REDS, 9 TO 8; Greenberg and York Hit Homers as Detroit Comes From Behind in Dayton Game | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/miss-jean-daniels-has-church-bridal-new-rochelle-girl-is-married-to.html | MISS JEAN DANIELS HAS CHURCH BRIDAL; New Rochelle Girl Is Married to R. Gray Aitchison in a Presbyterian Ceremony | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-weekly-inventory.html | THE WEEKLY INVENTORY | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wagner-act-rulings-bring-joy-and-gloom-to-detroit-unions-and-auto.html | WAGNER ACT RULINGS BRING JOY AND GLOOM TO DETROIT; Unions and Auto Companies Speculate on How the Supreme Court's Decision Will Affect Future Bargaining | True | By Burnham Finney | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/predicts-big-wheat-crop-head-of-mkt-is-optimistic-after-tour-of.html | PREDICTS BIG WHEAT CROP; Head of M-K-T Is Optimistic After Tour of Western Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/haverford-winner-84-defeats-stevens-institute-nine-by-5run-drive-in.html | HAVERFORD WINNER, 8-4; Defeats Stevens Institute Nine by 5-Run Drive in Seventh | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/winnipeg-six-takes-title.html | Winnipeg Six Takes Title | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/amateurs-enter-photograph-show-exhibition-opening-saturday-will.html | AMATEURS ENTER PHOTOGRAPH SHOW; Exhibition Opening Saturday Will Help American Colony Charities Association | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/britain-finds-india-difficult-to-woo-lack-of-confidence-on-both.html | BRITAIN FINDS INDIA DIFFICULT TO WOO; Lack of Confidence on Both Sides Blamed for Row Over Constitution | True | By T. J. Hamilton Jr. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/peace-strike-set-for-colleges-here-will-not-affect-high-schools.html | PEACE STRIKE SET FOR COLLEGES HERE; Will Not Affect High Schools Unless Principals Ban Pupil Exercises | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/she-wrote-uncle-toms-cabin-a-new-sane-and-generous-estimate-of.html | She Wrote 'Uncle Tom's Cabin'; A New, Sane and Generous Estimate of Harriet Beecher Stowe's Career Before and After She Became an International Celebrity | True | By Martha Gruening | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/some-little-known-shrubs-easily-grown-and-entirely-satisfactory.html | SOME LITTLE KNOWN SHRUBS; Easily Grown and Entirely Satisfactory, They Merit Much Wider Use in Gardens | True | By Dorothy H. Jenkins | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/fire-record.html | FIRE RECORD | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/more-back-taxes-paid-171994729-taken-by-treasury-in-9-months-rise.html | MORE BACK TAXES PAID; $171,994,729 Taken by Treasury in 9 Months, Rise of $19,000,000 | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/yanks-even-series-single-by-dickey-and-lazzeris-fly-net-two-in.html | YANKS EVEN SERIES; Single by Dickey and Lazzeri's Fly Net Two in Fourth | True | By Roscoe McGowen | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/the-priory-placed-on-market.html | The Priory Placed on Market | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/will-elect-directors-state-federation-clubs-to-hold-conferences.html | WILL ELECT DIRECTORS; State Federation Clubs to Hold Conferences This Week | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/lighting-for-offices-illuminating-effects-explained-to-realty-men.html | LIGHTING FOR OFFICES; Illuminating Effects Explained to Realty Men by Engineer | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/rialto-gossip-in-which-dr-wynn-offers-a-panacea-and-mr-caesar-casts.html | RIALTO GOSSIP; In Which Dr. Wynn Offers a Panacea and Mr. Caesar Casts That Die Again | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/home-sold-in-west-norwalk.html | Home Sold in West Norwalk | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/marriages.html | Marriages | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/an-old-drama-of-divorce-reaches-its-climax-british-church-and-state.html | AN OLD DRAMA OF DIVORCE REACHES ITS CLIMAX; British Church and State Clash On the Heels of a King's Exile | True | By Clair Price | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/six-locomotives-ordered.html | Six Locomotives Ordered | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/britain-may-forbid-films-of-animals-suffering.html | Britain May Forbid Films Of Animals' Suffering | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/ontario-to-speed-surveys-for-ore-departmentt-of-mines-to-send.html | ONTARIO TO SPEED SURVEYS FOR ORE; Departmentt of Mines to Send Sixty-two Men Into Sixteen Zones | True | Special to THE NEW YORK TIMES. | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/wpa-murals-approved-city-art-board-passes-on-three-for-public.html | WPA MURALS APPROVED; City Art Board Passes on Three for Public Buildings | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-18 | 1937-04-18 | https://www.nytimes.com/1937/04/18/archives/city-song-contest-extended-to-july-1-rules-also-eased-for-composers.html | CITY SONG CONTEST EXTENDED TO JULY 1; Rules Also Eased for Composers Vying for $2,000 Prize for Municipal Anthem | True | | C1B 333862,C1B 333863,C1B 333864,C1B 333865,C1B 333866,C1B 333867,C1B 333868,C1B 333869,C1B 333870 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/nurses-to-give-dance-saturday.html | Nurses to Give Dance Saturday | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/30000-watch-cubs-bow-to-white-sox-american-league-team-wins-76-on.html | 30,000 WATCH CUBS BOW TO WHITE SOX; American League Team Wins, 7-6, on 2-Baggers in 10th by Piet and Appling | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/vines-downs-perry-on-brooklyn-court-wins-by-64-36-1210-and-now.html | VINES DOWNS PERRY ON BROOKLYN COURT; Wins by 6-4, 3-6, 12-10 and Now Leads Pro Tennis Rival, 24 Matches to 22 | True | By Kingsley Childs | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/morgans-dog-takes-final-event-at-long-island-retriever-club-field.html | Morgan's Dog Takes Final Event at Long Island Retriever Club Field Trials; BLACK JACK SCORES IN MEMBERS' STAKE | True | By Henry R. Ilsley | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wpa-orchestra-heard-federal-symphony-program-is-given-by-two.html | WPA ORCHESTRA HEARD; Federal Symphony Program Is Given by Two Conductors | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/champlain-riley-an-engineer-here-partner-in-consulting-firm-is.html | CHAMPLAIN RILEY, AN ENGINEER HERE; Partner in Consulting Firm Is Victim of Heart Disease in Watchung, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/7-die-in-bilbao-raid-and-5-in-barcelona-insurgent-bombers-in.html | 7 DIE IN BILBAO RAID AND 5 IN BARCELONA; Insurgent Bombers in Attacks on Capitals of Basque and Catalan Republics | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/daniel-j-tompkins-insurance-official-former-head-of-united-states.html | DANIEL J. TOMPKINS, INSURANCE OFFICIAL; Former Head of United States Guarantee Company Dies as He Nears Age of 83 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/begins-his-84th-year-of-working-on-railroad.html | Begins His 84th Year Of Working on Railroad | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/bars-homage-to-caesar-dr-watters-views-rule-by-fear-and-force-as.html | BARS HOMAGE TO 'CAESAR'; Dr. Watters Views Rule by Fear and Force as Human Tragedy | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wheat-shortages-seen-amsterdam-appraises-prospects-in-european.html | WHEAT SHORTAGES SEEN; Amsterdam Appraises Prospects In European Countries | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/municipal-loans-charleston-s-c.html | MUNICIPAL LOANS; Charleston, S. C. | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/celotex-to-expand-abroad.html | Celotex to Expand Abroad | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/-trial-of-trotsky-a-joke-says-beals-subcommission-members-are.html | ' TRIAL' OF TROTSKY A JOKE, SAYS BEALS; Subcommission Members Are Accused of Defeating All Spirit of Honest Inquiry | True | By Frank L. Kluchohn | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/gunmen-seize-gems-in-lift-in-park-av-hold-up-3-women-and-man-at.html | GUNMEN SEIZE GEMS IN LIFT IN PARK AV.; Hold Up 3 Women and Man at Hotel Delmonico, Get $15,000 in Jewelry and Cash | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/lewis-to-take-up-ford-drive-today-executive-board-of-the-automobile.html | LEWIS TO TAKE UP FORD DRIVE TODAY; Executive Board of the Automobile Union Will Meet at His Office in Washington | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/rapid-rise-in-rents-predicted-by-post-city-faces-unprecedented-home.html | RAPID RISE IN RENTS PREDICTED BY POST; City Faces Unprecedented Home Shortage, He Says, Urging Government Housing Aid | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/yorkville-flats-in-strong-demand-reconditioned-tenement-in.html | YORKVILLE FLATS IN STRONG DEMAND; Reconditioned Tenement in Eighty-sixth St. Is Sold by Emigrant Bank | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/brain-disease-laid-to-raw-milk-germs-cleveland-physicians-say-they.html | BRAIN DISEASE LAID TO RAW MILK GERMS; Cleveland Physicians Say They Have Traced the Cause of Encephalitis | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/reynolds-upsets-fine-in-51-moves-wins-exchange-in-middle-game-and.html | REYNOLDS UPSETS FINE IN 51 MOVES; Wins Exchange in Middle Game and Gains First Victory in Ostend Chess Play | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/six-rescued-from-fire-boy-6-in-bathtub-one-of-those-saved-in-jersey.html | SIX RESCUED FROM FIRE; Boy, 6, in Bathtub, One of Those Saved in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/german-balloon-is-destroyed.html | German Balloon Is Destroyed | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/albano-h-arosemena-father-of-the-president-of-panama-is-dead-there.html | ALBANO H. AROSEMENA; Father of the President of Panama Is Dead There at 85 | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/trout-streams-crowded-pennsylvanias-new-sunday-law-brings-rush-of.html | TROUT STREAMS CROWDED; Pennsylvania's New Sunday Law Brings Rush of Anglers | True | Special to THE NEW YORK TIMES. | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/june-bridal-planned-by-elizabeth-halsey-troth-to-a-c-whitfield.html | JUNE BRIDAL PLANNED BY ELIZABETH HALSEY; Troth to A. C. Whitfield, Nephew of Mrs. Andrew Carnegie, Has Been Announced | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/steel-rate-holds-third-week-in-row-ingot-production-continues-at-91.html | STEEL RATE HOLDS THIRD WEEK IN ROW; Ingot Production Continues at 91% of Capacity, With Tonnage at Record | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/investors-trust-increases-assets-the-massachusetts-reports-3004-a.html | INVESTORS TRUST INCREASES ASSETS; The Massachusetts Reports $30.04 a Share on March 31--$28.87 on Dec. 31 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/no-bias-in-relief-mayor-declares-city-will-continue-to-make-need.html | NO BIAS IN RELIEF, MAYOR DECLARES; City Will Continue to Make Need Sole Criterion, He Tells the Ozanam Guild | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/katherine-cheney-connecticut-bride-she-is-married-in-manchester.html | KATHERINE CHENEY CONNECTICUT BRIDE; She Is Married in Manchester Church Ceremony to George Fiske Hammond | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/warns-of-a-court-of-puppet-judges-senator-lodge-jr-sees-in-the.html | WARNS OF A COURT OF PUPPET JUDGES; Senator Lodge Jr. Sees in the President's Plan a Precedent for Ruthlessness | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/the-screen-frank-vospers-love-from-a-stranger-is-shown-at-the.html | THE SCREEN; Frank Vosper's 'Love From a Stranger' Is Shown at the Rivoli--'Night Key' Playing at the Central | True | By Frank S. Nugent | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/spain-arms-patrol-to-begin-at-midnight-british-french-german-and.html | SPAIN ARMS PATROL TO BEGIN AT MIDNIGHT; British, French, German and Italian Warships Ready to Take Posts Off Coasts | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/-purchasing-power.html | " PURCHASING POWER" | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/st-louis-women-lead-post-best-doubles-and-singles-scores-in-bowling.html | ST. LOUIS WOMEN LEAD; Post Best Doubles and Singles Scores in Bowling Congress | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/rockefeller-awaited-pocantico-hills-estate-expects-john-d-sr-on.html | ROCKEFELLER AWAITED; Pocantico Hills Estate Expects John D. Sr. on June 1 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/loews-inc-lifts-28week-profits-company-to-march-11-earned-526-a.html | LOEWS, INC., LIFTS 28-WEEK PROFITS; Company, to March 11, Earned $5.26 a Share, Against $3.04 Year Before | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/the-presidents-leadership.html | THE PRESIDENT'S LEADERSHIP | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/city-pay-increase-defended-by-mayor-replying-to-critics-he-warns.html | CITY PAY INCREASE DEFENDED BY MAYOR; Replying to Critics, He Warns Wage and Hour Reforms Are Key to Reduced Taxes | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/how-metropolitan-area-members-voted-in-legislature-last-week-the.html | How Metropolitan Area Members Voted in Legislature Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/coronation-march-staged-in-london-thousands-see-earlymorning.html | CORONATION MARCH STAGED IN LONDON; Thousands See Early-Morning Rehearsal of Real Thing as Officials Time Procession | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/repeal-prophets-derided-by-victor-tax-returns-have-fallen-far-below.html | REPEAL 'PROPHETS' DERIDED BY VICTOR; Tax Returns Have Fallen Far Below Estimates, He Tells Methodist Conference | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/slum-clearance-asked-federal-church-council-appeals-for-better.html | SLUM CLEARANCE ASKED; Federal Church Council Appeals for Better Housing | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/john-risley-finance-commissioner-and-former-mayor-of-margate-n-j.html | JOHN RISLEY; Finance Commissioner and Former Mayor of Margate, N. J., Was 64 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/girls-league-aided-1652-1936-report-notes-change-in-publics.html | GIRLS' LEAGUE AIDED 1,652; 1936 Report Notes Change in Public's Attitude Toward Subjects | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/20th-season-near-for-goldman-band-1100th-free-concert-set-for-june.html | 20TH SEASON NEAR FOR GOLDMAN BAND; 1,100th Free Concert Set for June 16 in Central Park--Series Also in Brooklyn | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/park-play-areas-closed-2021100-used-facilities-during-winterpools.html | PARK PLAY AREAS CLOSED; 2,021,100 Used Facilities During Winter--Pools to Open May 29 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/downward-swing-in-cotton-goes-on-futures-prices-here-fall-27-to-54.html | DOWNWARD SWING IN COTTON GOES ON; Futures Prices Here Fall 27 to 54 Points in Week as High Levels Are Distrusted | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/heat-of-93degrees-hits-capital-visitors-dar-delegates-reach.html | HEAT OF 93[degrees] HITS CAPITAL VISITORS; D.A.R. Delegates Reach Washington Amid Premature Summer Temperatures | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/bruce-wendell-is-heard-pianist-from-west-indies-gives-recital-at.html | BRUCE WENDELL IS HEARD; Pianist From West Indies Gives Recital at Town Hall | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/coronation-opera-tonight-in-london-beecham-to-open-3-months-season.html | CORONATION OPERA TONIGHT IN LONDON; Beecham to Open 3 Months' Season at Covent Garden With Verdi's 'Otello' | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/volunteer-fireman-killed.html | Volunteer Fireman Killed | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/manhattan-club-victor-beats-philadelphia-chess-team-95-for-second.html | MANHATTAN CLUB VICTOR; Beats Philadelphia Chess Team, 9-5, for Second Successive Year | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/city-market-bureau-made-profit-in-1936-morgan-reports-22-rise-in.html | CITY MARKET BUREAU MADE PROFIT IN 1936; Morgan Reports 22% Rise in Net Income--Bronx Terminal Yields $174,030 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mary-m-phillips-montreal-woman-was-the-founder-of-the-junior-red.html | MARY M. PHILLIPS; Montreal Woman Was the Founder of the Junior Red Cross Society | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mme-chiang-reveals-how-rebels-capitulated-chang-was-won-over-and-he.html | MME. CHIANG REVEALS HOW REBELS CAPITULATED; Chang Was Won Over and He Tackled Hard Job of Inducing Others to Free Generalissimo | True | By Mayling Soong Chiang | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/concert-is-benefit-for-ort-federation-yoichi-hiroaka-miss-brancato.html | CONCERT IS BENEFIT FOR ORT FEDERATION; Yoichi Hiroaka, Miss Brancato, Miss Castagnetta and the Phil-Sym Ouarlet Heard | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/moral-questions-held-paramount-apasthy-of-the-people-toward-ethics.html | MORAL QUESTIONS HELD PARAMOUNT; Apasthy of the People Toward Ethics Imperils Liberty, Dr. Simons Warns | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/princeton-sets-dates-varsity-jayvee-and-freshman-polo-schedules.html | PRINCETON SETS DATES; Varsity, Jayvee and Freshman Polo Schedules Announced | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/france-offers-aid-in-economic-peace-delbos-pledges-support-to-van.html | FRANCE OFFERS AID IN ECONOMIC PEACE; Delbos Pledges Support to Van Zeeland, for Whom He Predicts Success | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/william-e-gary.html | WILLIAM E. GARY | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/u-scanada-parley-near-second-annual-affairs-conference-at-kingston.html | U. S-CANADA PARLEY NEAR; Second Annual Affairs Conference at Kingston, Ont., in June | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/anxiety-is-decried-dr-j-n-davies-says-worry-and-care-are.html | ANXIETY IS DECRIED; Dr. J. N. Davies Says Worry and Care Are Devitalizing | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/james-primrose-whyte-member-of-faculty-at-buoknsll-is-stricken-at.html | JAMES PRIMROSE WHYTE; Member of Faculty at Buoknsll Is Stricken at His Radio | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/setters-annex-premier-laurels-in-orange-county-clubs-event-franks.html | Setters Annex Premier Laurels In Orange County Club's Event; Frank's Cicora Citation First in Contest for Shooting Dogs With Amateur Handlers---Bryne's Sioux Ben Is Second and Mr. and Mrs. Cole's Cicora Sensation Third | True | By Fred van Ness | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/publishers-look-for-business-rise-press-leaders-here-for-annual.html | PUBLISHERS LOOK FOR BUSINESS RISE; Press Leaders Here for Annual Conventions Report Trade Generally on Upgrade | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/alumnae-plan-luncheon-mount-st-vincent-meeting-will-take-place-on.html | ALUMNAE PLAN LUNCHEON; Mount St. Vincent Meeting Will Take Place on May 1 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/cunard-white-star-lines-profit-of-pound546659-seen-as-barometer-of.html | Cunard White Star Line's Profit of [pound]546,659 Seen as Barometer of American Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/justo-praises-pink-cheeks-but-finds-its-only-rouge.html | Justo Praises Pink Cheeks, But Finds It's Only Rouge | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/frank-v-p-rutter-british-art-critic-one-of-first-english-writers-to.html | FRANK V. P. RUTTER, BRITISH ART CRITIC; One of First English Writers to Champion Impressionists of France Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/floyd-a-duncan.html | FLOYD A. DUNCAN | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-mann-denounces-antisemitic-clamor-in-carnegie-hall-address-he.html | DR. MANN DENOUNCES ANTI-SEMITIC CLAMOR; In Carnegie Hall Address He Calls It One of the Evil Mass Reactions to Suffering | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mass-honors-mother-clothilde.html | Mass Honors Mother Clothilde | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/industry-warned-on-labor-hearings-employers-advised-to-submit-clear.html | INDUSTRY WARNED ON LABOR HEARINGS; Employers Advised to Submit Clear Record to Board for Protection on Rulings | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/french-socialists-score-extremists-face-major-crisis-its.html | FRENCH SOCIALISTS SCORE EXTREMISTS; FACE MAJOR CRISIS; ITS DISSOLUTION IS VOTED | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/explain-revisions-of-job-insurance-new-posters-advising-workers-of.html | EXPLAIN REVISIONS OF JOB INSURANCE; New Posters, Advising Workers of Changes, Distributed by State Bureau | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ponzi-routs-caras-in-title-cue-play-beats-champion-by-12522-as-play.html | PONZI ROUTS CARAS IN TITLE CUE PLAY; Beats Champion by 125-22 as Play-Offs Start to Break 4-Way -Deadlock | True | By Louis Effrat | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/marconis-son-here-to-study.html | Marconi's Son Here to Study | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/alice-lyon.html | ALICE LYON | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/syracuse-dates-listed-baseball-team-to-open-18game-season-saturday.html | SYRACUSE DATES LISTED; Baseball Team to Open 18-Game Season Saturday With Union | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/worshipers-hit-by-roof-peruvian-church-is-damaged-during-an.html | WORSHIPERS HIT BY ROOF; Peruvian Church Is Damaged During an Earthquake | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/extensive-naval-program-to-be-announced-by-italy.html | Extensive Naval Program To Be Announced by Italy | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/simon-farley.html | SIMON FARLEY | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/clarence-m-lowes-banker-in-flushing-former-president-of-national.html | CLARENCE M. LOWES, BANKER IN FLUSHING; Former President of National Bank There Dies--Active in Helping Hospital | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/retires-from-ministry-the-rev-r-h-kelley-of-hartsdale-has-served.html | RETIRES FROM MINISTRY; The Rev. R. H. Kelley of Hartsdale Has Served for 45 Years | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/news-and-notes-of-the-advertising-world-fireworks-campaign-planned.html | News and Notes of the Advertising World; Fireworks Campaign Planned | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/rail-traffic-men-to-meet.html | Rail Traffic Men to Meet | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/news-of-the-stage-penny-wise-opens-tonightvictoria-regina-to-close.html | NEWS OF THE STAGE; ' Penny Wise' Opens Tonight--'Victoria Regina' to Close May 29--'Dead End' Lowers Scale | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/vast-tobacco-lore-will-go-to-public-george-arents-jr-plans-gift-of.html | VAST TOBACCO LORE WILL GO TO PUBLIC; George Arents Jr. Plans Gift of Noted Book Collection to Some Institution | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; SOCCER RESULTS | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/frank-l-marcelle-in-the-b-m-t-legal-department-for-more-than-35.html | FRANK L. MARCELLE; In the B. M. T. Legal Department for More Than 35 Years | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/relief-to-be-pared-100000000-below-the-limit-set-in-january-is.html | RELIEF TO BE PARED; $100,000,000 Below the Limit Set in January, Is Reported Plan | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wrecked-in-bahamas-but-got-2400-fish-chicago-aquarium-directorback.html | WRECKED IN BAHAMAS, BUT GOT 2,400 FISH; Chicago Aquarium Director,Back for a Week, Has Tale of Tropical Adventures | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/big-federal-costs-seen-as-enduring-senator-byrd-stresses-fixed.html | BIG FEDERAL COSTS SEEN AS ENDURING; Senator Byrd Stresses Fixed Charges Against Increased Governmental Debt | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/major-crimes-rose-1-in-city-last-year-but-when-grand-larceny-and.html | MAJOR CRIMES ROSE 1% IN CITY LAST YEAR; But When Grand Larceny and 'Other Felonies' Are Omitted There Was a Drop of 2% | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/best-in-show-goes-to-ch-wolvey-noel-penney-sealyham-triumphs-in.html | BEST IN SHOW GOES TO CH. WOLVEY NOEL; Penney Sealyham Triumphs in Exhibition at Youngstown-- Blue Overall Wins | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/investor-acquires-bronx-apartment-pays-cash-over-mortgage-of-119400.html | INVESTOR ACQUIRES BRONX APARTMENT; Pays Cash Over Mortgage of $119,400 for Grand Avenue Flat--Other Deals | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/tokyo-cabinet-foes-get-new-voting-aid-another-party-joins-the-bloc.html | TOKYO CABINET FOES GET NEW VOTING AID; Another Party Joins the Bloc Opposing Hayashi Regime for Election of Lower House | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/holds-lower-prices-bring-higher-wages-w-j-cameron-says-this-is.html | HOLDS LOWER PRICES BRING HIGHER WAGES; W. J. Cameron Says This Is Practical Where Enlightened Management Is Free | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/the-govs-murphy-argue-labor-issue-michigan-executive-urges-on.html | THE GOVS. MURPHY ARGUE LABOR ISSUE; Michigan Executive Urges on Employers a 'Progressive' View Toward Unions | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/trenton-highlanders-score.html | Trenton Highlanders Score | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/births.html | Births | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/holds-farewell-service-bishop-creighton-confirms-class-of-28-at.html | HOLDS FAREWELL SERVICE; Bishop Creighton Confirms Class of 28 at Huntington | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/british-are-calm-as-exports-lag-invisible-factors-it-is-felt.html | BRITISH ARE CALM AS EXPORTS LAG; Invisible Factors, It Is Felt, Contribute to an Easing of Adverse Balance | True | By Lewis L Nettleton | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/news-of-the-screen-a-family-affair-comes-to-the-rialto-screen.html | NEWS OF THE SCREEN; ' A Family Affair' Comes to the Rialto Screen Today-- Two Film Firms Seek Fanny Brice | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/gets-washington-herald-mrs-eleanor-patterson-leases-paper-from-w-r.html | GETS WASHINGTON HERALD; Mrs. Eleanor Patterson Leases Paper From W. R. Hearst | True | Special to THE NEW YORK TIMES | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/to-mark-lovejoy-death-colby-college-will-observe-centenary-of-free.html | TO MARK LOVEJOY DEATH; Colby College Will Observe Centenary of Free Press Martyrdom | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/scotsamericans-score.html | Scots-Americans Score | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/debentures-offered-for-interlake-iron-block-consists-of-that-part.html | DEBENTURES OFFERED FOR INTERLAKE IRON; Block Consists of That Part of Issue Not Taken Up by the Stockholders | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/trade-with-soviet-urged-in-germany-industrial-and-financial-circles.html | TRADE WITH SOVIET URGED IN GERMANY; Industrial and Financial Circles Alive to Possibilities of Commercial Relations | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/missing-yachting-party-returns.html | Missing Yachting Party Returns | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/europe-spain-proves-a-short-war-is-impossible.html | Europe; Spain Proves a Short War Is Impossible | True | By Anne O'Hare McCormick | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/resident-offices-report-on-trade-sales-of-readytowear-lines.html | RESIDENT OFFICES REPORT ON TRADE; Sales of Ready-to-Wear Lines Reported More Active in Market Last Week | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/joins-ship-committee.html | Joins Ship Committee | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/new-buying-eases-in-steel-industry-smaller-inquiry-however-is.html | NEW BUYING EASES IN STEEL INDUSTRY; Smaller Inquiry, However, Is Offset by Backlogs, Magazine of the Trade Says | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/deaths.html | Deaths | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/rothschild-art-to-be-sold-in-london-today-scientist-heir-of-baron.html | Rothschild Art to Be Sold in London Today; Scientist Heir of Baron Will Strip Mansion | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/c-i-o-wins-grant-in-montreal-fight-50-of-citys-dress-manufacturers.html | C. I. O. WINS GRANT IN MONTREAL FIGHT; 50 of City's Dress manufacturers Sign With Ladies Garment Workers Union. | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/harold-rappaports-have-son.html | Harold Rappaports Have Son | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/girls-recount-abuses-testimony-at-county-home-shocks-connecticut.html | GIRLS RECOUNT ABUSES; Testimony at County Home Shocks Connecticut Senator | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/federal-man-dies-from-bandit-shots-death-penalty-will-be-asked-in.html | FEDERAL MAN DIES FROM BANDIT SHOTS; Death Penalty Will Be Asked in Kansas for Captured Katonah Robbers | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/teachings-of-paul-recalled-by-merrill-it-is-obvious-he-says-that.html | TEACHINGS OF PAUL RECALLED BY MERRILL; It Is Obvious, He Says, That Church Is Not Functioning as It Should | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sports-today-bowling.html | Sports Today; BOWLING | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/industrial-gains-continue-in-reich-seasonal-trend-reduced-total-of.html | INDUSTRIAL GAINS CONTINUE IN REICH; Seasonal Trend Reduced Total of Jobless by 366,000 in March | True | Wireless to THE NEW YORK TIMES | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sabin-subdues-grant-triumphs-in-atlanta-tennis-final-60-60-75.html | SABIN SUBDUES GRANT; Triumphs in Atlanta Tennis Final, 6-0, 6-0, 7-5 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/to-be-baltimore-rector-rev-t-p-ferris-of-grace-church-staff-accepts.html | TO BE BALTIMORE RECTOR; Rev. T. P. Ferris of Grace Church Staff Accepts Call to Emmanuel | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wider-new-deal-sensed-by-dutch-amsterdam-sees-the-president-taking.html | WIDER NEW DEAL SENSED BY DUTCH; Amsterdam Sees the President Taking Cue From Recent Events Favoring Masses | True | By Paul Catz | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/10-win-art-awards-outoftown-students-to-get-free-tuition-at-school.html | 10 WIN ART AWARDS; Out-of-Town Students to Get Free Tuition at School | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wallace-predicts-new-trade-theory-says-modified-corporations-would.html | WALLACE PREDICTS NEW TRADE THEORY; Says Modified Corporations Would Excel Cooperatives for American Needs | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/honor-edwin-markham-staten-island-fetes-poet-nearing-eightyfifth.html | HONOR EDWIN MARKHAM; Staten Island Fetes Poet Nearing Eighty-fifth Birthday | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/phi-beta-kappa-to-hear-dr-day.html | Phi Beta Kappa to Hear Dr. Day | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/6000-miners-hail-a-f-l-affiliation-smelter-workers-celebrate-at.html | 6,000 MINERS HAIL A. F. L. AFFILIATION; Smelter Workers Celebrate at Miami, Okla., After Series of Battles With C. I. O. | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/athletics-triumph-over-phillies-5-to-4-national-leaguers-rally-in.html | ATHLETICS TRIUMPH OVER PHILLIES, 5 TO 4; National Leaguers' Rally in the Ninth Falls Short--4,500 Watch Final of Series | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/club-to-install-davies-republican-group-will-elect-him-and-other.html | CLUB TO INSTALL DAVIES; Republican Group Will Elect Him and Other Officers Tomorrow | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/how-members-from-this-section-voted-in-congress-last-week-the-house.html | How Members From This Section Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hebrew-groups-meet-merger-of-jersey-and-new-york-congregations-is.html | HEBREW GROUPS MEET; Merger of Jersey and New York Congregations Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/events-today.html | EVENTS TODAY | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/engagement-broken.html | Engagement Broken | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/family-flies-pacific-and-back.html | Family Flies Pacific and Back | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ward-cleveland-registers-2039-to-top-allevents-in-a-b-c-meet.html | Ward, Cleveland, Registers 2,039 To Top All-Events in A. B. C. Meet; Crimmins of Detroit Moves Into Runner-Up Berth With His 1,982--Root-Milota Take Fourth Place and Bluth-Stewart Fifth in Doubles on 39th Day of Bowling Tournament | True | By Thomas J. Deegan | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/new-york-fifteen-routs-boston-143-leading-only-by-53-at-half-home.html | NEW YORK FIFTEEN ROUTS BOSTON, 14-3; Leading Only by 5-3 at Half, Home Team Exerts Pressure in Second Period | True | By Francis J. O'Riley | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/called-to-greenwich-gayle-strickler-is-asked-to-be-pastor-of.html | CALLED TO GREENWICH; Gayle Strickler Is Asked to Be Pastor of Greenwich Church | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/books-published-today.html | Books Published Today | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/court-plan-rally-tonight-cummings-berry-will-speak-by-air-to.html | COURT PLAN RALLY TONIGHT; Cummings, Berry Will Speak by Air to Meetings in 26 Cities | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hellmande-young.html | Hellman--de Young | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/government-maturities-3802141600-in-year.html | Government Maturities $3,802,141,600 in Year | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sibley-asks-slash-in-tax-on-business-exemption-of-30-of-taxable.html | SIBLEY ASKS SLASH IN TAX ON BUSINESS; Exemption of 30% of Taxable Incomes of Corporations Is Urged as Partial Remedy | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/field-club-sells-land-brooklyn-group-gives-up-long-fight-to-keep.html | FIELD CLUB SELLS LAND; Brooklyn Group Gives Up Long Fight to Keep Property Intact | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/von-luckner-on-new-tour-german-world-war-hero-sails-on-2year.html | VON LUCKNER ON NEW TOUR; German World War Hero Sails on 2-Year Good-Will Trip | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/red-sox-overcome-bees-in-boston-108-victory-gives-them-twogame.html | RED SOX OVERCOME BEES IN BOSTON, 10-8; Victory Gives Them Two-Game Sweep -- Gaffke, Berger, DiMaggio Drive Homers | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/pauline-testimony-cited-prof-robert-k-rudolph-sees-jesus-essential.html | PAULINE TESTIMONY CITED; Prof. Robert K. Rudolph Sees Jesus Essential to Christian Religion | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/opens-golf-season-with-ace.html | Opens Golf Season With Ace | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/justice-van-kirk-is-dead-upstate-former-member-of-supreme-court-and.html | JUSTICE VAN KIRK IS DEAD UP-STATE; Former Member of Supreme Court and a Leader in Washington County | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/stampede-on-in-alaska-food-scarce-as-gold-and-platinum-seekers-use.html | STAMPEDE ON IN ALASKA; Food Scarce as Gold and Platinum Seekers Use Planes in Rush | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/warburg-to-lead-drive-manhattan-and-brooklyn-jewish-groups-to-make.html | WARBURG TO LEAD DRIVE; Manhattan and Brooklyn Jewish Groups to Make Appeal | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/troth-announced-of-sara-mitchell-grosse-pointe-farms-girl-will-be.html | TROTH ANNOUNCED OF SARA MITCHELL; Grosse Pointe Farms Girl Will Be Married to John O'Keefe Jr., Harvard Student | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/manchu-deserters-flee-to-soviet-union-japanese-officers-are.html | MANCHU DESERTERS FLEE TO SOVIET UNION; Japanese Officers Are Reported to Have Told of Low Spirit in Army at Border | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/racing-entries-for-today-at-the-various-tracks-jamaica.html | Racing Entries for Today at the Various Tracks; Jamaica | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hague-warns-his-police-against-rash-bravery.html | Hague Warns His Police Against Rash 'Bravery' | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-john-gmeengs-schemnectady-pastor-30-years-in-reformed-church.html | DR JOHN G.MEENGS, SCHEMNECTADY PASTOR; 30 Years in Reformed Church There and Former Official of Synod, He Dies at 63 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/henrich-accepts-yankees-terms-outfielder-will-sign-here-today-young.html | Henrich Accepts Yankees' Terms; Outfielder Will Sign Here Today; Young Player Had Offers From Seven Other Clubs--Declared Free Agent in Landis Ruling--Figures Are Not Disclosed | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/french-price-average-up-but-indices-of-foodstuffs-and-industrial.html | FRENCH PRICE AVERAGE UP; But Indices of Foodstuffs and Industrial Materials Decline | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/kresage-dividend-of-1-votedd.html | Kresage Dividend of $1 Votedd | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/blast-kills-7-on-farm-explosive-stored-in-basement-shatters.html | BLAST KILLS 7 ON FARM; Explosive Stored in Basement Shatters Wisconsin Home | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/as-homing-pigeon-flight-got-under-way-yesterday.html | AS HOMING PIGEON FLIGHT GOT UNDER WAY YESTERDAY | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/season-concluded-by-philharmonic-rodzinski-conducts-at-final.html | SEASON CONCLUDED BY PHILHARMONIC; Rodzinski Conducts at Final Concert for One of Year's Largest Sunday Crowds | True | By H. Howard Taubma | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/tax-accord-hope-spurs-legislature-adjournment-this-week-hinges-on.html | TAX ACCORD HOPE SPURS LEGISLATURE; Adjournment This Week Hinges on Republican Chiefs Satisfying Lehman on Revenue | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/peru-wildly-greets-her-goodwill-flier-commander-revoredo-returning.html | PERU WILDLY GREETS HER GOOD-WILL FLIER; Commander Revoredo, Returning After Hop to Buenos Aires, Gets a Hero's Welcome | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/moxham-takes-5-races-scores-in-class-b-dinghy-series-on-manhasset-b.html | MOXHAM TAKES 5 RACES; Scores in Class B Dinghy Series on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/china-war-council-plans-resistance-to-tokyo-threats-exrebel-kwangsi.html | CHINA WAR COUNCIL PLANS RESISTANCE TO TOKYO THREATS; Ex-Rebel Kwangsi Chief Will Enter Cabinet to Help Direct Anti-Japanese Policy | True | By Hallett Abend | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/fire-record.html | Fire Record | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/-cirous-ball-friday.html | ' Cirous Ball' Friday | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/baker-group-gives-plays-junior-members-present-villa-for-sale-and.html | BAKER GROUP GIVES PLAYS; Junior Members Present 'Villa for Sale' and 'The Great Dark' | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/selby-heads-portsmouth-club.html | Selby Heads Portsmouth Club | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/savings-bank-to-mark-70th-year.html | Savings Bank to Mark 70th Year | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/nye-opens-crusade-for-no-foreign-war-present-u-s-military-policy.html | NYE OPENS CRUSADE FOR 'NO FOREIGN WAR'; Present U. S. Military Policy Uncertain, Needs Better Definition, He Says | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/knickerbocker-greys-seek-new-members-directors-of-junior-cadets.html | KNICKERBOCKER GREYS SEEK NEW MEMBERS; Directors of Junior Cadets Will Begin Recruiting Today--Parade Next Sunday | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/unity-urged-in-fight-for-liberty-of-faith-protestant-jewish-and.html | UNITY URGED IN FIGHT FOR LIBERTY OF FAITH; Protestant, Jewish and Catholic Speakers Hail Progress Thiss Nation Has Made | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/buffet-supper-is-given-mr-and-mrs-walker-b-armstrong-are-hosts-in.html | BUFFET SUPPER IS GIVEN; Mr. and Mrs. Walker B. Armstrong Are Hosts In Darien | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/our-national-rights-are-gifts-from-god-not-from-the-state.bronx.html | Our National 'Rights' Are Gifts From God, Not From the State, Bronx Pastor Asserts | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/simplicity-urged-as-basis-of-faith-knox-asks-return-in-religion-to.html | SIMPLICITY URGED AS BASIS OF FAITH; Knox Asks Return in Religion to the Essence of Devotion That Christ Preached | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/speaks-for-posterity-dr-jacobs-records-address-to-be-preserved.html | SPEAKS FOR POSTERITY; Dr. Jacobs Records Address to Be Preserved Until 8113 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/athens-to-honor-fisher-yale-economist-to-receive-degree-from.html | ATHENS TO HONOR FISHER; Yale Economist to Receive Degree From University | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/former-navy-boxer-dies-in-auto-crash-louis-kovach-edlightweight.html | FORMER NAVY BOXER DIES IN AUTO CRASH; Louis Kovach, Ex-Lightweight Champion, Crushed as Car Overturns in Jersey | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/henry-g-pickslay-retired-coffee-broker-succumbs-at-his-home-in.html | HENRY G. PICKSLAY; Retired Coffee Broker Succumbs at His Home in White Plains | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/exchange-puts-ban-on-daylight-deals-rules-effective-may-17-say.html | EXCHANGE PUTS BAN ON 'DAYLIGHT' DEALS; Rules, Effective May 17, Say Members Must Be Fully Margined During Deals | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/abridging-freedom-of-the-press-supreme-court-decision-in-the.html | Abridging Freedom of the Press; Supreme Court Decision in The Associated Press Case Held to Contravene First Amendment | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/religion-in-homes-urged-homer-rodeheaver-asks-revival-of-saying.html | RELIGION IN HOMES URGED; Homer Rodeheaver Asks Revival of Saying Grace and Bible Reading | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wide-movements-rule-in-wheat-pit-unsettled-conditions-obtain-in.html | WIDE MOVEMENTS RULE IN WHEAT PIT; Unsettled Conditions Obtain in Chicago and World Markets Generally | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hungary-gives-terms-for-entente-parleys-premier-demands-equality.html | HUNGARY GIVES TERMS FOR ENTENTE PARLEYS; Premier Demands Equality and Pledge From Three Countries Regarding Minorities | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/quadruplets-star-at-rites-in-jersey-christening-in-passaic.html | QUADRUPLETS STAR AT RITES IN JERSEY; Christening in Passaic ChurchTakes Place to the Click of Cameras for Newsreels | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/lauders-dinghy-first-apparition-victor-on-points-in-indian-harbor-y.html | LAUDER'S DINGHY FIRST; Apparition Victor on Points in Indian Harbor Y. C. Series | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-luccock-asks-realistic-outlook-urges-stress-on-actualities-of.html | DR. LUCCOCK ASKS REALISTIC OUTLOOK; Urges Stress on Actualities of Life Rather Than Its Myths and Fables | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/firestone-parleys-off-striking-unions-strategy-board-to-decide-on.html | FIRESTONE PARLEYS OFF; Striking Union's Strategy Board to Decide on Next Move | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/car-crash-fatal-to-miami-editor-paul-g-jeans-of-tribune-the-papers.html | CAR CRASH FATAL TO MIAMI EDITOR; Paul G. Jeans of Tribune, the Paper's Attorney and Cincinnati Man Are Killed | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/cuba-seeks-tourists-government-to-spend-1000000-on-bullfight-arena.html | CUBA SEEKS TOURISTS; Government to Spend $1,000,000 on Bullfight Arena and Beach | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/u-s-policies-discussed-women-speakers-heard-in-forum-at-good.html | U. S. POLICIES DISCUSSED; Women Speakers Heard in Forum at Good Counsel College | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/home-bridal-held-for-miss-johansen-daughter-of-portrait-painters.html | HOME BRIDAL HELD FOR MISS JOHANSEN; Daughter of Portrait Painters Becomes the Bride Here of Robert Worthington | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/chesleylecraw.html | Chesley--Lecraw | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/new-church-dedicated-special-services-held-by-garden-city-community.html | NEW CHURCH DEDICATED; Special Services Held by Garden City Community Congregation | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ohio-bus-men-quit-a-f-l-250-strikers-at-akron-vote-to-affiliate.html | OHIO BUS MEN QUIT A. F. L.; 250 Strikers at Akron Vote to Affiliate With C. I. O. | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/britains-markets-gain-after-slump-healthier-conditions-follow.html | BRITAIN'S MARKETS GAIN AFTER SLUMP; Healthier Conditions Follow Previous Week's Collapse on Gold-Price Talk | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/banking-firm-is-formed-s-bleichroder-new-york-inc-to-handle-berlin.html | BANKING FIRM IS FORMED; S. Bleichroder New York Inc. to Handle Berlin Business | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/olivar-asselin-canadian-newspaper-man-is-dead-at-62world-war.html | OLIVAR ASSELIN; Canadian Newspaper Man Is Dead at 62--World War Veteran | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/george-puchta-once-mayor-of-cincinnati-succumbs-in-manila-while-on.html | GEORGE PUCHTA, ONCE MAYOR OF CINCINNATI; Succumbs in Manila While on Vacation--Stricken on the Liner President Coolidge | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/2-peasants-die-in-clash-on-polish-battleground.html | 2 Peasants Die in Clash On Polish Battleground | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/secrecy-is-ended-on-huge-airplanes-federal-service-lifts-veil-on.html | SECRECY IS ENDED ON HUGE AIRPLANES; Federal Service Lifts Veil on 1,500-Horsepower Engines to Propel Flying Boats | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/many-new-shows-on-art-calendar-more-than-30-exhibitions-to-open.html | MANY NEW SHOWS ON ART CALENDAR; More Than 30 Exhibitions to Open During Week--Large Variety of Offerings | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/moriartyreeve.html | Moriarty--Reeve | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/heimhopkins.html | Heim--Hopkins | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/baskin-wins-handball-title.html | Baskin Wins Handball Title | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/trade-gains-help-stocks-in-berlin-boerses-somnolence-evaporates.html | TRADE GAINS HELP STOCKS IN BERLIN; Boerse's Somnolence Evaporates Under Influence of Dividend Actions | True | By Robert Crozier Long | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ccc-speed-curb-cuts-mishaps.html | CCC Speed Curb Cuts Mishaps | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/commodity-index-drops-for-britain-price-figure-868-off-from-peak-of.html | COMMODITY INDEX DROPS FOR BRITAIN; Price Figure 86.8, Off From Peak of 87.2 Recorded a Fortnight Ago | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dozen-new-artists-for-spring-operas-metropolitan-engage-eleven.html | DOZEN NEW ARTISTS FOR SPRING OPERAS; Metropolitan Engage Eleven Singers Not Previously Heard on Its Stage | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/politics-and-relief.html | POLITICS AND RELIEF | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/composers-league-honors-hindemith-program-at-recitalreception-is.html | COMPOSERS LEAGUE HONORS HINDEMITH; Program at Recital-Reception Is Devoted to Works of the German Artist | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/pirates-show-way-52-down-des-moines-to-end-training-grind-as-bauers.html | PIRATES SHOW WAY, 5-2; Down Des Moines to End Training Grind as Bauers Excels | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/money-cheap-in-berlin-available-funds-exceed-supply-of-shortterm.html | MONEY CHEAP IN BERLIN; Available Funds Exceed Supply of Short-Term Investments | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/c-i-o-drive-at-fall-river-ten-organizers-start-bid-today-for-18000.html | C. I. O. DRIVE AT FALL RIVER; Ten Organizers Start Bid Today for 18,000 Textile Workers | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/roosevelt-to-hurl-first-ball-today-president-to-officiate-as.html | ROOSEVELT TO HURL FIRST BALL TODAY; President to Officiate as Senators and Athletics Open Season in Washington | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/spirit-of-sharing-hailed-by-layelle-omits-sermon-to-read-letter.html | SPIRIT OF SHARING HAILED BY LAYELLE; Omits Sermon to Read Letter From Hayes Asking Support in Catholic Charities Drive | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/police-seize-couple-in-taxi-germ-hunt-halt-cab-with-drawn-pistols.html | POLICE SEIZE COUPLE IN TAXI GERM HUNT; Halt Cab With Drawn Pistols, Then Find It Wanted Only for Fumigation | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/jobs-cut-erb-rolls-86164-in-14-months-in-same-period-49888-left-wpa.html | JOBS CUT ERB ROLLS 86,164 IN 14 MONTHS; In Same Period 49,888 Left WPA, Though Its Caseload Is Much Larger | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/harvey-partridge-a-retired-broker-descendant-of-family-278-years-in.html | HARVEY PARTRIDGE, A RETIRED BROKER; Descendant of Family 278 Years in Massachusetts, He Dies in Pittsfield at 89 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/shots-fired-at-banker-nicaraguan-escapes-injury-in-attack-while.html | SHOTS FIRED AT BANKER; Nicaraguan Escapes Injury in Attack While Driving His Car | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/nye-demands-cuba-see-his-bond-group-in-letter-on-eve-of-havana.html | NYE DEMANDS CUBA SEE HIS BOND GROUP; In Letter on Eve of Havana Talks on Debt, He Deplores Bid to 'Chase Bank' Body | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/yale-divinity-to-join-strike.html | Yale Divinity to Join 'Strike' | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/peter-j-gaskin.html | PETER J. GASKIN | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ceiling-crashes-in-a-restaurant-five-brooklyn-diners-hurt-slightly.html | CEILING CRASHES IN A RESTAURANT; Five Brooklyn Diners Hurt Slightly as Plaster Falls on Crowd at Lundy's | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/queen-mary-delayed-by-fog.html | Queen Mary Delayed by Fog | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/navy-skippers-defeated-bow-to-m-i-t-in-sailing-races-despite-two.html | NAVY SKIPPERS DEFEATED; Bow to M. I. T. in Sailing Races Despite Two First Places | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/gain-in-french-industry-production-index-was-103-for-february-101-in.html | GAIN IN FRENCH INDUSTRY; Production Index Was 103 for February--101 in January | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mrs-herrick-backs-sea-strike-pact-denies-nrlb-violated-wagner-act-i.html | MRS. HERRICK BACKS SEA STRIKE PACT; Denies NRLB Violated Wagner Act in Settling Dispute in Ranks of I. M. M. | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/japan-marks-anniversary-of-perrys-arrival-in-53.html | Japan Marks Anniversary Of Perry's Arrival in '53 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/gilmour-dobies-son-missing.html | Gilmour Dobie's Son Missing | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/senators-score-15-to-9-defeat-orioles-kuhel-leading-assault-with-3.html | SENATORS SCORE, 15 TO 9; Defeat Orioles, Kuhel Leading Assault With 3 Homers | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/german-stock-average-rises.html | German Stock Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/berlin-stocks-reach-best-level-this-year-boerse-firm-and-busy-all.html | BERLIN STOCKS REACH BEST LEVEL THIS YEAR; Boerse Firm and Busy All Week--Engineering, Electrical and Auto Shares Lead at End | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/services-are-held-for-gen-j-j-morrow-fellowmembers-of-west-point.html | SERVICES ARE HELD FOR GEN. J. J. MORROW; Fellow-Members of West Point Class of 1891 Among Those at Funeral in Englewood | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/truck-bus-income-for-states-large-commercial-vehicle-levies-in-1935.html | TRUCK, BUS INCOME FOR STATES LARGE; Commercial Vehicle Levies in 1935, Plus Federal Tax, at $331,880,807 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/daily-worship-urged-dr-darlington-declares-that-by-doing-that-man.html | DAILY WORSHIP URGED; Dr. Darlington Declares That by Doing That Man Will Benefit | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/31486-see-giants-turn-back-indians-after-feller-retires-giants-win.html | 31,486 See Giants Turn Back Indians After Feller Retires; GIANTS WIN IN 9TH ON MOORE'S HIT, 5-4 | True | By John Drebinger | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hutchinsonyoung.html | Hutchinson--Young | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sees-honest-press-as-balance-wheel-a-h-kirchhofer-new-head-of.html | SEES HONEST PRESS AS BALANCE WHEEL; A. H. Kirchhofer, New Head of Editors, Holds 'Facts' Vital in Time of Flux | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/girl-musician-24-slain-with-hammer-nightclub-violinist-left-dying.html | GIRL MUSICIAN, 24, SLAIN WITH HAMMER; Night-Club Violinist Left Dying in a Practice Studio on West 43d Street | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hunter-girls-plan-plays-students-will-give-five-oneact-dramas.html | HUNTER GIRLS PLAN PLAYS; Students Will Give Five One-Act Dramas Friday and Sunday | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/federal-grant-received-state-gets-652751-for-quarter-for.html | FEDERAL GRANT RECEIVED; State Gets $652,751 for Quarter for Unemployment Insurance | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/pierce-petroleums-debt-head-of-concern-verifies-data-given-in.html | PIERCE PETROLEUM'S DEBT; Head of Concern Verifies Data Given in Exchange's Suspension | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/rebels-press-fight-for-air-supremacy-down-7-of-30-loyalist-planes.html | REBELS PRESS FIGHT FOR AIR SUPREMACY; Down 7 of 30 Loyalist Planes in Aragon Battle but Are Driven Off From Bilbao | True | By Lawrence A. Fernsworth | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-george-croft-cell-theological-history-professor-at-boston.html | DR. GEORGE CROFT CELL; Theological History Professor at Boston University Since 1908 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/robertsonmckee.html | Robertson-McKee | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/kendallhawkins.html | Kendall-Hawkins | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/independent-artists-plan-party.html | Independent Artists Plan Party | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/where-the-heart-beats-freely.html | WHERE THE HEART BEATS FREELY | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/keegan-pleads-for-fund-director-of-catholic-charities-makes-radio.html | KEEGAN PLEADS FOR FUND; Director of Catholic Charities Makes Radio Appeal for Aid | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/french-loan-drew-much-money-home-several-billion-francs-in-gold.html | FRENCH LOAN DREW MUCH MONEY HOME; Several Billion Francs in Gold Acquired by Currency Fund Through Repatriation | True | By Fernand Marconi | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/durrance-places-first-but-harvard-beats-dartmouth-in-slalom-team.html | DURRANCE PLACES FIRST; But Harvard Beats Dartmouth in Slalom Team Race | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mrs-h-d-craig-dinner-hostess.html | Mrs. H. D. Craig Dinner Hostess | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/st-johns-defeats-long-island-u-73-redmen-end-rivals-9game-streak-by.html | ST. JOHN'S DEFEATS LONG ISLAND U., 7-3; Redmen End Rivals' 9-Game Streak by Winning on Dexter Park Diamond | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/woman-shot-dead-suitor-ends-life-newark-publicity-man-and-a.html | WOMAN SHOT DEAD; SUITOR ENDS LIFE; Newark Publicity Man and a Telephone Operator Found in His Automobile | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/german-prices-steady-wholesale-index-unchanged-for-weekstill-at.html | GERMAN PRICES STEADY; Wholesale Index Unchanged for Week--Still at High Point | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/home-loans-rose-in-1936-of-667000000-total-518000000-was-from-fhl.html | HOME LOANS ROSE IN 1936; Of $667,000,000 Total, $518,000,000 Was From FHL Bank System | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/gmstanding-pat-on-oshawa-in-face-of-usstrike-step-union-chiefs.html | G.M.STANDING PAT ON OSHAWA IN FACE OF U.S.STRIKE STEP; Union Chiefs Predict Walkout of 110,000 Tomorrow if Canadian Deadlock Holds | True | By Russell B. Porter | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/reds-stop-tigers-54-pinch-hit-by-cuyler-in-ninth-decides-before.html | REDS STOP TIGERS, 5-4; Pinch Hit by Cuyler in Ninth Decides Before 8,738 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/e-g-iselin-to-wed-miss-ada-dewson-member-of-old-family-here-to-take.html | E. G. ISELIN TO WED MISS ADA DEWSON; Member of Old Family Here to Take Milton, Mass., Girl as Bride on May 16 | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/franco-confident-of-early-victory-fall-of-bilbao-believed-to-be.html | FRANCO CONFIDENT OF EARLY VICTORY; Fall of Bilbao, Believed to Be Imminent, Expected to Free Army to Attack Madrid | True | By William P. Carney | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/miss-jacobs-set-back-loses-to-mrs-mathieu-in-tennis-final-at-athens.html | MISS JACOBS SET BACK; Loses to Mrs. Mathieu in Tennis Final at Athens, 9-7, 6-0 | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/banking-council-meets-three-days-meeting-of-a-b-a-body-at-hot.html | BANKING COUNCIL MEETS; Three Days' Meeting of A. B. A. Body at Hot Springs, Ark., Secret | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/senior-at-princeton-to-study-in-china-robert-g-barnes-is-selected.html | SENIOR AT PRINCETON TO STUDY IN CHINA; Robert G. Barnes Is Selected to Receive Fellowship of PrincetonYenching Foundation | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-walter-reynolds-a-retired-physician-former-president-of-the.html | DR. WALTER REYNOLDS, A RETIRED PHYSICIAN; Former President of the Atlantic County Medical Society Dies in Atlantic City at 72 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/miss-cunningham-becomes-engaged-pennsylvania-girl-affianced-to.html | MISS CUNNINGHAM BECOMES ENGAGED; Pennsylvania Girl Affianced to Donald H. Parker, Son of Englewood Couple | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/british-circulation-off-current-total-however-is-considered-at.html | BRITISH CIRCULATION OFF; Current Total, However, Is Considered at Normal Level | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/reports-budget-balance-argentinas-finance-ministry-also-denies.html | REPORTS BUDGET BALANCE; Argentina's Finance Ministry Also Denies Currency Rumors | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/kelley-is-favored-in-marathon-today-1935-victor-confident-of.html | KELLEY IS FAVORED IN MARATHON TODAY; 1935 Victor Confident of Capturing 40th Running of the Boston A. A. Classic | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/record-made-in-march-in-british-steel-output.html | Record Made in March In British Steel Output | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/dr-butler-warns-on-court-change-says-it-would-destroy-the-judiciary.html | DR. BUTLER WARNS ON COURT CHANGE; Says It Would Destroy the Judiciary and Set Up Third Legislative House | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/substitutes-scoring-shot-wins-national-soccer-championship-for.html | Substitute's Scoring Shot Wins National Soccer Championship for Americans; NEW YORK ANNEXE TOTAL-GOAL SERIES | True | By Arthur J. Daley | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/the-financial-week-recovery-in-stocks-decline-in-commodity-prices.html | THE FINANCIAL WEEK; Recovery in Stocks, Decline in Commodity Prices, Firmer Market for United States Bonds | True | By Alexander D. Noyes | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/lucy-gays-bridal-may-8-hartford-girl-will-be-married-to-harrison.html | LUCY GAY'S BRIDAL MAY 8; Hartford Girl Will Be Married to Harrison Brown | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sitdown-is-viewed-as-symbol-of-epoch-holmes-says-it-and-wagner-act.html | SIT-DOWN IS VIEWED AS SYMBOL OF EPOCH; Holmes Says It and Wagner Act Mark Dawn of a New Era in Rights of Labor | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/blackmancalkins-score-win-n-y-a-c-best-ball-tourney-with-70-at.html | BLACKMAN-CALKINS SCORE; Win N. Y. A. C. Best Ball Tourney With 70 at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mary-a-nickerson-lawyers-fiancee-daughter-of-noroton-couple-is.html | MARY A. NICKERSON LAWYER'S FIANCEE; Daughter of Noroton Couple Is Betrothed to Walton C. Ament of New York | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mt-vernon-police-at-breakfast.html | Mt. Vernon Police at Breakfast | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/democrats-boast-of-city-credit-gain-taylor-lays-improved-status-of.html | DEMOCRATS BOAST OF CITY CREDIT GAIN; Taylor Lays Improved Status of Finances to Majority in Board of Estimate | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/to-give-theatre-party-tonight.html | To Give Theatre Party Tonight | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/boy-2-plunges-to-death.html | Boy, 2, Plunges to Death | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/wood-field-and-stream-pennsylvania-hunters-lead.html | Wood, Field and Stream; Pennsylvania Hunters Lead | True | By George Greenfield | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/e-sant-amarinea-argenitina-bankerr-vice-president-in-the.html | E. SANT AMARINEA, ARGENITINA BANKERR; Vice President in the Provisional Government of Uriburu After Revolution in 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/princeton-lists-sports-insignia-total-of-186-awards-for-work-during.html | PRINCETON LISTS SPORTS INSIGNIA; Total of 186 Awards for Work During Winter Sanctioned by Athletic Council | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/2-women-to-direct-fair-welfare-unit-miss-henrietta-additon-and-mrs.html | 2 WOMEN TO DIRECT FAIR WELFARE UNIT; Miss Henrietta Additon and Mrs. Sidney Borg to Work With Social Agencies | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/edmond-l-taylor-marries.html | Edmond L. Taylor Marries | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/watchman-admits-setting-nine-fires-bronx-incendiarism-is-laid-to.html | WATCHMAN ADMITS SETTING NINE FIRES; Bronx Incendiarism Is Laid to Prisoner, 47, Seized at Blaze in East Side Tenement | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/ann-rossiter-names-7-for-attendants-miss-loriel-johnson-to-be-maid.html | ANN ROSSITER NAMES 7 FOR ATTENDANTS; Miss Loriel Johnson to Be Maid of Honor at Wedding to A. J. Berry Jr. May 14 | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/engagements.html | Engagements | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/only-2975000-idle-in-nation-says-vandenberg-urging-census-he.html | Only 2,975,000 Idle in Nation, Says Vandenberg, Urging Census; He Figures on the Basis of Social Security Data That Other Current Estimates Are Too High by About 5,000,000--Miss Perkins Challenges 'Assumptions' as Error | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hess-warns-church-on-unity-of-germany-catholics-particularly-told.html | HESS WARNS CHURCH ON UNITY OF GERMANY; Catholics Particularly Told by Nazi Deputy Leader to Watch Out for Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/trulio-and-linz-win-victors-in-second-round-play-of-aau.html | TRULIO AND LINZ WIN; Victors in Second Round Play of A.A.U. Handball Tourney | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/plans-golden-rule-town-pastor-exnew-yorker-elected-mayor-in-florida.html | PLANS GOLDEN RULE TOWN; Pastor, Ex-New Yorker, Elected Mayor in Florida, Bars Politics | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/american-delegation-to-be-biggest-at-fete-of-goettingen-university.html | American Delegation to Be Biggest At Fete of Goettingen University; Seven Institutions Accept Bid to 200th Anniversary Program and 11 Others Hope to Be Represented--1Send Refusals--German Faculty Denies Suppression of Liberty | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/two-homers-give-yanks-64-victory-crosetti-and-dickey-connect.html | TWO HOMERS GIVE YANKS 6-4 VICTORY; Crosetti and Dickey Connect, McCarthymen Taking the Dodger Series, 3 to 2 | True | By Roscoe McGowen | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/munster-triumphs-95-beats-leinster-for-gaelic-football.html | MUNSTER TRIUMPHS, 9-5; Beats Leinster for Gaelic Football Title--Armitage Hurt | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/hague-fights-sitdowns-will-make-it-chief-talking-point-in-campaign.html | HAGUE FIGHTS SIT-DOWNS; Will Make It Chief Talking Point in Campaign for Re-election | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/financial-newss-index.html | Financial News's Index | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/to-ask-gasplant-bids-philadelphias-mayor-pushes-drive-for-50cent.html | TO ASK GAS-PLANT BIDS; Philadelphia's Mayor Pushes Drive for 50-Cent Rate | True | Special to THE NEW YORK TIMES.. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/l-i-u-plays-twice-this-week.html | L. I. U. Plays Twice This Week | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/agfa-ansco-profit-is-33-cents-a-share-company-made-only-3-cents-a.html | AGFA ANSCO PROFIT IS 33 CENTS A SHARE; Company Made Only 3 Cents a Share in 1935--Further Gains Predicted | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/march-gold-imports-in-britain-pound37576000-and-exports.html | March Gold Imports in Britain [pound]37,576,000 And Exports [pound]21,913,000, Most of It to U. S | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/staffordlarcom.html | Stafford-Larcom | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/books-of-the-times-kingdom-of-reason.html | BOOKS OF THE TIMES; Kingdom of Reason | True | By Robert van Gelder | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/6-railway-workers-arrested-in-moscow-charged-with-criminal.html | 6 RAILWAY WORKERS ARRESTED IN MOSCOW; Charged With Criminal 'Negligence as Result of Accident in Which Seven Were Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/5-overcome-by-fumes-3-patrolmen-and-2-tenants-hurt-when.html | 5 OVERCOME BY FUMES; 3 Patrolmen and 2 Tenants Hurt When Refrigerator Explodes | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/throngs-flee-city-on-warm-spring-day-beaches-and-highways-have.html | THRONGS FLEE CITY ON WARM SPRING DAY; Beaches and Highways Have First Big Crowds of Season--Showers in Evening | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/columbia-stiffens-admission-rules-applicants-now-face-new-stress-on.html | COLUMBIA STIFFENS ADMISSION RULES; Applicants Now Face New Stress on Intelligence and Scholarship | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/marriage-opposed-for-all-divorced-15-episcopal-clergymen-issue.html | MARRIAGE OPPOSED FOR ALL DIVORCED; 15 Episcopal Clergymen Issue 'Conviction' That It Violates the Law of Christ | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/10-teams-in-pro-league-american-football-circuit-to-include-los.html | 10 TEAMS IN PRO LEAGUE; American Football Circuit to Include Los Angeles | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/browns-top-cards-in-twelfth-5-to-4-sweep-twogame-series-when-davis.html | BROWNS TOP CARDS IN TWELFTH, 5 TO 4; Sweep Two-Game Series When Davis Drives a Single to Send West Across | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/woman-dead-on-island-smith-graduate-wife-of-watertown-man-vanished.html | WOMAN DEAD ON ISLAND; Smith Graduate, Wife of Watertown Man, Vanished Yesterday | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/health-needs-divine-spark.html | Health Needs 'Divine Spark' | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/engen-wrenches-knee-skiing.html | Engen Wrenches Knee Skiing | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/public-contracts-for-4679241-let-companies-in-new-york-get-orders.html | PUBLIC CONTRACTS FOR $4,679,241 LET; Companies in New York Get Orders for $1,775,010; New Jersey $151,646 | True | Speical to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/pope-felicitates-parish-brooklyn-church-gets-blessing-on-fiftieth.html | POPE FELICITATES PARISH; Brooklyn Church Gets Blessing on Fiftieth Anniversary | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/commodity-average-down-fractionally-second-weekly-reductionbritish.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Second Weekly Reduction--British Average 83.4, Against 84.3 Two Weeks Ago | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/aida-at-the-hippodrome-de-gaviria-and-cozzi-are-heard-with-company.html | ' AIDA' AT THE HIPPODROME; De Gaviria and Cozzi Are Heard With Company First Time | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sanman-seta-pace-at-n-y-a-c-traps-takes-high-gun-trophy-with-a-card.html | SANMAN SETA PACE AT N. Y. A. C. TRAPS; Takes High Gun Trophy With a Card of 96, Then Dominates Other Contests | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/initiate-james-roosevelt.html | Initiate James Roosevelt | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/minor-league-baseball-american-association.html | Minor League Baseball; AMERICAN ASSOCIATION | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/modernized-flat-sold-bank-disposes-of-walkup-mcdonough-st-brooklyn.html | MODERNIZED FLAT SOLD; Bank Disposes of Walk-Up McDonough St., Brooklyn | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/no-sir-works-fast-mile-miss-hirschs-derby-hope-timed-in-14035-at.html | NO SIR WORKS FAST MILE; Miss Hirsch's Derby Hope Timed in 1:403-5 at Churchill Downs | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/milbank-funds-gifts-231518-last-year-donations-to-philanthropy-in.html | MILBANK FUND'S GIFTS $231,518 LAST YEAR; Donations to Philanthropy in 32 Years Total $11,067,517, Annual Report Shows | True | | C1B 335166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/series-between-dinghy-fleets-at-larchmont-goes-to-class-b-by-wide.html | Series Between Dinghy Fleets at Larchmont Goes to Class B by Wide Margin; CAMPBELL SCORES IN THREE CONTESTS | True | By James Robbins | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/allage-event-won-by-middleburg-dan-durbrows-pointer-scores-in.html | ALL-AGE EVENT WON BY MIDDLEBURG DAN; Durbrow's Pointer Scores in Mid-Jersey Club's Trials--Comanche Diana Victor | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/marrow-series-closed-deems-taylor-and-colette-darville-de-assist-in.html | MARROW SERIES CLOSED; Deems Taylor and Colette D'Arville De Assist in Plaza Program | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/sports-of-the-times-things-to-remember.html | Sports of the Times; Things to Remember | True | By John Kieran | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/new-group-makes-dance-debut-here-program-at-guild-theatre-is-led-by.html | NEW GROUP MAKES DANCE DEBUT HERE; Program at Guild Theatre Is Led by Sylvia Manning and Gene Martel | True | By John Martin | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/clerks-union-denounced-local-group-loses-charter-after-quarrel-with.html | CLERKS' UNION DENOUNCED; Local Group Loses Charter After Quarrel With International | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/metal-prices-sound-london-considers-current-quotations-represent.html | METAL PRICES SOUND, LONDON CONSIDERS; Current Quotations Represent Intrinsic Values, It Is Now Held | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/russia-developing-submarine-fleet-reports-of-construction-on-an.html | RUSSIA DEVELOPING SUBMARINE FLEET; Reports of Construction on an Unprecedented Scale Heard Throughout Europe | True | By Hanson W. Baldwin | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/new-staples-rise-expected-in-paris-while-current-levels-are-held.html | NEW STAPLES' RISE EXPECTED IN PARIS; While Current Levels Are Held Fair, Certain Economists See a Stepping-Up | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/miss-elsa-glaser-is-engaged-to-wed-betrothal-to-arthur-webber.html | MISS ELSA GLASER IS ENGAGED TO WED; Betrothal to Arthur Webber Announced at Party Given at Staten Island Home | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/fire-hits-toledo-hotel-sweeps-upper-floors-of-10story-secorone.html | FIRE HITS TOLEDO HOTEL; Sweeps Upper Floors of 10-Story Secor--One Patron Injured | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/venezuela-resumes-popular-government-for-first-time-in-many-years.html | VENEZUELA RESUMES POPULAR GOVERNMENT; For First Time in Many Years Elected Representatives Will Be Members of Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/shortage-of-wheat-brings-new-reich-prohibitions.html | Shortage of Wheat Brings New Reich Prohibitions | True | Wireless to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week, Here and Elsewhere | True | | C1B 335166 |
| 1937-04-19 | 1937-04-19 | https://www.nytimes.com/1937/04/19/archives/mrs-sidney-fish-a-society-woman-member-of-the-east-hampton-summer.html | MRS. SIDNEY FISH, A SOCIETY WOMAN; Member of the East Hampton Summer Colony Dies at Her California Home | True | Special to THE NEW YORK TIMES. | C1B 335166 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/why-not-a-census.html | WHY NOT A CENSUS? | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-calvin-expects-to-wed.html | Mrs. Calvin Expects to Wed | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/suitor-is-arrested-in-studio-slaying-police-say-he-admits-quarrel.html | SUITOR IS ARRESTED IN STUDIO SLAYING; Police Say He Admits Quarrel With Violinist, but Cannot Recall Striking Her | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/kelley-macks-choice-expected-to-hurt-for-athletics-against-w.html | KELLEY MACK'S CHOICE; Expected to Hurt for Athletics Against W. Ferrell of Red Sox | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/art-group-makes-awards-prizes-given-in-oils-and-watercolors-at-show.html | ART GROUP MAKES AWARDS; Prizes Given in Oils and WaterColors at Show in East Orange | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/dizzy-dean-will-start-cards-ace-to-engage-davis-of-reds-in.html | DIZZY DEAN WILL START; Cards' Ace to Engage Davis of Reds in Cincinnati Game | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rev-w-a-mccartney-treasurer-of-high-school-of-the-college-of-st.html | REV. W. A. McCARTNEY; Treasurer of High School of the College of St. Francis Xavier | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/to-retire-preferred-stocks.html | To Retire Preferred Stocks | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/faiford-91-for-derby-is-favored-over-le-grand-duc-at-epsomperifox.html | FAIFORD 9-1 FOR DERBY; Is Favored Over Le Grand Duc at Epsom-Perifox 13-1 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/montreal-harbor-opened-honor-falls-to-the-duchess-of-york-first.html | MONTREAL HARBOR OPENED; Honor Falls to the Duchess of York, First Time for a Liner Since 1914 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/collins-predicts-summer-price-dip-executive-of-gimbel-brothers.html | COLLINS PREDICTS SUMMER PRICE DIP; Executive of Gimbel Brothers Holds Overproduction Will Brine Temporary Drop | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/triggegrandefeld.html | Trigge-Grandefeld | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/silk-travelers-change-name.html | Silk Travelers Change Name | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gabriella-leavitt-to-be-bride-may-8-summit-n-j-girl-will-be-wed-to.html | GABRIELLA LEAVITT TO BE BRIDE MAY 8; Summit, N. J., Girl Will Be Wed to Walter Stokes Libby in Short Hills Churoh | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/george-loses-paris-mat-bout.html | George Loses Paris Mat Bout | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mexico-picks-davis-cup-team.html | Mexico Picks Davis Cup Team | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/600acre-estate-sold-buck-hill-farms-in-connecticut-listed-in-new.html | 600-ACRE ESTATE SOLD; Buck Hill Farms In Connecticut Listed in New Hands | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/michell-hearing-in-miami-thursday-suspended-denemark-trainer-to.html | MICHELL HEARING IN MIAMI THURSDAY; Suspended Denemark Trainer to Appear Before Florida Racing Commission | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hospital-and-school-oppose-movie-house-lenox-hill-units-appeal-to.html | HOSPITAL AND SCHOOL OPPOSE MOVIE HOUSE; Lenox Hill Units Appeal to Court in Fight on Proposed Lexington Av. Theatre | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/yale-freshmen-score-triumph-over-collegiate-nine-12-to-8-cook.html | YALE FRESHMEN SCORE; Triumph Over Collegiate Nine, 12 to 8, Cook Starring | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/business-leaders-at-williams-rites-many-groups-represented-at.html | BUSINESS LEADERS AT WILLIAMS RITES; Many Groups Represented at Service for Former New York Edison Vice President | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/2-more-penguins-hatched-in-the-bermuda-aquarium.html | 2 More Penguins Hatched In the Bermuda Aquarium | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/old-guard-anniversary-celebrate-on-saturday-to-mark-founding-of.html | OLD GUARD ANNIVERSARY; Celebrate on Saturday to Mark Founding of Fighting Unit | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reports-a-steel-accord-murray-says-american-bridge-will-sign-with-c.html | REPORTS A STEEL ACCORD; Murray Says American Bridge Will Sign With C. I. O. This Week | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/threeeye-season-opens-may-2.html | Three-Eye Season Opens May 2 | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/blast-darkens-homes-manhole-explosion-in-brooklyn-also-halts.html | BLAST DARKENS HOMES; Manhole Explosion in Brooklyn Also Halts Trolley Cars | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/districts-added-for-national-open-five-new-points-are-provided-for.html | DISTRICTS ADDED FOR NATIONAL OPEN; Five New Points Are Provided for Qualifying Rounds, Making the Total 33 | True | By William D. Richardson | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/-strange-rhythm-staged-london-sees-newspaper-play-by-mrs-bolton-and.html | ' STRANGE RHYTHM' STAGED; London Sees Newspaper Play by Mrs. Bolton and Vagliano | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/u-of-p-valley-forge-plan-scored.html | U. of P. Valley Forge Plan Scored | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/pastor-found-shot-to-death.html | Pastor Found Shot to Death | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/85-alumni-groups-honor-notre-dame-meetings-also-are-held-in-a-dozen.html | 85 ALUMNI GROUPS HONOR NOTRE DAME; Meetings Also Are Held in a Dozen Foreign Cities--10,000 Linked by Radio | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/texas-betting-fight-pressed.html | Texas Betting Fight Pressed | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/books-published-today.html | Books Published Today | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/doctors-honor-fraternity-head.html | Doctors Honor Fraternity Head | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/calls-lewis-heir-to-long-c-s-osborn-says-he-is-champion-of-social.html | CALLS LEWIS HEIR TO LONG; C. S. Osborn Says He Is 'Champion of Social Discontents' | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/jackson-d-smith-telegrapher-for-the-times-for-the-last-7-years-dies.html | JACKSON D. SMITH; Telegrapher for The Times for the Last 7 Years Dies in Queens | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/many-in-high-schools-held-unfit-for-study-dr-tildsley-puts-number.html | MANY IN HIGH SCHOOLS HELD UNFIT FOR STUDY; Dr. Tildsley Puts Number Above 40,000 Here--Would Restore 16 as Quitting Age | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/boys-wear-buyers-meet-to-discuss-discountsproducers-show-no-change.html | BOYS' WEAR BUYERS MEET; To Discuss Discounts-Producers Show No Change of Plan | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/british-daughters-plan-fete-on-may-12-sir-gerald-campbell-to-speak.html | BRITISH 'DAUGHTERS' PLAN FETE ON MAY 12; Sir Gerald Campbell to Speak at Luncheon in Hotel Here to Mark Coronation | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/forbes-gets-n-y-u-medal-city-commissioner-of-purchase-is-honored-as.html | FORBES GETS N. Y. U. MEDAL; City Commissioner of Purchase Is Honored as a Speaker | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/clifford-s-fox-executive-of-the-consolidated-gas-company-dies-in.html | CLIFFORD S. FOX; Executive of the Consolidated Gas Company Dies in Flushing | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/virgilio-ranzato-italian-violinist-and-composer-of-operettas-dies.html | VIRGILIO RANZATO; Italian Violinist and Composer of Operettas Dies in Milan | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/passes-bill-to-aid-farms-house-acts-to-revive-old-aaa-marketing.html | PASSES BILL TO AID FARMS; House Acts to Revive Old AAA Marketing Agreements | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/roeder-to-visit-in-reich-hungarian-war-minister-to-be-guest-of.html | ROEDER TO VISIT IN REICH; Hungarian War Minister to Be Guest of Blomberg | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/shipping-and-mails-panama-canal.html | SHIPPING AND MAILS; Panama Canal | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bankers-shape-reports-committees-prepare-a-b-a-data-for-convention.html | BANKERS SHAPE REPORTS; Committees Prepare A. B. A. Data for Convention Today | True | Special to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-heart-disease-from-faulty-diet-drs-weiss-and-wilkins-tell-at-st.html | NEW HEART DISEASE FROM FAULTY DIET; Drs. Weiss and Wilkins Tell at St. Louis of 'Rapid Cure' by Using Vitamin B | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/michigan-tops-ohio-state.html | Michigan Tops Ohio State | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/credit-group-sounds-stores-on-bank-plan-instalment-houses-to.html | CREDIT GROUP SOUNDS STORES ON BANK PLAN; Instalment Houses to Propose 'Campaign' on Macy Tieup, Director Explains | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lehman-vetoes-bill-on-geoghan-aides-pay-refuses-to-shift-power-to.html | LEHMAN VETOES BILL ON GEOGHAN AIDE'S PAY; Refuses to Shift Power to Set Law Assistant's Salary Out of Board of Estimate | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/japanese-rebuff-buyers-unable-to-fill-brazilian-rail-orders-because.html | JAPANESE REBUFF BUYERS; Unable to Fill Brazilian Rail Orders Because of Steel Famine | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/dundee-stops-finnegan.html | Dundee Stops Finnegan | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lewis-knocks-out-ferrar.html | Lewis Knocks Out Ferrar | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/court-orders-wabash-plan.html | Court Orders Wabash Plan | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/willysoverland-signs-contract-is-hailed-by-u-a-w-as-one-ofbest-in.html | WILLYS-OVERLAND SIGNS; Contract Is Hailed by U. A. W. as One of.Best in the Industry | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bids-in-movie-rights-griffith-offers-at-receivers-sale-tentatively.html | BIDS IN MOVIE RIGHTS; Griffith Offers at Receiver's Sale Tentatively Approved | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/knitting-arts-exhibit-begins.html | Knitting Arts Exhibit Begins | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/porcelain-cartel-extended.html | Porcelain Cartel Extended | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/portrait-given-to-new-york-bar-association.html | PORTRAIT GIVEN TO NEW YORK BAR ASSOCIATION | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/victor-heads-yale-cub-crew.html | Victor Heads Yale Cub Crew | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/catherine-t-arrighi-engaged-to-marry-betrothal-of-art-student-to.html | CATHERINE T. ARRIGHI ENGAGED TO MARRY; Betrothal of Art Student to Charles Horton Watson Is Announced Here | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-orleans-club-sold-gov-leche-and-mayor-maestri-among-purchasers.html | NEW ORLEANS CLUB SOLD; Gov. Leche and Mayor Maestri Among Purchasers for $155,000 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ship-radio-group-ready-to-strike-american-association-warns-it-must.html | SHIP RADIO GROUP READY TO STRIKE; American Association Warns It Must Be Recognized as Bargaining Agency | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/patriotic-groups-ask-conference-on-court-spokesmen-for-9.html | PATRIOTIC GROUPS ASK CONFERENCE ON COURT; Spokesmen for 9 Organizations Request Roosevelt to Hear Objections to Change | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/flint-union-split-over-leadership-martin-wins-first-battle-by.html | FLINT UNION SPLIT OVER LEADERSHIP; Martin Wins First Battle by Having Primary Election Officers Thrown Out | True | Special to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reorganization-aim-lags-mcnary-declares-roosevelt-plan-is-dead-for.html | REORGANIZATION AIM LAGS; McNary Declares Roosevelt Plan Is 'Dead' for This Session | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/oldage-payments-rise-jersey-reports-cash-and-recipients-doubled-in.html | OLD-AGE PAYMENTS RISE; Jersey Reports Cash and Recipients Doubled in Four Years | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-tax-rules-issued-uniformity-on-time-extensions-is-aim-of.html | NEW TAX RULES ISSUED; Uniformity on Time Extensions Is Aim of Regulations | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/charles-s-blackett-served-as-federal-judge-during-gold-rush-in.html | CHARLES S. BLACKETT; Served as Federal Judge During Gold Rush in Alaska | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/to-sue-over-water-rate-157-queens-groups-vote-to-bring-a-taxpayers.html | TO SUE OVER WATER RATE; 157 Queens Groups Vote to Bring a Taxpayers' Action | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ford-to-build-gasometer.html | Ford to Build Gasometer | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/state-negroes-get-2-new-ccc-camps-war-department-grants-plea-of.html | STATE NEGROES GET 2 NEW CCC CAMPS; War Department Grants Plea of Lehman to Provide for 380 Spring Applicants | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/e-l-burrill-partner-in-wall-street-firm-former-stock-exchange.html | E. L. BURRILL, PARTNER IN WALL STREET FIRM; Former Stock Exchange Member Is Dead--Graduate of Columbia in 1885 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rev-james-f-mcdonald-the-pastor-of-st-agnes-catholic-church-in.html | REV. JAMES F. McDONALD; The Pastor of St. Agnes Catholic Church in Paterson, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/24-labor-rallies-back-court-plan-cummings-fears-whittling-away-of.html | 24 LABOR RALLIES BACK COURT PLAN; Cummings Fears 'Whittling Away' of New Deal Acts if Bill Were Dropped | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lawyers-protest-berg-bills.html | Lawyers Protest Berg Bills | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/britains-budget-brings-tax-rises-cost-of-rearmament-forces-increase.html | BRITAIN'S BUDGET BRINGS TAX RISES; Cost of Rearmament Forces Increase in Income Tax From 22 to 25 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ask-will-rogers-memorial.html | Ask Will Rogers Memorial | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/archibald-n-milne.html | ARCHIBALD N. MILNE | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/letters-to-the-times-the-future-of-the-wpa.html | Letters to The Times; The Future of the WPA | True | ALBERT BARTHOLDI. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/yanks-to-face-senators-dodgers-engage-giants-in-the-opening-day.html | Yanks to Face Senators, Dodgers Engage Giants In the Opening Day Major League Contests Here; Crowd of 55,000 Expected to See Gomez Oppose Newsom in Stadium Battle | True | By John Drebinger | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/striking-dyers-close-32-plants-in-jersey-four-counties-affected-by.html | STRIKING DYERS CLOSE 32 PLANTS IN JERSEY; Four Counties Affected by Walkout of 1,000--Parley Fails to Reach Accord | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/indiana-relay-teams-are-favored-at-pena-hoosiers-relying-on-lash.html | INDIANA RELAY TEAMS ARE FAVORED AT PENA; Hoosiers, Relying on Lash and Deckard, Have Strong Entry in Carnival This Week | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/homeless-mothers-lose-aid-of-clinic-charities-aid-group-gives-up.html | HOMELESS MOTHERS LOSE AID OF CLINIC; Charities Aid Group Gives Up 43-Year--Old Service-To Send Cases to Regular Agencies | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/brooklyn-divided-on-renaming-streets-residents-split-at-hearing-on.html | BROOKLYN DIVIDED ON RENAMING STREETS; Residents Split at Hearing on Ending Duplications--No Blanket Action Is Likely | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/two-sue-over-injuries-in-police-patrol-crash.html | Two Sue Over Injuries In Police Patrol Crash | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/fpc-is-challenged-by-associated-gas-its-power-to-investigate-six.html | FPC IS CHALLENGED BY ASSOCIATED GAS; Its Power to Investigate Six Pennsylvania Utilities in the System Is Doubted | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/green-starts-war-on-g-i-o-in-south-a-f-of-l-man-is-sent-to-georgia.html | GREEN STARTS WAR ON G. I. O. IN SOUTH; A. F. of L. Man Is Sent to Georgia to Oust Federation Head Working for C. I. O. | True | By Louis Stark | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/defense-of-court-cheered-by-d-a-r-convention-hears-kendall-of-sons.html | DEFENSE OF COURT CHEERED BY D. A. R.; Convention Hears Kendall, of 'Sons,' Sharply Hit at the President's Plans | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lord-conway-peer-and-art-authorityy-former-member-of-house-of.html | LORD CONWAY, PEER AND ART AUTHORITYY; Former Member of House of Commons Dead at 81-Discovered Old Masters | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/roper-asks-press-to-aid-government-at-associated-press-luncheon-he.html | ROPER ASKS PRESS TO AID GOVERNMENT; At Associated Press Luncheon He Calls for Greater Drive Against 'Internal' Foes | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-warner-m-van-norden-again-elected-president-of-the-bible-and.html | Mrs. Warner M. Van Norden Again Elected President of the Bible and Fruit Mission | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/north-westerns-men-meet.html | North Western's Men Meet | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/packard-doubles-profit-first-quarter-of-year-shows-100-gain-head-of.html | PACKARD DOUBLES PROFIT; First Quarter of Year Shows 100% Gain, Head of Concern Says | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gets-second-ace-within-year.html | Gets Second Ace Within Year | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/leaders-consider-import-tax-on-gold-this-or-a-license-fee-upon.html | LEADERS CONSIDER IMPORT TAX ON GOLD; This or a License Fee Upon Importers of 'Dumped' Metal Weighed by Treasury | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bonds-ready-for-exchange.html | Bonds Ready for Exchange | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-j-w-abney-wed-to-randolph-hyde-sisterinlaw-matron-of-honor-for.html | MRS. J. W. ABNEY WED TO RANDOLPH HYDE; Sister-in-Law Matron of Honor for Former Frances Kirkbride in Church Ceremony | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/canada-reports-rise-in-export-of-calves-shortage-of-feed-in-the-u-s.html | CANADA REPORTS RISE IN EXPORT OF CALVES; Shortage of Feed in the U. S. Due to Drought Reveals Increased Shipments | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/commodity-markets-most-futures-are-steady-in-fairly-active.html | COMMODITY MARKETS; Most Futures Are Steady in Fairly Active TradingCoffee and Tin Quotations Ease | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/j-p-ryan-to-be-honored.html | J. P. Ryan to Be Honored | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-walter-graham-descendant-of-three-signers-of-the-declaration-of.html | MRS. WALTER GRAHAM; Descendant of Three Signers of the Declaration of Independence | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/facts-on-baseball-openers-american-league.html | Facts on Baseball Openers; AMERICAN LEAGUE | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/i-made-rosenwald-museum-head.html | I Made Rosenwald Museum Head | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/freighter-brings-motley-zoo-array-750-monkeys-and-200-snakes-in.html | FREIGHTER BRINGS MOTLEY ZOO ARRAY; 750 Monkeys and 200 Snakes in Assortment Landed Here--Many Rare Specimens | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/plea-to-simpson-in-fight-republican-leader-asked-to-halt-leadership.html | PLEA TO SIMPSON IN FIGHT; Republican Leader Asked to Halt Leadership Row in the 9th A. D. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/webley-six-wins-42-english-team-scores-over-winnipeg-in-round-robin.html | WEBLEY SIX WINS, 4-2; English Team Scores Over Winnipeg in Round Robin at Toronto | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-text-of-secretary-ropers-speech-before-the-associated-press.html | The Text of Secretary Roper's Speech Before The Associated Press; Contrasts Present With 1880 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sec-sets-two-hearings-the-kinner-airplane-andamericanunited-fiscal.html | SEC SETS TWO HEARINGS; The Kinner Airplane andAmericanUnited Fiscal Get Dates | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/two-new-stories-acquired-by-rko-harriet-hilliard-and-barbara.html | TWO NEW STORIES ACQUIRED BY RKO; Harriet Hilliard and Barbara Stanwyck Will Be Stars of the Comedies | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/arms-meeting-delayed-bureau-of-conference-to-hold-session-end-of.html | ARMS MEETING DELAYED; Bureau of Conference to Hold Session End of May | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/pacho-loses-to-williams.html | Pacho Loses to Williams | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/modest-gains-rule-in-the-bond-list-volume-on-stock-exchange-is.html | MODEST GAINS RULE IN THE BOND LIST; Volume on Stock Exchange Is Light, but Most Groups Join in the Rise | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/violent-advances-in-wheat-abroad-liverpool-at-one-time-was-7c.html | VIOLENT ADVANCES IN WHEAT ABROAD; Liverpool at One Time Was 7c Higher-Rotterdam Gained 9 3/8c, Buenos Aires 61/4c | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/wood-field-and-stream-big-trout-to-campbell.html | Wood, Field and Stream; Big Trout to Campbell | True | By George Greenfield | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/feldman-outpoints-eldridge-in-8-rounds-veteran-too-clever-for-rival.html | FELDMAN OUTPOINTS ELDRIDGE IN 8 ROUNDS; Veteran Too Clever for Rival at St. Nicholas PalaceWoods Stops Ryan | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/jacob-silbert-yiddish-actor-is-stricken-while-diningat-rehearsal.html | JACOB SILBERT; Yiddish Actor Is Stricken While Dining--At Rehearsal Yesterday | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hoffman-asks-rise-in-state-payroll-plea-for-underpaid-workers-is.html | HOFFMAN ASKS RISE IN STATE PAYROLL; Plea for Underpaid Workers Is Made in Special Message on Appropriations Bill | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/pupils-under-16-construct-stage-addition-to-the-auditorium-of-short.html | PUPILS, UNDER 16, CONSTRUCT STAGE; Addition to the Auditorium of Short Hills School to Be Used for Class Plays | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-play-penny-wise-which-is-jean-ferguson-blacks-gift-to-the.html | THE PLAY; ' Penny Wise,' Which Is Jean Ferguson Black's Gift to the Summer Season | True | By Brooks Atkinson | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/message-in-today-president-bars-leaders-plan-to-pare-sum-to.html | MESSAGE IN TODAY; President Bars Leaders' Plan to Pare Sum to $1,000,000,000 | True | By Turner Catledge | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ballet-tickets-on-sale-big-demand-for-boxes-at-the-stravinsky.html | BALLET TICKETS ON SALE; Big Demand for Boxes at the Stravinsky Performances- | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/works-by-lachaise-on-exhibition-here-whitney-museum-of-american-art.html | WORKS BY LACHAISE ON EXHIBITION HERE; Whitney Museum of American Art Shows 100 Drawings by Sculptor, Who Died in 1935 | True | By Edward Alden Jewell | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/cripples-win-awards-44-employed-graduates-honored-at-institute-for.html | CRIPPLES WIN AWARDS; 44 Employed Graduates Honored at Institute for Disabled | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/travelers-aid-to-mark-birthday.html | Travelers Aid to Mark Birthday | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-g-h-eddys-wed-50-years.html | The G. H. Eddys Wed 50 Years | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/miss-noyes-plans-bridal-montclair-girl-to-be-wed-june-11-to-alfred.html | MISS NOYES PLANS BRIDAL; Montclair Girl to Be Wed June 11 to Alfred F. King Jr. | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/robinsons-strong-relief-hurling-marks-fordham-victory-fordham.html | Robinson's Strong Relief Hurling Marks Fordham Victory; FORDHAM CHECKS BOSTON COLLEGE | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/investor-holdings-in-u-s-steel-drop-proportion-on-march-31-was-7519.html | INVESTOR HOLDINGS IN U. S. STEEL DROP; Proportion on March 31 Was 75.19 Per Cent, Against 76.08 at End of 1936 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/methodist-body-backs-court.html | Methodist Body Backs Court | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/marino-thrills-bowling-gallery-with-a-tally-of-709-in-singles.html | Marino Thrills Bowling Gallery With a Tally of 709 in Singles; Milwaukee Star Rolls 276 and 277 After Disappointing 156 in First Whirl and Takes Seventh Place in Division-Day Goes to Second in All-Events With 2,014 | True | By Lewis B. Funke | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/browngants.html | Brown-Gants | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/veteran-harvard-crew-making-fast-progress-for-new-coach-crimson.html | Veteran Harvard Crew Making Fast Progress for New Coach; Crimson Varsity Hopeful of Victory in Sprint Against Princeton and M. I. T. on Carnegie Lake Saturday-Revised Stroke Resembles That of Washington's Olympians | True | By Robert F. Kelley | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gangsters-get-1100-hold-up-broklyn-theatre-manager-with-weekend.html | GANGSTERS GET $1,100; Hold UP Broklyn Theatre Manager With Week-End Receipts | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/store-veterans-are-honored.html | Store Veterans Are Honored | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/yale-wins-rugby-game-collegians-beat-boston-club-218-with-brilliant.html | YALE WINS RUGBY GAME; Collegians Beat Boston Club, 21-8, With Brilliant Team Play | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/-vocational-guide-guilty-woman-convicted-of-conducting-unlicensed.html | ' VOCATIONAL GUIDE' GUILTY; Woman Convicted of Conducting Unlicensed Job Agency | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/services-for-dr-wills-president-butler-among-columbia-leaders-at.html | SERVICES FOR DR. WILLS; President Butler Among Columbia Leaders at Educator's Rites | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sports-of-the-times-coming-to-bat.html | Sports of the Times; Coming to Bat | True | By John Kieran | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bandits-deny-guilt-in-topeka-slaying-two-wanted-in-katonah-theft.html | BANDITS DENY GUILT IN TOPEKA SLAYING; Two Wanted in Katonah Theft Are Swiftly Arraigned, Held for Grand Jury | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/miss-grace-arnold.html | MISS GRACE ARNOLD | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/15story-unit-bid-in-by-bowery-savings-munsonbeaver-and-fourstory.html | 15-STORY UNIT BID IN BY BOWERY SAVINGS; Munson-Beaver and Four-Story Extension Go to Bank at Auction for $500,000 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-streamlined-train-the-fortyniner-to-augment-run-between-san.html | NEW STREAMLINED TRAIN; The Forty-Niner to Augment Run Between San Francisco-Chicago | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/committee-revises-antiwar-profit-bill-house-group-approves-section.html | COMMITTEE REVISES ANTI-WAR PROFIT BILL; House Group Approves Section Providing for Seizure of All Excess Income | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gen-von-gallwitz-of-germany-dead-checked-russian-invasion-of-east.html | GEN. VON GALLWITZ OF GERMANY DEAD; Checked Russian Invasion of East Prussia and Helped to Capture Belgrade | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/smith-made-member-of-reglar-fellers-gene-byrnes-foundation-formed.html | SMITH MADE MEMBER OF 'REG'LAR FELLERS'; Gene Byrnes Foundation Formed Here to Help in Training of Country's Youth | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/books-of-the-times-no-argument.html | BOOKS OF THE TIMES; No Argument | True | By Ralph Thompson | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/retail-sales-rise-18-dollar-gain-in-march-over-a-year-ago-560000000.html | RETAIL SALES RISE 18%; Dollar Gain in March Over a Year Ago $560,000,000 | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/nazi-foes-of-past-recalled-at-trial-names-of-bruening-and-others-in.html | NAZI FOES OF PAST RECALLED AT TRIAL; Names of Bruening and Others in Old Regime HeardAnother Priest Accused | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/-kenyon-hearings-are-delayed-again-respondents-get-week-from-sec-to.html | 'KENYON' HEARINGS ARE DELAYED AGAIN; Respondents Get Week From SEC to Move for Withdrawal of Registration Statements | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/higher-rail-rates-on-many-items-begin-increases-made-in-seventyfour.html | HIGHER RAIL RATES ON MANY ITEMS BEGIN; Increases Made in Seventy-four Commodity Groups-Paints and Cement Included | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bank-failures-dwindle.html | Bank Failures Dwindle | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/harvard-ten-is-victor-forces-attack-to-rout-boston-lacrosse-club.html | HARVARD TEN IS VICTOR; Forces Attack to Rout Boston Lacrosse Club, 11-4 | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/automobile-output-rose-sharply-in-week-new-car-stocks-reported.html | Automobile Output Rose Sharply in Week; New Car Stocks Reported Under Normal | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/for-jeffersons-birthday-april-13.html | For Jefferson's Birthday April 13 | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/advertised-milk-cut-another-cent-rate-to-farmers-is-unchanged-grade.html | Advertised Milk Cut Another Cent; Rate to Farmers Is Unchanged; Grade B Price Is Now 11 Cents a Quart Delivered, 10 Cents in Stores-Dr. Wynne Doubts Move Will Bring a New Trade War-Independents Fail to Act | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-sylvester-selleck.html | MRS. SYLVESTER SELLECK | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/votes-child-labor-amendment.html | Votes Child Labor Amendment | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/harity-luncheon-today-event-arranged-as-benefit-for-winfield-day.html | HARITY LUNCHEON TODAY; Event Arranged as Benefit for Winfield Day Nursery | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hit-at-bat-arkansas-youth-dies.html | Hit at Bat, Arkansas Youth Dies | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/coronation-gayety-at-opera-opening-tiaras-sparkle-and-fashions-are.html | CORONATION GAYETY AT OPERA OPENING; Tiaras Sparkle and Fashions Are Flaunted as Society Flocks to Covent Garden | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/exford-workers-file-complaints-charges-of-discrimination-laid.html | EX-FORD WORKERS FILE COMPLAINTS; Charges of Discrimination Laid Before the Regional Labor Board in Detroit | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sec-amends-a-form-to-protect-investors-in-reorganizations-and.html | SEC Amends a Form to Protect Investors In Reorganizations and Alters Other Rules | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/back-bill-to-safeguard-dogs.html | Back Bill to Safeguard Dogs | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/soviet-army-rated-lower-in-europe-writer-finds-less-efficiency.html | SOVIET ARMY RATED LOWER IN EUROPE; Writer Finds Less Efficiency Attributed to Red Forces Abroad Than Here | True | By Hanson W. Baldwin | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/s-a-r-chapter-gets-charter.html | S. A. R. Chapter Gets Charter | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/griefmad-kills-mate-and-herself-jersey-woman-also-slashes-daughter.html | GRIEF-MAD, KILLS MATE AND HERSELF; Jersey Woman Also Slashes Daughter, 10, Inflicting Cuts That May Prove Fatal | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/greenwich-residence-sold.html | Greenwich Residence Sold | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/widow-gets-mcavoy-estate.html | Widow Gets McAvoy Estate | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/dr-reginald-k-smith.html | DR. REGINALD K. SMITH | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/news-of-the-stage-curtain-call-postponed-until-thursdaynotes-on.html | NEWS OF THE STAGE; ' Curtain Call' Postponed Until Thursday-Notes on Impending Musicals-'Masque of Kings' Closing | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/cubs-count-on-french-lucas-to-pitch-for-pirates-in-chicago30000.html | CUBS COUNT ON FRENCH; Lucas to Pitch for Pirates in Chicago-30,000 Expected | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/william-wheeler-scientist-72-dies-exdean-of-bussey-institute-and.html | WILLIAM WHEELER, SCIENTIST, 72, DIES; Ex-Dean of Bussey Institute and Professor Emeritus of Entomology at Harvard | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/dr-rice-opposes-use-of-nasal-oils-holds-substances-may-get-into.html | DR. RICE OPPOSES USE OF NASAL OILS; Holds Substances May Get Into Lungs and Cause Pneumonia, Especially Among Infants | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/three-experts-tie-for-chess-honors-fine-grob-and-keres-divide-the.html | THREE EXPERTS TIE FOR CHESS HONORS; Fine, Grob and Keres Divide the First Three Prizes in Tourney at Ostend | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/college-yacht-body-sets-sailing-dates-dinghy-championships-will-be.html | COLLEGE YACHT BODY SETS SAILING DATES; Dinghy Championships Will Be Held This Week-End-Brown . Regatta on May 1 | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/industrial-projects-show-gain-in-state-plans-of-206-buildings-with.html | INDUSTRIAL PROJECTS SHOW GAIN IN STATE; Plans of 206 Buildings With Valuation of $2,512,275 Listed for March | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/paper-mills-to-expand-the-howard-smith-prepares-to-lift-raw.html | PAPER MILLS TO EXPAND; The Howard Smith Prepares to Lift Raw Materials Output | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/pound20000-gems-scattered-london-holdup-foiled.html | [pound]20,000 Gems Scattered ; London Hold-Up Foiled | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-screen-the-rialtos-a-family-affair-finds-mr-barrymore-back-on.html | THE SCREEN; The Rialto's 'A Family Affair' Finds Mr. Barrymore Back on Duty as Head of a Troubled Household | True | By Frank S. Nugent | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/160-air-fields-fail-to-meet-new-rules-radical-changes-necessary-to.html | 160 AIR FIELDS FAIL TO MEET NEW RULES; Radical Changes Necessary to Make Them Safe for the Larger Planes | True | By Lauren D. Lyman | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/millinery-show-attended-by-1400-summer-season-is-projected-with.html | MILLINERY SHOW ATTENDED BY 1,400; Summer Season Is Projected With Showing of Styles by Eleven Manufacturers | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sylvia-seymour-wed-to-j-p-cluett-california-girl-becomes-bride-of.html | SYLVIA SEYMOUR WED TO J. P. CLUETT; California Girl Becomes Bride of Son of Representative and Mrs. E. H. Cluett | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/relief-cases-drop-here-rise-upstate-epb-reveals-decline-of-18-or.html | RELIEF CASES DROP HERE, RISE UP-STATE; EPB Reveals Decline of 18%, or 37,000, in the City Total in Last Seven Months | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/francis-u-johnstone-retired-banker-was-greatgrandson-of-washingtons.html | FRANCIS U. JOHNSTONE; Retired Banker Was Great-Grandson of Washington's Physician | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/chiang-tells-of-fall-into-moat-his-diary-reveals-how-he-tried-to.html | CHIANG TELLS OF FALL INTO MOAT; His Diary Reveals How He Tried to Escape After Rebel Attack and Was Captured at Sian | True | By Chiang Kai-Shek | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/princeton-play-to-open-theatre-intime-will-present-the-wo-father-by.html | PRINCETON PLAY TO OPEN; Theatre Intime Will Present 'The wo Father' by Strindberg Tonight | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/export-copper-is-quiet-sales-made-at-1470c-a-pound-against-15125c.html | EXPORT COPPER IS QUIET; Sales Made at 14.70c a Pound, Against 15.125c on Saturday | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/george-s-jessup.html | GEORGE S. JESSUP | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/museum-depicts-oldtime-feasting-horseback-dinner-of-past-age-is.html | MUSEUM DEPICTS OLD-TIME FEASTING; ' Horseback Dinner' of Past Age Is Recalled in City Institution Display | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/westinghouse-buys-bloomfield-tract-concern-acquires-2-12-acres-as.html | WESTINGHOUSE BUYS BLOOMFIELD TRACT; Concern Acquires 2 1/2 Acres as Site for Auto Parking Space for Its Employes' | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bans-a-german-society-union-of-south-africa-takes-action-against.html | BANS A GERMAN SOCIETY; Union of South Africa Takes Action Against the Deutsche Bund | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rehiring-is-ordered-by-remingtonrand-company-acts-after-proposal-is.html | REHIRING IS ORDERED BY REMINGTON-RAND; Company Acts After Proposal Is Accepted by 700 Still Out in Last Year's Strike | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/verdict-won-on-heart-ill-court-finds-clothing-man-fully-disabled-in.html | VERDICT WON ON HEART ILL; Court Finds Clothing Man Fully Disabled in Insurance Case | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/city-dressed-meats-veal.html | CITY DRESSED MEATS; VEAL | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/midtown-realty-sold-to-investor-property-in-west-38th-st-assessed.html | MIDTOWN REALTY SOLD TO INVESTOR; Property in West 38th St., Assessed for $115,000, Goes to G. S. Shirk | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/police-department.html | Police Department | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/miss-janet-smith-honored-at-party-miss-jane-will-entertains-at.html | MISS JANET SMITH HONORED AT PARTY; Miss Jane Will Entertains at Luncheon Here for Her and Fiance, Gerald Phipps | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/exchorus-girl-sues-charges-manufacturer-broke-contractasks-42000.html | EX-CHORUS GIRL SUES; Charges Manufacturer Broke Contract--Asks $42,000 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/blockade-held-blow-to-british-rearming-rebel-cordon-off-north-spain.html | BLOCKADE HELD BLOW TO BRITISH REARMING; Rebel Cordon Off North Spain Is Seen Cutting Off Iron Ore Needed by War Industries | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reception-today-for-dr-necas.html | Reception Today for Dr. Necas | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/oslo-sees-war-threat-in-armada-mystery-foreign-planes-battleships.html | OSLO SEES WAR THREAT IN ARMADA MYSTERY; Foreign Planes, Battleships and Submarines Reported Along Coast Alarms Norway | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/loyalists-defiant-on-control-plan-order-fleet-and-planes-to-aid.html | LOYALISTS DEFIANT ON CONTROL PLAN; Order Fleet and Planes to Aid Ships Asking Protection in Spanish Territorial Waters | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/slain-argentine-nazi-held-a-robber-victim-police-say-riedle-was-too.html | SLAIN ARGENTINE NAZI HELD A ROBBER VICTIM; Police Say Riedle Was Too Inconspicuous to Figure in Political Crime | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/daughter-to-the-arthur-tafts.html | Daughter to the Arthur Tafts | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/queen-mary-here-8-hours-late.html | Queen Mary Here 8 Hours Late | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/white-sox-buy-lou-berger.html | White Sox Buy Lou Berger | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/charge-of-support-by-wife-irked-obrien-marilyn-millers-sister-says.html | CHARGE OF SUPPORT BY WIFE IRKED O'BRIEN; Marilyn Miller's Sister Says He Resented Talk-Neglect of Her Denied in Court | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/edward-w-meeker-edisons-announcer-singer-helped-make-inventors.html | EDWARD W. MEEKER, EDISON'S ANNOUNCER; Singer Helped Make Inventor's Early Phonograph Records--Is Dead in Orange | True | Special to THE NEW YORK TIMES | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/27-nations-start-spanish-patrols-valencia-defiant-try-to-end-war.html | 27 NATIONS START SPANISH PATROLS; VALENCIA DEFIANT; TRY TO END WAR AID | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/germany-scores-victory-in-battle-of-the-stork.html | Germany Scores Victory In 'Battle of the Stork' | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reserve-balances-rise-in-the-week-total-loans-and-investments-show.html | RESERVE BALANCES RISE IN THE WEEK; Total Loans and Investments Show a $63,000,000 Drop in Period to April 14 | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/flying-publishers-here-group-that-took-trips-on-clipper-planes-to.html | FLYING PUBLISHERS HERE; Group That Took Trips on Clipper Planes to Hold Reunion | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/cuba-denies-gomez-plea-senate-holds-ousting-of-president-was.html | CUBA DENIES GOMEZ PLEA; Senate Holds Ousting of President Was Constitutional | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/child-to-hamilton-hagars.html | Child to Hamilton Hagars | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/public-service-n-j-to-simplify-setup-president-t-n-mccarter-tells.html | PUBLIC SERVICE N. J. TO SIMPLIFY SET-UP; President T. N. McCarter Tells Annual Meeting of Plan to Segregate Interests | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/geoghan-demands-death-for-ossido-brooklyn-barber-knew-nature-of-act.html | GEOGHAN DEMANDS DEATH FOR OSSIDO; Brooklyn Barber Knew Nature of Act When He Slew Girl, Prosecutor Asserts | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/investment-gains-listed-by-3-trusts-united-states-foreign-had-3059.html | INVESTMENT GAINS LISTED BY 3 TRUSTS; United States & Foreign Had $30.59 a Share on March 31--$29.08 on Dec. 31 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/panamerican-talks-end-experts-committee-urges-treaty-to-set-rules.html | PAN-AMERICAN TALKS END; Experts' Committee Urges Treaty to Set Rules for Codifying Law | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/in-washington-president-gives-up-on-dis-armamentjust-now.html | In Washington; President Gives Up on Dis armament--Just Now | True | By Arthur Krock | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lyons-challenges-mayor-on-relief-insists-ridders-charge-that.html | LYONS CHALLENGES MAYOR ON RELIEF; Insists Ridder's Charge That Communists Are in Control Is Borne Out | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hauls-in-his-shad-nets-lands-a-70pound-deer.html | Hauls In His Shad Nets, Lands a 70-Pound Deer | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/roads-press-fight-on-15000000-levy-five-seek-permanent-writ-to.html | ROADS PRESS FIGHT ON $15,000,000 LEVY; Five Seek Permanent Writ to Block New Jersey on 1934, 1935 and 1936 Taxes | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/child-to-mrs-s-w-pendergast.html | Child to Mrs. S. W. Pendergast | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/jamaica-racing-chart-arlington-downs-entries.html | JAMAICA RACING CHART; Arlington Downs Entries | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/for-the-year-8113-a-d.html | FOR THE YEAR 8113 A. D. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/cuban-stage-set-for-talks-on-debt-bondholders-and-bankers.html | CUBAN STAGE SET FOR TALKS ON DEBT; Bondholders' and Bankers' Representatives in Havana to Meet Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/this-weeks-steel-rate-highest-since-may-1929.html | This Week's Steel Rate Highest Since May, 1929 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/opera-adds-woman-to-hales-classic-damrosch-also-gives-the-man.html | OPERA ADDS WOMAN TO HALE'S CLASSIC; Damrosch Also Gives 'The Man Without a Country' the Death of a Hero | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/fire-record.html | Fire Record | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/julian-erwin-howell-youngest-son-of-late-editor-of-the-atlanta.html | JULIAN ERWIN HOWELL; Youngest Son of Late Editor of The Atlanta Constitution | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/-paul-revere-rides-but-finds-no-hurley-mixup-in-cambridge-meeting.html | ' PAUL REVERE' RIDES, BUT FINDS NO HURLEY; Mixup in Cambridge Meeting Place Causes 'W. G. Dawes' to 'Sound Alarm' Twice | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/injuries-fatal-to-child5-young-photograph-model-diesqueens-man.html | INJURIES FATAL TO CHILD,5; Young Photograph Model DiesQueens Man Killed by Auto | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/assembly-votes-75-for-each-childbirth-would-help-in-bettering-human.html | Assembly Votes $75 for Each Childbirth; Would Help in Bettering 'Human Stock' | True | Special to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hitler-backs-idea-for-world-parley-on-trade-and-arms-he-tells.html | HITLER BACKS IDEA FOR WORLD PARLEY ON TRADE AND ARMS; He Tells Lansbury Germany Is Willing to Participate When Conference Is Called | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-thriller-in-london-merricks-the-second-shot-is-staged-at-q.html | NEW THRILLER IN LONDON; Merrick's 'The Second Shot' Is Staged at 'Q' Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sargent-p-freeling.html | SARGENT P. FREELING | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/robb-hits-store-promotion-men.html | Robb Hits Store Promotion Men | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/capt-w-b-grigsby-of-national-guard-officer-of-the-14th-regiment.html | CAPT. W. B. GRIGSBY OF NATIONAL GUARD; Officer of the 14th Regiment, Brooklyn, for Ten Years Dies of Pneumonia | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/loyalist-sheels-wreck-arms-plant-supplying-munitions-for-spanish.html | LOYALIST SHEELS WRECK ARMS PLANT; Supplying Munitions for Spanish Insurgents | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/i-r-t-pension-system-condemned-by-union-counsel-for-receiver-admits.html | I. R. T. PENSION SYSTEM CONDEMNED BY UNION; Counsel for Receiver Admits to Court That the Plan Is Actuarially Unsound | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/graham-quits-wallachs-adler-may-succeed-him.html | Graham Quits Wallach's; Adler May Succeed Him | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ponzi-tops-crane-needs-one-victory-philadelphian-is-near-world.html | PONZI TOPS CRANE; NEEDS ONE VICTORY; Philadelphian Is Near World Pocket-Billiard Title After a 125-to Triumph | True | By Louis Effrat | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/removal-is-voted-by-brick-church-presbyterian-congregation-to-build.html | REMOVAL IS VOTED BY BRICK CHURCH; Presbyterian Congregation to Build on Site at Park Av. and 91st St. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/plane-at-opening-game-urges-no-court-packing.html | Plane at Opening Game Urges No Court 'Packing' | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/anglofrench-accord-on-belgium-drafted-brussels-studies-provisional.html | ANGLO-FRENCH ACCORD ON BELGIUM DRAFTED; Brussels Studies Provisional Text of Statement Releasing It as Guarantor in West | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/6000-see-ambers-win-at-new-haven-lightweight-champion-easily-beats.html | 6,000 SEE AMBERS WIN AT NEW HAVEN; Lightweight Champion Easily Beats Baker on Points in Non-Title 10-Rounder | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/washingtons-cubs-may-row-on-hudson-fans-offer-to-provide-money-for.html | WASHINGTON'S CUBS MAY ROW ON HUDSON; Fans Offer to Provide Money for Freshmen-Other Boats Already Slated for Trip | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/to-meet-in-school-strike-education-and-labor-officials-to-confer-to.html | TO MEET IN SCHOOL STRIKE; Education and Labor Officials to Confer Today | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/six-players-advance-to-quarterfinal-round-in-masondixon-tennis.html | Six Players Advance to Quarter-Final Round in Mason-Dixon Tennis Tourney; TWO NET MATCHES ANNEXED BY HALL | True | By Allison Danzig | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bnaibrith-lodges-wiped-out-in-reich-nazi-secret-police-stage-a.html | B'NAI B'RITH LODGES WIPED OUT IN REICH; Nazi Secret Police Stage a Nation-Wide Raid—Eighty Officials Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/associated-press-meets-as-publishers-arrive-here-for-jubilee.html | Associated Press Meets as Publishers Arrive Here for Jubilee Convention; ASSOCIATED PRESS CHANGES BY-LAWS | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/senators-address-court-bill-rallies-guffey-at-monessen-voices-fear.html | SENATORS ADDRESS COURT BILL RALLIES; Guffey, at Monessen, Voices Fear of New Roberts 'Shift' Periling Labor | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/shift-of-envoys-sends-cudahy-to-dublin-biddle-to-poland-mrs.html | Shift of Envoys Sends Cudahy to Dublin, Biddle to Poland; Mrs. Harriman Is Named | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.cv.nytimes.com/1937/04/20/archives/leypoldtbraun.html | Leypoldt-Braun | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/general-diaz-returns-to-mexico.html | General Diaz Returns to Mexico | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ink-company-changes-name.html | Ink Company Changes Name | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mayo-team-due-may-14-gaelic-football-squad-to-play-six-matches-in-u.html | MAYO TEAM DUE MAY 14; Gaelic Football Squad to Play Six Matches in U. S. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/earthquake-felt-in-lisbon.html | Earthquake Felt in Lisbon | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/deputy-kills-moonshiner-machine-gun-used-in-ohio-on-man-long.html | DEPUTY KILLS MOONSHINER; Machine Gun Used in Ohio on Man Long Sought--Still Found | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/alumnae-rally-today-sacred-heart-convent-luncheon-to-be-held-at-1.html | ALUMNAE RALLY TODAY; Sacred Heart Convent Luncheon to Be Held at 1 East 91st St. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/nuptials-planned-by-emily-d-torrey-j-p-cuddeback-jr-to-take-her-for.html | NUPTIALS PLANNED BY EMILY D. TORREY; J. P. Cuddeback Jr. to Take Her for Bride in Church of St. James the Less, Scarsdale | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/child-patient-died-in-hospital-strike-doctor-testifies-stoppage-of.html | CHILD PATIENT DIED IN HOSPITAL STRIKE; Doctor Testifies Stoppage of Elevators Delayed Him in Reaching Bedside | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/parade-demands-civil-service-bill-500-state-employes-march-at.html | PARADE DEMANDS CIVIL SERVICE BILL; 500 State Employes March at Albany to Urge Senate Vote on Feld Plan | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/road-seeks-7050000-loan.html | Road Seeks $7,050,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/standards-program-drawn-by-retailers-committee-to-seek-coordinated.html | STANDARDS PROGRAM DRAWN BY RETAILERS; Committee to Seek Coordinated Effort--Brightman Gives 'Principal Activities' | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/canadian-takes-boston-marathon-as-former-winners-trail-young-home.html | Canadian Takes Boston Marathon as Former Winners Trail; YOUNG HOME FIRST IN CLASSIC AT HUB | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/recovery-gaining-h-b-butler-finds-international-labor-office-chief.html | RECOVERY GAINING, H. B. BUTLER FINDS; International Labor Office Chief Holds Only the Threat of War Stands in Way | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mrs-james-s-seymour-widow-of-publisher-succumbs-at-her-home-in.html | MRS. JAMES S. SEYMOUR; Widow of Publisher Succumbs at Her Home in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sally-p-goodell-to-be-wed-may-8-new-canaan-girls-betrothal-to.html | SALLY P. GOODELL TO BE WED MAY 8; New Canaan Girl's Betrothal to Jacques S. Arouet of Stamford Announced | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/marietta-c-ewald-plans-may-bridal-her-marriage-to-winthrop-o-cook.html | MARIETTA C. EWALD PLANS MAY BRIDAL; Her Marriage to Winthrop O. Cook Will Be Held in Chapel of Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-hockey-tieup-made-canadian-amateur-body-to-work-with.html | NEW HOCKEY TIE-UP MADE; Canadian Amateur Body to Work With International Group | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/change-in-20th-century-time.html | Change in 20th Century Time | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/senate-votes-baron-lesser-parties-they-would-have-to-poll-about.html | SENATE VOTES BARON LESSER PARTIES; They Would Have to Poll About 175,000 to Get or Stay on State Ballot | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/phils-win-two-from-bees-21-10-walters-allowing-4-hits-in-second.html | Phils Win Two From Bees, 2-1, 1-0, Walters Allowing 4 Hits in Second; Arnovich Connects for Homer Off Bush to Decide Morning Game in Eleventh Before 10,000, While 25,000 See Nightcap-- Berger, Boston, Out With Fractured Finger | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/savings-resources-rise-total-for-286-state-loan-concerns-was-up.html | SAVINGS RESOURCES RISE; Total for 286 State Loan Concerns Was Up $6,836,046 in Year | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/scrap-steel-heads-quit-in-export-row-institutes-president-and-two.html | SCRAP STEEL HEADS QUIT IN EXPORT ROW; Institute's President and Two Governors Oppose Backing of Free Markets | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rothschilds-art-brings-good-prices-days-auction-in-london-nets.html | ROTHSCHILD'S ART BRINGS GOOD PRICES; Day's Auction in London Nets [pound]41,252, With Netherlands Buyers Leading Bidding | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/events-today.html | EVENTS TODAY | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/party-for-shirley-woodward.html | Party for Shirley Woodward | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/clark-outboxes-de-john.html | Clark Outboxes De John | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/knocks-out-2-at-n-y-a-c-hospedale-captures-160pound-honors-in.html | KNOCKS OUT 2 AT N. Y. A. C.; Hospedale Captures 160-Pound Honors in Amateur Show | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/peiping-police-kill-thief-to-save-hospital-bills.html | Peiping Police Kill Thief To Save Hospital Bills | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/modern-dance-extolled-any-normal-being-has-sense-of-rhythm-miss.html | MODERN DANCE EXTOLLED; Any Normal Being Has Sense of Rhythm, Miss Shelley Says | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/navy-bows-to-orioles-beaten-by-9-to-6-remerenko-and-savino-making.html | NAVY BOWS TO ORIOLES; Beaten by 9 to 6, Remerenko and Savino Making Homers | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/350000-for-dartmouth-will-of-exgov-brown-of-new-hampshire-makes.html | $350,000 FOR DARTMOUTH; Will of Ex-Gov. Brown of New Hampshire Makes Grant | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/selling-resumed-in-cotton-market-early-advance-of-1-a-bale-wiped.html | SELLING RESUMED IN COTTON MARKET; Early Advance of $1 a Bale Wiped Out and List Is Left 5 to 12 Points Lower | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/would-alter-egypt-pact-u-s-delegate-seeks-to-bring-it-into-line.html | WOULD ALTER EGYPT PACT; U. S. Delegate Seeks to Bring It Into Line With Our Court Policy | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/minor-leagues-american-association.html | Minor Leagues; AMERICAN ASSOCIATION | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/salesmen-told-too-much.html | Salesmen Told Too Much | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/births.html | Births | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/violinist-vanishes-from-ship.html | Violinist Vanishes From Ship | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reelected-by-y-w-c-a-mrs-dodge-again-heads-groupsurplus-of-11000.html | RE-ELECTED BY Y. W. C. A.; Mrs. Dodge Again Heads Group--Surplus of $11,000 Reported | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/jersey-reports-job-rise-more-workers-are-being-absorbed-by-privatee.html | JERSEY REPORTS JOB RISE; More Workers Are Being Absorbed by privatee Industry | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/heard-in-world-fair-suit-whalen-says-magazine-used-press-release-as.html | HEARD IN WORLD FAIR SUIT; Whalen Says Magazine Used Press Release as Article by Him | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/talks-bridgeport-tieup-c-i-o-organizer-seeking-parley-warns-mayor-o.html | TALKS BRIDGEPORT TIE-UP; C. I. O. Organizer, Seeking Parley, Warns Mayor of General Strike | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hanlonbuntin.html | Hanlon-Buntin | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/stock-market-indices-international-level-slightly-down-in-week-to.html | STOCK MARKET INDICES; International Level Slightly Down in Week to Saturday | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/patrolman-is-freed-in-shooting-in-brawl-verdict-directed-after.html | PATROLMAN IS FREED IN SHOOTING IN BRAWL; Verdict Directed After Judge Sees Self-Defense in Fight Outside Village Tavern | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/kennedy-to-study-costs-on-shipping-nice-to-have-our-flag-on-the.html | KENNEDY TO STUDY COSTS ON SHIPPING; Nice to Have Our Flag on the 'Seven Seas,' but Money Is Factor, He Says | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/british-football-results.html | British Football Results | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/business-leasing-is-reported-brisk-contracts-for-full-floors-are-a.html | BUSINESS LEASING IS REPORTED BRISK; Contracts for Full Floors Are a Feature of Transactions in Midtown Area | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/pledge-250000-to-fund-leaders-in-liquor-industry-aid-drive-for-jews.html | PLEDGE $250,000 TO FUND; Leaders in Liquor Industry Aid Drive for Jews Abroad | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/broker-plunges-to-death-thousands-see-r-b-frasse-drop-21-stories-at.html | BROKER PLUNGES TO DEATH; Thousands See R. B. Frasse Drop 21 Stories at Equitable Building | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/franco-merges-cohorts-in-a-single-organization.html | Franco Merges Cohorts In a Single Organization | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/the-news.html | THE NEWS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/attendants-chosen-by-shirley-newkirk-her-marriage-to-john-h-tyson.html | ATTENDANTS CHOSEN BY SHIRLEY NEWKIRK; Her Marriage to John H. Tyson Set for April 27 in Church at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/kent-straat-promotion-manager-for-pictorial-review-also-a.html | KENT STRAAT; Promotion Manager for Pictorial Review Also a Cartoonist | True | Special to THE NEW YORK TIMES. | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/fair-fund-put-to-house-rules-committee-gives-it-right-of-way-for.html | FAIR FUND PUT TO HOUSE; Rules Committee Gives It Right of Way for Action Today | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mayor-is-initiated-into-veterans-club-la-guardia-war-flier-joins.html | MAYOR IS INITIATED INTO VETERANS' CLUB; La Guardia, War Flier, Joins Forty and Eight of American Legion | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/aluminum-co-expansion-program-to-make-edgewater-plant-second-in-the.html | ALUMINUM CO. EXPANSION; Program to Make Edgewater Plant Second in the Country | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/stocks-in-london-paris-and-berlin-new-english-account-opens-on-a.html | STOCKS IN LONDON, PARIS AND BERLIN; New English Account Opens on a Firm Note--Prime Investments Move Higher | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/klimczak-leads-y-ale-to-triumph-over-williams-at-new-haven-94-eli.html | Klimczak Leads Y ale to Triumph Over Williams at New Haven, 9-4; Eli Star Gets Two Three-Baggers and Halts Rally in Ninth With parkling Catch-Holy Cross Defeats Brown by 7-4 Before Holiday Crowd of 5,500-Other Results | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/tosa-gives-no-hits-as-harris-wins-60-righthander-strikes-out-13.html | TOSA GIVES NO HITS AS HARRIS WINS, 6-0; Right-Hander Strikes Out 13 Columbia Grammar Batters--Other School Results | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/fire-department.html | Fire Department | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/joel-a-walling.html | JOEL A. WALLING | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/harridge-to-see-game-is-expected-to-attend-brownswhite-sox.html | HARRIDGE TO SEE GAME; Is Expected to Attend BrownsWhite Sox Encounter | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/leave-offered-firemen-they-may-have-3-days-with-pay-for-upstate.html | LEAVE OFFERED FIREMEN; They May Have 3 Days With Pay for Up-State Celebration | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/open-market-policy-weighed-by-reserve-committee-discusses.html | OPEN MARKET POLICY WEIGHED BY RESERVE; Committee Discusses Progress--$57,000,000 U. S. Securities Bought in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lion-oil-issue-sold.html | Lion Oil Issue Sold | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/tigers-get-babe-herman-auker-selected-to-hurl-against-harder-of.html | TIGERS GET BABE HERMAN; Auker Selected to Hurl Against Harder of Indians in Opener | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/roosevelt-sees-athletics-beat-senators-in-tenth-season-opens-here.html | Roosevelt Sees Athletics Beat Senators in Tenth; Season Opens Here Today; ATHLETICS ROOKIES DOWN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/kingsmen-will-play-alumni.html | Kingsmen Will Play Alumni | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/says-county-home-exploited-children-putnam-school-head-asserts-that.html | SAYS COUNTY HOME EXPLOITED CHILDREN; Putnam School Head Asserts That Accused Superintendent 'Forced' Work Out of Them | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rival-blocs-seek-kwangtung-power-yu-hanmou-military-leader-opposes.html | RIVAL BLOCS SEEK KWANGTUNG POWER; Yu Han-mou, Military Leader, Opposes Naming of General Wu Te-chen as Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/tammany-decision-due-early-in-may-executive-committee-expected-to.html | TAMMANY DECISION DUE EARLY IN MAY; Executive Committee Expected to Act on the Leadership After Dooling's Return | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/for-educational-town-meetings.html | For Educational Town Meetings | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/smuggling-ring-head-sent-to-alcatraz-gets-ten-years-as-four-others.html | SMUGGLING RING HEAD SENT TO ALCATRAZ; Gets Ten Years as Four Others Receive Lesser Terms for Bringing in Narcotics | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/salvador-drops-mail-for-spain.html | Salvador Drops Mail for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/methodists-here-vote-for-merger-new-york-conference-backs-proposal.html | METHODISTS HERE VOTE FOR MERGER; New York Conference Backs Proposal to United Church's 3 Branches, 120 to 26 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/288554000-bid-on-bills-treasury-accepts-100325000-on-two-50000000.html | $288,554,000 BID ON BILLS; Treasury Accepts $100,325,000 on Two $50,000,000 Series | True | Special to THE NEW YORK TIMES | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gives-life-to-save-boys-alberta-indian-youth-aided-three-sons-of.html | GIVES LIFE TO SAVE BOYS; Alberta Indian Youth Aided Three Sons of Employer From Fire | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/stock-offerings-nashua-gummed-and-coated-paper.html | STOCK OFFERINGS; Nashua Gummed and Coated Paper | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/new-staff-elected-for-columbia-paper-irwin-kaiser-to-be-editor-of.html | NEW STAFF ELECTED FOR COLUMBIA PAPER; Irwin Kaiser to Be Editor of Spectator, With Robert July as Business Head | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bootless-is-first-in-mhenry-purse-bradley-colorbearer-victor-over.html | BOOTLESS IS FIRST IN M'HENRY PURSE; Bradley Color-Bearer Victor Over Brown Twig by Two Lengths in Maryland | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/oshawa-strikers-reject-new-terms-in-stormy-session-vote-almoist.html | OSHAWA STRIKERS REJECT NEW TERMS IN STORMY SESSION; Vote Almoist Unanimously Against Offer Brought by Mayor Hall | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/goebel-brewing-sales-rise.html | Goebel Brewing Sales Rise | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/abraham-van-son-netherlands-correspondent-of-the-times-for-last.html | ABRAHAM VAN SON; Netherlands Correspondent of The Times for Last Four Years | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/yankees-vanquish-army-nine-19-to-4-triumph-in-annual-game-at-west.html | YANKEES VANQUISH ARMY NINE, 19 TO 4; Triumph in Annual Game at West Point Over Quintet of Cadet Hurlers | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/dinner-honors-school-principal.html | Dinner Honors School Principal | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/north-bergen-trustsold-local-group-takes-over-stock-of-new-york.html | NORTH BERGEN TRUSTSOLD; Local Group Takes Over Stock of New York Directors | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/paris-idle-by-law-passes-a-dull-day-trades-unions-patrol-streets-to.html | PARIS, IDLE BY LAW, PASSES A DULL DAY; Trades Unions Patrol Streets to See Shops Keep Closed--Police Watch Paraders | True | By P. J. Philip | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lady-sybil-takes-keeneland-sprint-defeats-solar-hawk-by-four.html | LADY SYBIL TAKES KEENELAND SPRINT; Defeats Solar Hawk by Four Lengths in Dixiana Purse--Pays $77.60 for $2 | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/a-fiscal-program.html | A FISCAL PROGRAM | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/j-p-b-duffy-new-justice-lehman-appoints-him-to-the-seventh-judicial.html | J. P. B. DUFFY NEW JUSTICE; Lehman Appoints Him to the Seventh Judicial District | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/paris-likely-to-drop-atlantic-air-race-majority-of-press-backs.html | PARIS LIKELY TO DROP ATLANTIC AIR RACE; Majority of Press Backs American Suggestion for at Least Putting Off Event a Year | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/german-exports-up-14-in-month-experts-now-confident-reich-can-hold.html | GERMAN EXPORTS UP 14% IN MONTH; Experts Now Confident Reich Can Hold Out Until SelfSufficiency Is a Fact | True | By Otto D. Tolischus | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/mission-corp-nets-48-cents-a-share-income-of-677833-last-year.html | MISSION CORP. NETS 48 CENTS A SHARE; Income of $677,833 Last Year Contrasts With None at All for 1935 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hitler-48-today-rallies-soldiers-goebbels-extols-himm.html | HITLER, 48 TODAY, RALLIES SOLDIERS; GOEBBELS EXTOLS HIMM | True | By Frederick T. Birchall | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/three-signs.html | THREE SIGNS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/japanese-launch-destroyer.html | Japanese Launch Destroyer | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/frick-fund-exempted-pennsylvania-high-court-bars-tax-by-state-on.html | FRICK FUND EXEMPTED; Pennsylvania High Court Bars Tax by State on Trust to Princeton | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rebuff-is-urged-for-goettingen-dr-lehman-yale-alumnus-and-exfaculty.html | REBUFF IS URGED FOR GOETTINGEN; Dr. Lehman, Yale Alumnus and Ex-Faculty Member, Asks Rejection of Bids | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/italys-league-dues-paid-before-thoseof-britain-wireless-to-the-new.html | Italy's League Dues Paid Before Those of Britain; Wireless to THE NEW YORK TIMES. | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/britain-seeks-curb-on-share-pushers-warnings-to-put-investors-on.html | BRITAIN SEEKS CURB ON 'SHARE PUSHERS'; Warnings to Put Investors on Guard Against Worthless Security Sales Issued | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sales-tax-collections-up-415500-for-the-quarter.html | Sales Tax Collections Up $415,500 for the Quarter | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/lehman-opens-cells-of-8-for-deportation-he-acts-to-save-state.html | LEHMAN OPENS CELLS OF 8 FOR DEPORTATION; He Acts to Save State Further Cost of Keeping Alien Murderers and Robbers | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hurt-in-surface-car-accident.html | Hurt in Surface Car Accident | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sec-gets-salary-reports-modie-j-spiegel-jr-received-75000-last-year.html | SEC GETS SALARY REPORTS; Modie J. Spiegel Jr. Received $75,000 Last Year | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/remington-rand-betters-3500000-estimated-profit-for-year-to-march.html | REMINGTON RAND BETTERS $3,500,000; Estimated Profit for Year to March 31 Was Made on Best Sales Total Since 1930 | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/philippine-body-meets-experts-committee-on-economic-relations-with.html | PHILIPPINE BODY MEETS; Experts Committee on Economic Relations With U. S. Organize | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/little-miracle-defeats-sgt-byrne-in-st-albans-handicap-jamaica-dash.html | Little Miracle Defeats Sgt. Byrne in St. Albans Handicap; JAMAICA DASH GOES TO LITTLE MIRACLE | True | By Fred van Ness | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/failures-down-slightly-total-of-189-one-under-last-week-dun.html | FAILURES DOWN SLIGHTLY; Total of 189, One Under Last Week, Dun & Bradstreet Reports | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/tobish-wins-acquittal-jersey-jury-also-absolves-his-company-in.html | TOBISH WINS ACQUITTAL; Jersey Jury Also Absolves His Company in Alleged Tar Frauds | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/birthday-party-held-by-peoples-chorus-presidents-mother-and-others.html | BIRTHDAY PARTY HELD BY PEOPLE'S CHORUS; President's Mother and Others Take Cakes to Mark 21st Year of Organization | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/hawaiian-dances-given-by-huapala-with-assistance-of-hanapi-and-his.html | HAWAIIAN DANCES GIVEN BY HUAPALA; With Assistance of Hanapi and His Ilima Islanders She Wins Warm Approval | True | By John Martin | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/rebuke-blockade-runner-owners-of-british-vessel-order-the-captain.html | REBUKE BLOCKADE RUNNER; Owners of British Vessel Order the Captain to Leave Gijon | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/queens-transactions-sunnyside-plot-sold-as-site-for-theatrestore.html | QUEENS TRANSACTIONS; Sunnyside Plot Sold as Site for Theatre-Store Building | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/south-carolina-lifts-speed-limit.html | South Carolina Lifts Speed Limit | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/fifth-av-store-to-cost-600000-woolworth-will-occupy-new-fivestory.html | FIFTH AV. STORE TO COST $600,000; Woolworth Will Occupy New Five-Story Building at 39th St. Corner | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/1000-at-thrift-house-opening.html | 1,000 at Thrift House Opening | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/grange-demands-court-plan-defeat-it-also-asks-curb-on-foreign-meat.html | GRANGE DEMANDS COURT PLAN DEFEAT; It Also Asks Curb on Foreign Meat Products 'Pouring Into This Country' | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/youths-place-jobs-first-among-needs-replies-to-queries-also-stress.html | YOUTHS PLACE JOBS FIRST AMONG NEEDS; Replies to Queries Also Stress Happy Home Life, Guidance and Chance to Serve | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/48000000-navy-bill-put-up-to-the-senate-walsh-measure-calls-for.html | $48,000,000 NAVY BILL PUT UP TO THE SENATE; Walsh Measure Calls for Laying Down Six Auxiliary Vessels During Next Year | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/harvard-freshmen-lose-bow-to-naval-training-stations-nine-by-score.html | HARVARD FRESHMEN LOSE; Bow to Naval Training Station's Nine by Score of 13-10 | True | Special to THE NEW YORK TIMES | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/railroad-earnings-burlington.html | RAILROAD EARNINGS; Burlington | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/expiates-helen-keller-robbery.html | Expiates Helen Keller Robbery | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/brokers-appeal-to-sec-white-weld-co-disputes-findings-of-trial.html | BROKERS APPEAL TO SEC; White, Weld & Co. Disputes Findings of Trial Examiners | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/auto-deaths-show-decrease-for-week-but-the-police-report-a-100.html | AUTO DEATHS SHOW DECREASE FOR WEEK; But the Police Report a 100% Increase in Fatalities During the Week-End | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/trade-group-in-far-east-chileans-seek-to-promote-business-relations.html | TRADE GROUP IN FAR EAST; Chileans Seek to Promote Business Relations With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/securities-deals-by-insiders-listed-floyd-b-odlum-reports-disposal.html | SECURITIES DEALS BY INSIDERS LISTED; Floyd B. Odlum Reports Disposal of 10,000 Warrants for Atlas 6% Preferred | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/schnley-cited-by-faa-liquor-selling-agent-accused-of-unfair.html | SCHNLEY CITED BY F.A.A.; Liquor Selling Agent Accused of Unfair Practices in Trade | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/buys-home-in-rye-campbell-carington-takes-title-to-greenhaven.html | BUYS HOME IN RYE; Campbell Carington Takes Title to Greenhaven Property | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/gets-lift-order-from-italy.html | Gets Lift Order From Italy | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/conserve-energy-coeds-are-advised-overexertion-is-damaging-the.html | CONSERVE ENERGY, CO-EDS ARE ADVISED; Overexertion Is Damaging the Health of Many, Dr. Rathbone Warns | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/bond-offerings-by-municipalities-2800000-issue-today-for-thousands.html | BOND OFFERINGS BY MUNICIPALITIES; $2,800,000 Issue Today for Thousands Island; Bridge Authority, New York | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/alfred-h-swayne-rites-services-at-st-bartholomews-for-general.html | ALFRED H. SWAYNE RITES; Services at St. Bartholomew's for General Motors Executive | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/frazier-titus-raiford.html | FRAZIER TITUS RAIFORD | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/20-tokyo-teachers-on-sitdown.html | 20 Tokyo Teachers on Sit-Down | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/beth-israel-hospital-elects-podell.html | Beth Israel Hospital Elects Podell | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/honkong-to-rival-formosa-as-a-base-british-to-spend-pound120000000.html | HONKONG TO RIVAL FORMOSA AS A BASE; British to Spend [Pound]120,000,000 on Army, Navy and Air Establishment in China | True | By Hallett Abend | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/automotive-exports-up-181.html | Automotive Exports Up 18.1% | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/john-e-clayton.html | JOHN E. CLAYTON | True | Special to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/cox-named-as-coach-will-direct-rochester-university-eleven.html | COX NAMED AS COACH; Will Direct Rochester University Eleven, Succeeding Larkins | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/woolen-mill-work-well-over-29-level-federal-contracts-in-february.html | WOOLEN MILL WORK WELL OVER '29 LEVEL; Federal Contracts in February Ran 25% of Men's Wear Sales, Association Reports | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/republicans-weigh-state-gift-tax-in-seeking-levy-to-balance-budget.html | Republicans Weigh State Gift Tax In Seeking Levy to Balance Budget; Assembly Leaders Also Consider Higher Rate on Inheritances Under $1,000,000 and on Stock Transfers--Merchants Association Protests | True | By W. A. Warn | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/polish-government-criticized-for-clash-political-blunder-seen-in.html | POLISH GOVERNMENT CRITICIZED FOR CLASH; Political Blunder Seen in Riot at Raclawice, Where 2 Were Killed and 2 Injured | True | Wireless to THE NEW YORK TIMES. | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/governors-oppose-cut-in-federal-aid-survey-reveals-only-two-willing.html | GOVERNORS OPPOSE CUT IN FEDERAL AID; Survey Reveals Only Two Willing to Assume New Load for Their States | True | | C1B 335197 |
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/reich-cuts-tourist-rail-rates.html | Reich Cuts Tourist Rail Rates | True | | C1B 335197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-20 | 1937-04-20 | https://www.nytimes.com/1937/04/20/archives/road-reveals-salaries-chicago-indianapolis-louisville-also-lists.html | ROAD REVEALS SALARIES; Chicago, Indianapolis & Louisville Also Lists Big Holdings | True | | C1B 335197 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/finance-concern-increases-profit-commercial-credit-cleared-3313295.html | FINANCE CONCERN INCREASES PROFIT; Commercial Credit Cleared, $3,313,295 in Quarter, $2,181,919 Year Ago | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ossido-relatives-heard-father-and-wife-testify-in-support-of.html | OSSIDO RELATIVES HEARD; Father and Wife Testify in Support of Barber's Insanity Plea | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/tigers-top-indians-as-walker-excels-gets-homer-triple-double-and.html | TIGERS TOP INDIANS AS WALKER EXCELS; Gets Homer, Triple, Double and Single Before 38,200 Fans and Team Wins, 4-3 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/foxs-secretary-in-contempt.html | Fox's Secretary in Contempt | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/price-of-copper-is-reduced-again-break-in-quotations-abroad-is.html | PRICE OF COPPER IS REDUCED AGAIN; Break in Quotations Abroad Is Reflected in Cut to 14 1/2 Cents in Domestic Markets | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-isidor-welt.html | MRS. ISIDOR WELT | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/takes-league-of-nations-post.html | Takes League of Nations Post | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-s-leroy-irwin.html | MRS. S. LEROY IRWIN | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/floating-forts-move-on-hawaii-united-states-fleet-25-miles-long.html | FLOATING FORTS MOVE ON HAWAII; United States Fleet, 25 Miles Long, Speeds West in Battle Line | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/conwayflynn.html | Conway--Flynn | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/chiang-bade-captor-at-sian-to-shoot-me-dead-please-dont-be-angry.html | CHIANG BADE CAPTOR AT SIAN TO 'SHOOT ME DEAD'; 'Please, Don't Be Angry,' Chang Begged Uneasily as the Generalissimo Assailed the Rebellion | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/entry-of-up-and-doing-and-mosawtre-one-two-at-jamaica-up-and-doing.html | Entry of Up and Doing and Mosawtre One, Two at Jamaica; UP AND DOING WINS THE CLINTON PURSE | True | By Bryan Field | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/noyes-remains-head-of-associated-presssss-robert-mclean-also.html | NOYES REMAINS HEAD OF ASSOCIATED PRESSSSS; Robert McLean Also Re-elected as First Vice President at Directors' Meeting | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/joins-pennsylvaniadixie-board.html | Joins Pennsylvania-Dixie Board | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hosiery-mill-scene-of-strike-disorders-dozen-held-in-philadelphia.html | HOSIERY MILL SCENE OF STRIKE DISORDERS; Dozen Held in Philadelphia Fighting as Mayor's Parley Fails of a Solution | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/gunfire-defended-by-gmen-chiefs-retort-to-newspapers-remark-that-to.html | GUNFIRE DEFENDED BY G-MEN CHIEFS; Retort to Newspaper's Remark That Topeka Officers Avoid 'Shooting Up the Town' | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/explorers-medal-presented-to-byrd-admiral-receives-honor-for-polar.html | EXPLORERS MEDAL PRESENTED TO BYRD; Admiral Receives Honor for Polar Trips and in Anticipation of Future Successes | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/shortage-denied-in-hospital-strike-nurses-and-internes-testify.html | SHORTAGE DENIED IN HOSPITAL STRIKE; Nurses and Internes Testify Linen Supply Was Normal During Sit-Down | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/kidnapper-freed-boy-police-now-seek-him-man-believed.html | KIDNAPPER FREED BOY, POLICE NOW SEEK HIM; Man Believed Conscience-Stricken Left Note Fastened on Child in Oakland, Calif. | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/steel-prices-held-at-present-levels-carnegieillinois-coannounces.html | STEEL PRICES HELD AT PRESENT LEVELS; Carnegie-Illinois Co.Announces There Will Be No Change for the Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/charles-sincere.html | CHARLES SINCERE | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/brazilian-steel-output-rises.html | Brazilian Steel Output Rises | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/engagement-is-broken.html | Engagement Is Broken | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/picks-school-newspaper-princetonian-gives-first-prize-to-shady-side.html | PICKS SCHOOL NEWSPAPER; Princetonian Gives First Prize to Shady Side Academy, Pittsburg | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/department-store-sales-decline-from-last-year.html | Department Store Sales Decline From Last Year | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/45-teams-in-track-meet-card-of-38-events-arranged-for-first-new.html | 45 TEAMS IN TRACK MEET; Card of 38 Events Arranged for First New England Relays | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/benefit-for-infants-welfare.html | Benefit for Infants' Welfare | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bernard-joins-c-o-board.html | Bernard Joins C. & O. Board | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/store-failures-over-36-but-ran-slightly-under-previous-week-agency.html | STORE FAILURES OVER '36; But Ran Slightly Under Previous Week, Agency Reports | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cards-benefit-hospital-spring-party-held-in-behalf-of-ladies-aid.html | CARDS BENEFIT HOSPITAL; Spring Party Held in Behalf of Ladies Aid Society | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/port-chester-asks-wpa-to-renew-its-aid-now-that-dispute-over-war.html | Port Chester Asks WPA to Renew Its Aid Now That Dispute Over War Art Is Settled | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/auto-output-for-week-nears-high-peak-of-29.html | Auto Output for Week Nears High Peak of '29 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/equity-group-asks-a-cut-in-salaries-council-of-actors-association.html | EQUITY GROUP ASKS A CUT IN SALARIES; Council of Actors Association Gets Plan to Lower Stipends of President and Secretary | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bronx-apartment-to-cost-450000-thirteenstory-house-planned-on-henry.html | BRONX APARTMENT TO COST $450,000; Thirteen-Story House Planned on Henry Hudson Parkway at 232d Street | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/lehman-to-hold-hearing-on-the-berg-bills-sponsor-assails-foes-of.html | Lehman to Hold Hearing on the Berg Bills; Sponsor Assails Foes of Nomination Curbs | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hitler-48-displays-reich-war-forces-fuehrer-stands-for-an-hour-and.html | HITLER, 48, DISPLAYS REICH WAR FORCES; Fuehrer Stands for an Hour and a Half Reviewing Army at Anniversary Fete | True | By Frederick T. Birchall | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/first-league-triumph-scored-by-columbia-nine-columbias-rally-tops.html | First League Triumph Scored by Columbia Nine; COLUMBIA'S RALLY TOPS PRINCETON, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/-ersatz-government.html | " ERSATZ" GOVERNMENT | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/labor-amity-seen-by-w-c-dickerman-wagner-act-should-help-head-of.html | LABOR AMITY SEEN BY W. C. DICKERMAN; Wagner Act Should Help, Head of American Locomotive Works Tells Meeting | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ruth-catches-foul-ball-in-stand-but-its-home-run-to-the-crowd-babe.html | Ruth Catches Foul Ball in Stand But It's Home Run to the Crowd; Babe, Still a Hero to Stadium Fans, Diverts Attention From Players on Parade When He Enters Park-- Hit by Gomez Surprise of Game--Weighty 'Matters Photographed | True | By Louis Effrat | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/to-appeal-scottsboro-case.html | To Appeal Scottsboro Case | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/greenleaf-scores-cue-play-still-tied-beats-ponzi-by-12571-and.html | GREENLEAF SCORES; CUE PLAY STILL TIED; Beats Ponzi by 125-71 and Deadlocks Loser and Caras for the World Title | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/thomas-b-hayward.html | THOMAS B. HAYWARD | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/topics-in-wall-street-steel-prices-stabilized.html | TOPICS IN WALL STREET; Steel Prices Stabilized | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sentenced-in-bankruptcy-fraud.html | Sentenced in Bankruptcy Fraud | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sports-today.html | Sports Today | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/montclair-academy-wins-routs-newark-academy-119-taking-sevenrun.html | MONTCLAIR ACADEMY WINS; Routs Newark Academy, 11-9, Taking Seven-Run Lead in First | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/two-steel-issues-filed-carrel-and-inland-companies-ask-registration.html | TWO STEEL ISSUES FILED; Carrel and Inland Companies Ask Registration by SEC | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/czech-arms-shares-fall-as-peace-outlook-gains.html | Czech Arms Shares Fall As Peace Outlook Gains | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/3-designed-pavilion-for-fair.html | 3 Designed Pavilion for Fair | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/drive-to-cut-relief-item-harder-is-begun-at-capitol-by-leaders.html | Drive to Cut Relief Item Harder Is Begun at Capitol by Leaders; Byrnes and Harrison Start a Movement to Put the Figure at $1,000,000,000, and Many Others Join It--Vandenberg Calls For Executive 'Self-Denial' | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/treasury-bonds-in-fresh-setback-nervousness-over-the-budget-message.html | TREASURY BONDS IN FRESH SETBACK; Nervousness Over the Budget Message Starts Selling--Rally Is Mild | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/nazis-hold-jewish-head-grand-president-of-bnai-brith-detained.html | NAZIS HOLD JEWISH HEAD; Grand President of. B'nai B'rith Detained Though 57 Are Freed | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/exchange-reminds-members-margin-rule-requires-end-of-old-accounts.html | Exchange Reminds Members Margin Rule Requires End of 'Old Accounts' by July 1 | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/news-of-markets-in-london-paris-british-list-quiet-but-firm-on-the.html | NEWS OF MARKETS IN LONDON, PARIS; British List Quiet but Firm on the Whole--Good Support Given to Gilt-Edges | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-j-harvey-bell-widow-of-a-former-mayor-of-yonkersactive-in.html | MRS. J. HARVEY BELL; Widow of a Former Mayor of Yonkers--Active in Charity | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-chaplain-is-named-the-rev-h-f-butt-3d-appointed-to-west-point.html | NEW CHAPLAIN IS NAMED; The Rev. H. F. Butt 3d Appointed to West Point Post | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/york-ice-machinery-gains.html | York Ice Machinery Gains | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/lawrenceville-on-top-three-home-runs-aid-in-86-victory-over.html | LAWRENCEVILLE ON TOP; Three Home Runs Aid in 8-6 Victory Over Princeton Freshmen | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/backs-u-s-gold-policy-sir-charles-morganwebb-defends-accumulating.html | BACKS U. S. GOLD POLICY; Sir Charles Morgan-Webb Defends Accumulating of Vast Supply | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hosiery-pact-cuts-japanese-imports-threeyear-quota-agreement-fixes.html | HOSIERY PACT CUTS JAPANESE IMPORTS; Three-Year Quota Agreement Fixes Annual Maximum at 1,500,000 Dozen Pairs | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/tito-guizar-gives-recital-of-songs-mexican-tenor-presents-folk-airs.html | TITO GUIZAR GIVES RECITAL OF SONGS; Mexican Tenor Presents Folk Airs and Exacting Arias at Carnegie Hall | True | By H. Howard Taubman | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/standard-gas-case-seen-near-accord-committees-tell-investors-a-plan.html | STANDARD GAS CASE SEEN NEAR ACCORD; Committees Tell Investors a Plan Within Sixty Days Is in Prospect Now | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cornell-subdues-colgate-in-tenth-triumphs-109-on-wild-pitch-after.html | CORNELL SUBDUES COLGATE IN TENTH; Triumphs, 10-9, on Wild Pitch After Error and 2 Walks Put 3 Men on Bases | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-william-h-howe-widow-of-landscape-painter-was-prominent-in.html | MRS. WILLIAM H. HOWE; Widow of Landscape Painter Was Prominent in Bronxville Clubs | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/backs-ban-on-sitdowns-new-hampshire-ruling-upholds-power-of.html | BACKS BAN ON SIT-DOWNS; New Hampshire Ruling Upholds Power of Legislature | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/iraq-to-try-2-diplomats-for-sending-spain-arms.html | Iraq to Try 2 Diplomats For Sending Spain Arms | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-figure-enters-the-gedeon-inquiry-elevator-man-who-identified.html | NEW FIGURE ENTERS THE GEDEON INQUIRY; Elevator Man Who Identified Body of Byrnes Undergoes Two-Hour Questioning | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/g-herbert-brazer-senior-partner-of-boston-firm-of-consulting.html | G. HERBERT BRAZER; Senior Partner of Boston Firm of Consulting Engineers | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/estate-sells-brooklyn-house.html | Estate Sells Brooklyn House | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/chilean-buyers-coming.html | Chilean Buyers Coming | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/college-and-school-results.html | College and School Results | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/payment-decreed-to-title-company-court-of-appeals-bars-state-boards.html | PAYMENT DECREED TO TITLE COMPANY; Court of Appeals Bars State Board's Retention of the Mortgage Share Interest | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/tilden-nine-routs-jefferson-by-144-captures-second-straight-in-p-s.html | TILDEN NINE ROUTS JEFFERSON BY 14-4; Captures Second Straight in P. S. A. L.--Brooklyn Tech Beats Boys High, 12-6 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/vanderlip-group-on-the-reo-board-four-from-new-york-named-as.html | VANDERLIP GROUP ON THE REO BOARD; Four From New York Named as Stockholders Approve an Increase in the Board | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/in-washington-static-relief-item-hampers-economy-drive.html | In Washington; Static Relief Item Hampers Economy Drive | True | By Arthur Krock | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/l-i-u-vanquishes-northeastern-54-blackbirds-take-advantage-of.html | L. I. U. VANQUISHES NORTHEASTERN, 5-4; Blackbirds Take Advantage of Rivals' Erorrs to Win at Manhattan Beaoh | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/promoted-by-erie-railroad.html | Promoted by Erie Railroad | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/chamber-music-given-second-concert-of-spring-festival-offered-at.html | CHAMBER MUSIC GIVEN; Second Concert of Spring Festival Offered at Galleries | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/approve-rand-peace-plan-typewriter-workers-vote-691-to-3-to-end.html | APPROVE RAND PEACE PLAN; Typewriter Workers Vote 691 to 3 to End Middletown Strike | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/treasury-releases-more-coins.html | Treasury Releases More Coins | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/club-out-to-rally-foes-of-new-deal-davies-new-head-of-national.html | CLUB OUT TO RALLY FOES OF NEW DEAL; Davies, New Head of National Republican Group, Terms Roosevelt 'Oily-Tongued' | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/charles-william-reed.html | CHARLES WILLIAM REED | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/spaldingswann.html | Spalding--Swann | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/warnerquinlan-case-up-hearings-on-companys-financial-condition-are.html | WARNER-QUINLAN CASE UP; Hearings on Company's Financial Condition Are Started | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/present-century-tops-all-for-wars-bloodiest-period-in-all-history-a.html | PRESENT CENTURY TOPS ALL FOR WARS; ' Bloodiest Period in All History' a Survey of 2,500 Years, Made at Harvard, Shows | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/chess-prizes-awarded-fine-grob-and-keres-receive-honorsschelfhout.html | CHESS PRIZES AWARDED; Fine, Grob and Keres Receive Honors--Schelfhout Scores | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/case-ace-in-derby-trial-military-and-reaping-reward-also-breeze-at.html | CASE ACE IN DERBY TRIAL; Military and Reaping Reward Also Breeze at Louisville | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/british-food-ship-runs-blockade-to-bilbao-thousands-of-hungry.html | British Food Ship Runs Blockade to Bilbao; Thousands of Hungry Residents Cheer Her, Rebels Seize Arms Ship | True | By G. L. Steer | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/elisabeth-howard-engaged-to-marry-smith-college-graduate-is-fiancee.html | ELISABETH HOWARD ENGAGED TO MARRY; Smith College Graduate Is Fiancee of H. Parker Jones, Son of South Carolina Clergyman | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/books-of-the-times-only-one-opinion.html | BOOKS OF THE TIMES; Only One Opinion | True | By Ralph Thompson | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/highway-extension-planned-in-queens-union-turnpike-project-will.html | HIGHWAY EXTENSION PLANNED IN QUEENS; Union Turnpike Project Will Ease Traffic Congestion on Two Nassau Links | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/blanton-pirates-blanks-cubs-50-holds-rival-batsmen-to-five-safeties | BLANTON, PIRATES, BLANKS CUBS, 5-0; Holds Rival Batsmen to Five Safeties to Annex Opening Contest at Chicago | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/italy-faces-task-in-austrian-talks-mussolini-expected-to-have-to.html | ITALY FACES TASK IN AUSTRIAN TALKS; Mussolini Expected to Have to Exert All His Diplomacy to Keep Schuschnigg in Line | True | By Arnaldo Cortesi | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/-the-father-staged-by-intime-players-princeton-group-opens-spring.html | ' THE FATHER' STAGED BY INTIME PLAYERS; Princeton Group Opens Spring Season With Performance of Strindberg's Drama | True | Speical to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/louise-de-vore-wed-to-carl-payne-tobey-daughter-of-nicholas-de-vore.html | LOUISE DE VORE WED TO CARL PAYNE TOBEY; Daughter of Nicholas de Vore, Composer--Justice W. H. Black Officiates | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miss-ruth-e-crane-to-be-june-bride-she-will-be-married-to-john.html | MISS RUTH E. CRANE TO BE JUNE BRIDE; She Will Be Married to John Ballantine Young June 2 in Newark Church | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/thomas-clyde-colt-head-of-orange-express-company-founded-by-his.html | THOMAS CLYDE COLT; Head of Orange Express Company Founded by His Father | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dewey-short-marries-miss-helen-hughes-becomes-bride-of.html | DEWEY SHORT MARRIES; Miss Helen Hughes Becomes Bride of Representative in Capital | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/plan-cancer-fund-program.html | Plan Cancer Fund Program | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/renoir-painting-goes-to-boston-le-bal-called-one-of-finest-works-of.html | RENOIR PAINTING GOES TO BOSTON; ' Le Bal,' Called One of Finest Works of Artist, Bought by Museum of Fine Arts | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/women-in-society-plan-may-day-fete-to-assist-cherry-street-day.html | Women in Society Plan May Day Fete To Assist Cherry Street Day Nursery | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rams-to-send-15-to-relays.html | Rams to Send 15 to Relays | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/earnings-raised-by-phelps-dodge-president-estimates-increase-of.html | EARNINGS RAISED BY PHELPS DODGE; President Estimates Increase of From 30 to 40 Per Cent Over Last Year | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/45850-see-yanks-lose-to-senators-in-starting-pennant-defense-at.html | 45,850 See Yanks Lose to Senators in Starting Pennant Defense at Stadium; GOMEZ BOWS AGAIN IN FIRST GAME, 3-2 | True | By James P. Dawson | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/piano-program-by-bristol.html | Piano Program by Bristol | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/taylorharman.html | Taylor--Harman | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rail-issues-approved-i-c-c-permits-liens-by-d-r-g-and-two-other.html | RAIL ISSUES APPROVED; I. C. C. Permits Liens by D. & R. G. and two Other Roads | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/edwin-h-bell.html | EDWIN H. BELL | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/buyers-to-alter-west-side-flats-syndicate-takes-4-buildings-at.html | BUYERS TO ALTER WEST SIDE FLATS; Syndicate Takes 4 Buildings at Corner of 52d Street and 11th Avenue | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/george-h-eddys-mark-50th-wedding-date-they-celebrate-the.html | GEORGE H. EDDYS MARK 50TH WEDDING DATE; They Celebrate the Anniversary With Dinner at Waldorf--Bridal Attendant Present | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/columbia-reverts-to-allmale-show-committee-votes-to-exclude-girls.html | COLUMBIA REVERTS TO ALL-MALE SHOW; Committee Votes to Exclude Girls in Next Year's Revue as Result of Protests | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/addison-o-hutchinson.html | ADDISON O. HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/steel-profits-high-for-first-quarter-youngstown-sheet-and-tube.html | STEEL PROFITS HIGH FOR FIRST QUARTER; Youngstown Sheet and Tube Earns $4,886,019, Best Net Since Depression | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fire-record.html | Fire Record | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/relief-inquiry-blocked-aldermen-refer-curran-resolution-to-a.html | RELIEF INQUIRY BLOCKED; Aldermen Refer Curran Resolution to a Committee | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cooperative-suite-is-sold.html | Cooperative Suite Is Sold | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/police-department.html | Police Department | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/war-shows-lead-of-u-s-airplanes-rebels-deny-inferiority.html | WAR SHOWS LEAD OF U. S, AIRPLANES; REBELS DENY INFERIORITY | True | By Herbert L. Matthews | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/inglis-is-reelected-heads-p-g-a-metropolitan-body-againboard.html | INGLIS IS RE-ELECTED; Heads P. G. A. Metropolitan Body Again--Board Increased | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rising-costs-spur-pay-rows-in-paris-cinema-strike-is-settled-by.html | RISING COSTS SPUR PAY ROWS IN PARIS; Cinema Strike Is Settled by Further Grants to Workers, but Troubles Continue | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rebels-push-ahead-in-bilbao-sector-leftists-also-gain-insurgents.html | REBELS PUSH AHEAD IN BILBAO SECTOR; LEFTISTS ALSO GAIN; Insurgents Take Two Towns and Straighten Line as They Renew Offensive in North | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/japan-to-buy-munitions-here.html | Japan to Buy Munitions Here | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/archibald-d-sawyer-designer-in-stained-glass-had-a-studio-in-west.html | ARCHIBALD D. SAWYER; Designer in Stained Glass Had a Studio in West 24th Street | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/publishers-urged-to-guard-freedom-barnum-at-national-session-warns.html | PUBLISHERS URGED TO GUARD FREEDOM; Barnum, at National Session, Warns Papers Must Resist Government Restraint | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-york-students-hurt-four-goucher-college-girls-are-in-baltimore.html | NEW YORK STUDENTS HURT; Four Goucher College Girls Are in Baltimore Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/corofin-captures-english-handicap-takes-great-metropolitan-in-field.html | COROFIN CAPTURES ENGLISH HANDICAP; Takes Great Metropolitan in Field of Fifteen, Scoring by Five Lengths | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/corday-prices-perfumes-notifies-stores-of-action-under-feldcrawford.html | CORDAY PRICES PERFUMES; Notifies Stores of Action Under Feld-Crawford Law | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/jamaica-racing-chart-haure-de-grace-entries.html | JAMAICA RACING CHART; Haure de Grace Entries | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/king-george-tries-on-his-refitted-crown-spends-half-hour-at.html | KING GEORGE TRIES ON HIS REFITTED CROWN; Spends Half Hour at Goldsmith--Part of the Coronation Is Rehearsed in Abbey | True | Special Cable to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/geo-h-wightman-pioneer-in-tennis-father-of-former-president-of.html | GEO. H. WIGHTMAN, PIONEER IN TENNIS; Father of Former President of National Association Is Dead in Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hall-cooke-and-sabin-win-easily-in-a-masondixon-tennis-sabin-halts.html | Hall, Cooke and Sabin Win Easily in A Mason-Dixon Tennis; SABIN HALTS BAGGS AFTER DRAWING BYE | True | By Allison Danzig | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/westchester-deals-sixstory-yonkers-apartment-changes-ownership.html | WESTCHESTER DEALS; Six-Story Yonkers Apartment Changes Ownership | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/giantdodger-sidelights-appropriate-air-by-band.html | Giant-Dodger Sidelights; Appropriate Air by Band | True | By Roscoe McGowen | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-ladislaw-a-kaszuba.html | MRS. LADISLAW A . KASZUBA. | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/walter-mcgovern.html | WALTER McGOVERN | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sports-of-the-times-baseball-slaves-and-the-law-horrible.html | Sports of the Times; Baseball Slaves and the Law Horrible | True | By John Kieran | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ranks-of-strikers-break-at-oshawa-group-seeks-jobs-thompson.html | RANKS OF STRIKERS BREAK AT OSHAWA; GROUP SEEKS JOBS; Thompson Promises Union Funds | True | By Russell B. Porter | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fashion-show-as-benefit-luncheon-and-cards-also-help-cape-cod.html | FASHION SHOW AS BENEFIT; Luncheon and Cards Also Help Cape Cod Institute of Music | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/gus-hillproducer-actor-many-years-credited-with-discovering-and.html | GUS HILL,PRODUCER, ACTOR MANY YEARS; Credited With Discovering and Aiding Older Stars to Success--Dies at 78 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/backs-roosevelt-for-nobel-prize.html | Backs Roosevelt for Nobel Prize | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/gold-import-limit-denied-president-and-treasury-officials-express.html | GOLD IMPORT LIMIT DENIED; President and Treasury Officials Express Ignorance of Plan | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/grace-moore-named-colonel.html | Grace Moore Named Colonel | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/oil-concerns-buy-rest-of-barco-concession.html | Oil Concerns Buy Rest Of Barco Concession | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sudbury-halts-hershey-beats-u-s-team-52-in-amateur-hockey-at.html | SUDBURY HALTS HERSHEY; Beats U. S. Team, 5-2, in Amateur Hockey at Toronto | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cantors-daughter-to-be-wed.html | Cantor's Daughter to Be Wed | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bruere-sees-halt-to-railway-credit-further-investment-to-await.html | BRUERE SEES HALT TO RAILWAY CREDIT; Further Investment to Await Solution of Difficulties of Carriers, He Says | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/overlin-too-iii-to-fight.html | Overlin Too III to Fight | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/pension-law-suit-sped-for-review-government-puts-to-supreme-court.html | PENSION LAW SUIT SPED FOR REVIEW; Government Puts to Supreme Court Security Case It Lost in Boston on Friday | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/a-m-fine-a-leader-of-goal-industry-vice-president-and-director-of.html | A. M. FINE, A LEADER OF GOAL INDUSTRY; Vice President and Director of Hudson Company 17 Years Dies in Scranton at 61 | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ben-johnson-is-seeded-he-and-peacock-head-draw-for-sprint-in-penn.html | BEN JOHNSON IS SEEDED; He and Peacock Head Draw for Sprint In Penn Relays | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ginty-victorar-handball-scores-upset-over-ford-2118-216-in.html | GINTY VICTORAR HANDBALL; Scores Upset Over Ford, 21-18 21-6, in Metropolitan Play | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cashiers-to-hear-saperstein.html | Cashiers to Hear Saperstein | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bridge-authority-offers-first-loan-25000000-of-triboroughs-4.html | BRIDGE AUTHORITY OFFERS FIRST LOAN; $25,000,000 of Triborough's 4% Revenue Bonds Put on Market Today | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/church-copper-door-stolen.html | Church Copper Door Stolen | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/harvey-and-barton-to-box.html | Harvey and Barton to Box | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bill-of-miss-todd-covers-mens-pay-measure-is-filed-as-control-of.html | BILL OF MISS TODD COVERS MEN'S PAY; Measure Is Filed as Control of Minimums for Women and Minors Nears Passage | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/n-y-u-paper-suspended-varieties-magazine-disciplined-for-editorial.html | N. Y. U. PAPER SUSPENDED; Varieties, Magzine Disciplined for Editorial 'Expose' of Poll | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-light-thrown-on-blood-pressure-pressor-substance-believed-one.html | NEW LIGHT THROWN ON BLOOD PRESSURE; ' Pressor Substance' Believed One Cause, Goldblatt Says at St. Louis Session | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/warburg-estate-put-at-2513583-value-of-bankers-holdings-at-death.html | WARBURG ESTATE PUT AT $2,513,583; Value of Banker's Holdings at Death Were Estimated at as High as $50,000,000 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wins-vassar-fellowship-miss-elizabeth-e-clawson-is-the-first.html | WINS VASSAR FELLOWSHIP; Miss Elizabeth E. Clawson Is the First Recipient of Award | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miss-m-j-rawlings-is-married-in-texas-el-paso-girl-alumna-of-vassar.html | MISS M. J. RAWLINGS IS MARRIED IN TEXAS; El Paso Girl, Alumna of Vassar, Becomes Bride of Karl E. Robinson of New York | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rioting-in-heaven-police-hunt-divine-cult-leader-goes-into-hiding.html | RIOTING IN 'HEAVEN, POLICE HUNT DIVINE; Cult Leader Goes into Hiding After Fight in Which 'Angels' Rout Process Server | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/j-foster-warner-noted-architect-designer-of-many-homes-and.html | J. FOSTER WARNER, NOTED ARCHITECT; Designer of Many Homes and Buildings of Rochester--Dies at Age of 77 | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/joseph-p-martin.html | JOSEPH P. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/yanks-lose-giants-win-baseball-openers-here.html | Yanks Lose, Giants Win Baseball Openers Here | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/1016-tons-of-money-treasury-asks-bids-for-paper-to-print-currency.html | 1,016 TONS OF 'MONEY; Treasury Asks Bids for Paper to Print Currency, Securities | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sue-over-colombia-issue-bondholders-demand-accounting-from-fiscal.html | SUE OVER COLOMBIA ISSUE; Bondholders Demand Accounting From Fiscal Agents Here | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/appeals-court-illiterate-in-movie-lingo-reserves-judgment-until-it.html | Appeals Court Illiterate in Movie Lingo, Reserves Judgment Until It Is Defined | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/argentine-bread-cheaper-but-bring-wrapping-paper.html | Argentine Bread Cheaper, But Bring Wrapping Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/republican-taxes-face-lehman-veto-leaders-push-revenue-plan-despite.html | REPUBLICAN TAXES FACE LEHMAN VETO; Leaders Push Revenue Plan Despite Uncertainty as to Governor's Attitude | True | By W. A. Warn | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wide-change-urged-in-tax-structure-amendment-to-insure-legality-of.html | WIDE CHANGE URGED IN TAX STRUCTURE; Amendment to Insure Legality of Levying on Capital Gains on Accrual Basis Asked | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/heads-young-republican-women.html | Heads Young Republican Women | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/keighley-downs-dewsbury.html | Keighley Downs Dewsbury | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/letters-to-the-times-concerning-the-red-menace.html | Letters to The Times; Concerning the 'Red Menace' | True | LAMBERT FAIRCHILD. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bond-stores-stock-on-market-today-125000-common-shares-of-new.html | BOND STORES STOCK ON MARKET TODAY; 125,000 Common Shares of New Concern Will Be Offered at $25.25 Each | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bees-subdue-holy-cross-triumph-6-to-5-in-exhibition-as-frasier.html | BEES SUBDUE HOLY CROSS; Triumph, 6 to 5, in Exhibition as Frasier Strikes Out 11 | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/swim-titles-at-stake-tonight.html | Swim Titles at Stake Tonight | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hitler-fetes-in-austria-small-demonstrations-occur-in-vienna-and.html | HITLER FETES IN AUSTRIA; Small Demonstrations Occur in Vienna and Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dog-racing-measures-reported-favorably-rules-committee-of-assembly.html | DOG RACING MEASURES REPORTED FAVORABLY; Rules Committee of Assembly Acts on Bills in Surprise Move at Albany | True | Special to THE.NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/paperboard-plans-stock-trade.html | Paperboard Plans Stock Trade | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wheatly-coach-at-union-former-new-york-a-c-star-will-direct-the.html | WHEATLY COACH AT UNION; Former New York A. C. Star Will Direct the Swimming Team | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/honor-shooters-today-schweitzer-carlson-and-woodring-to-get-watches.html | HONOR SHOOTERS TODAY; Schweitzer, Carlson and Woodring to Get Watches at Washington | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/navy-names-new-director.html | Navy Names New Director | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/store-veterans-honored.html | Store Veterans Honored | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dahlia-honors-mrs-simpson.html | Dahlia Honors Mrs. Simpson | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/light-m-i-t-crews-working-hard-with-hopes-high-for-new-season.html | Light M. I. T. Crews Working Hard, With Hopes High for New Season; Varsity Will Average Only 170 for Debut at Princeton Saturday--Displays Smooth Stroking and Enthusiasm at Drills--Six Men in the First Eight Experienced | True | By Robert F. Kelley | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/belloise-annexes-bout-with-fisher-featherweight-champion-sets-pace.html | BELLOISE ANNEXES BOUT WITH FISHER; Featherweight Champion Sets Pace From Start of Broadway Arena 10-Rounder | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/laski-visits-roosevelt-economist-says-they-renewed-old-harvard.html | LASKI VISITS ROOSEVELT; Economist Says They Renewed Old Harvard Acquaintance | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/party-for-little-sisters-cause.html | Party for Little Sisters' Cause | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bergman-la-via-advance.html | Bergman, La Via Advance | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/texas-gulf-shares-approved.html | Texas Gulf Shares Approved | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/jersey-bank-to-seek-fdic-reinstatement-north-bergen-trust.html | JERSEY BANK TO SEEK FDIC REINSTATEMENT; North Bergen Trust, Reorganized After Losing Insurance, Will Make Application Today | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sitdown-rebuke-put-before-house-majority-report-by-labor-committee.html | SIT-DOWN REBUKE PUT BEFORE HOUSE; Majority Report by Labor Committee Criticizes Industrial Espionage as Well | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cards-score-2-too-behind-dizzy-dean-top-reds-in-10th-on-doubles-by.html | CARDS SCORE, 2 TOO, BEHIND DIZZY DEAN; Top Reds in 10th on Doubles by Medwick and Mize, a Single and Long Fly | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/stevens-jayvees-score-tech-swamps-webb-institute-175lange-hits-two.html | STEVENS JAYVEES SCORE; Tech Swamps Webb Institute, 17-5--Lange Hits Two Homers | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/amounts-that-britons-pay-under-new-tax-schedule.html | Amounts That Britons Pay Under New Tax Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/offers-state-escadrille-h-g-olmsted-proposes-using-private-planes.html | OFFERS STATE ESCADRILLE; H. G. Olmsted Proposes Using Private Planes for Peace Time Needs | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/grand-jury-hears-8-in-studio-murder-firstdegree-indictment-is.html | GRAND JURY HEARS 8 IN STUDIO MURDER; First-Degree Indictment Is Sought Against Musician--He Faces Police Line-Up | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/events-today.html | EVENTS TODAY | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/elmira-bank-merger-ratified.html | Elmira Bank Merger Ratified | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miss-ellen-fales-honored-at-dinner-miss-angelica-van-r-fales-is.html | MISS ELLEN FALES HONORED AT DINNER; Miss Angelica Van R. Fales Is Hostess for Her Sister and Fiance, David Lomasney | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/225-gain-shown-for-gimbel-bros-bernard-gimbel-reveals-rise-for.html | 22.5% GAIN SHOWN FOR GIMBEL BROS; Bernard Gimbel Reveals Rise for February and March at Annual Meeting | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/minor-leagues-southern-association.html | Minor Leagues; SOUTHERN ASSOCIATION | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/principal-loses-suit-jury-dismisses-womans-action-against-long.html | PRINCIPAL LOSES SUIT; Jury Dismisses Woman's Action Against Long Island Official | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/1937-tin-output-higher-world-production-for-quarter-put-at-43800.html | 1937 TIN OUTPUT HIGHER; World Production for Quarter Put at 43,800 Tons | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/may-grain-options-make-sharp-gains-deferred-deliveries-lag-as.html | MAY GRAIN OPTIONS MAKE SHARP GAINS; Deferred Deliveries Lag as Spreading Operations in Chicago Increase | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fire-department.html | Fire Department | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/george-w-gillet-acting-head-of-pennsylvania-g-a-r-a-drummer-boy-at.html | GEORGE W. GILLET; Acting Head of Pennsylvania G. A. R. a Drummer Boy at 11 | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/harry-j-lincoln.html | HARRY J. LINCOLN | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/royal-bank-of-canada-elects.html | Royal Bank of Canada Elects | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-rivero-gains-draw-divides-point-with-mrs-bain-after-101-moves.html | MRS. RIVERO GAINS DRAW; Divides Point With Mrs. Bain After 101 Moves at Chess | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/jersey-statesmen.html | JERSEY STATESMEN | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/l-i-press-arbiters-find-for-news-guild-recommend-all-of-demands-be.html | L. I. PRESS ARBITERS FIND FOR NEWS GUILD; Recommend All of Demands Be Granted Except Wage Scale--Conference Due Today | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/carlin-gets-belgian-award.html | Carlin Gets Belgian Award | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/-uncle-david-sends-gift-to-princess-elizabeth-11.html | ' Uncle David' Sends Gift To Princess Elizabeth, 11 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/british-base-a-tax-on-rise-of-profits-to-pay-arms-bill-new-budget.html | BRITISH BASE A TAX ON RISE OF PROFITS TO PAY ARMS BILL; New Budget Puts Levies Up to 33 1/3% on Corporation Excesses Over 3-Year Level | True | By Ferdinand Kuhn Jr. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mann-6to5-choice-in-strickland-fight-heavyweights-to-meet-over-10.html | MANN 6-TO-5 CHOICE IN STRICKLAND FIGHT; Heavyweights to Meet Over 10. Round Route in Hippodrome Ring Tonight | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/delay-reich-church-poll-officials-now-due-to-hold-the-protestant.html | DELAY REICH CHURCH POLL; Officials Now Due to Hold the Protestant Elections in Fall | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/brink-beats-roth-as-16000-look-on-scranton-boxers-rally-inlast.html | BRINK BEATS ROTH AS 16,000 LOOK ON; Scranton Boxer's Rally in-Last Three Rounds Wins Bout at Coliseum on Points | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/job-agencies-bill-stirs-sharp-clash-labor-groups-back-state.html | JOB AGENCIES BILL STIRS SHARP CLASH; Labor Groups Back State Regulation at Hearing on the Howard Measure | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/judge-for-plan-is-promoted.html | Judge, for Plan, Is Promoted | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/u-s-rubber-adds-to-board-elects-three-banking-executivesprices-held.html | U. S. RUBBER ADDS TO BOARD; Elects Three Banking Executives--Prices Held Too High Now | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/votes-to-ban-sitdowns-ohio-house-amends-state-labor-bill-similar-to.html | VOTES TO BAN SIT-DOWNS; Ohio House Amends State Labor Bill Similar to Wagner Act | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dog-drops-in-at-s-p-c-a-fire-house-mascot-pays-call-in-lobbyis.html | DOG DROPS IN AT S. P. C. A.; Fire House Mascot Pays Call in Lobby--Is Escorted Home | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rudy-dusek-pins-sledge-takes-wrestling-feature-at-st-nicholas.html | RUDY DUSEK PINS SLEDGE; Takes Wrestling Feature at St. Nicholas Palace With Body Slam | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/union-heads-plea-scored-by-court-larceny-charge-holds-despite-te.html | UNION HEADS' PLEA SCORED BY COURT; Larceny Charge Holds Despite te Appeal They Held Joint Title to Funds Only | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/a-van-sweringen-is-accused-in-suit-trustee-for-missouri-pacific.html | A VAN SWERINGEN IS ACCUSED IN SUIT; Trustee for Missouri Pacific Says Late O. P. Defrauded Railroad of $2,817,805 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/trolley-line-wins-its-appeal-on-street-conviction-on-nuisance.html | TROLLEY LINE WINS ITS APPEAL ON STREET; Conviction on Nuisance Charge Over Ridgewood Land as Public Highway Is Reversed | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/jackson-names-usga-groups-bogue-heads-committee-on-rules.html | Jackson Names U.S.G.A. Groups; Bogue Heads Committee on Rules; Association Counselor to Direct Body Studying Stymie Problem--Reid Chosen for Two Posts--Hall, Blossom, Wood, Byers and Munson Among Other Chairmen Selected | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/admits-wrecking-fast-train.html | Admits Wrecking Fast Train | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/actor-sued-for-121750-sisters-of-edmund-lowes-late-wife-seek-share.html | ACTOR SUED FOR $121,750; Sisters of Edmund Lowe's Late Wife Seek Share in Her Property | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/walter-walthall.html | WALTER WALTHALL | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/the-brick-church.html | THE BRICK CHURCH | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/troth-announced-of-mrs-schweizer-she-will-be-married-in-latter-part.html | TROTH ANNOUNCED OF MRS. SCHWEIZER; She Will Be Married in Latter Part of May to David Dows, Noted Sportsman | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/jerseys-expect-35000-27000-advance-sale-for-international-opener.html | JERSEYS EXPECT 35,000; $27,000 Advance Sale for International Opener Tomorrow | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-c-h-schweppe-art-patron-was-50-wife-of-banker-and-daughter-of.html | MRS. C. H. SCHWEPPE, ART PATRON, WAS 50; Wife of Banker and Daughter of Late J. G. Shedd, Head of Marshall Field & Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/employers-accept-labor-act-as-law-agree-in-perkins-conference-to.html | EMPLOYERS ACCEPT LABOR ACT AS LAW; Agree in Perkins Conference to Join Workers in Living Up to Provisions | True | By Louis Stark | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/venturiarmstrong-bout-set.html | Venturi-Armstrong Bout Set | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bond-offerings-by-municipalities-2000000-issue-of-hartford-county.html | BOND OFFERINGS BY MUNICIPALITIES; $2,000,000 Issue of Hartford County, Conn., Bought by Lazard Freres Group | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/the-civil-service.html | The Civil Service | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/turkish-leaders-in-sofia-premier-and-foreign-minister-have-luncheon.html | TURKISH LEADERS IN SOFIA; Premier and Foreign Minister Have Luncheon With King Boris | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/books-published-today.html | Books Published Today | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/state-report-shows-a-smallhome-boom-130-rise-in-construction-for.html | STATE REPORT SHOWS A SMALL-HOME 'BOOM'; 130% Rise in Construction for March Over Same Month Last Year Is Noted. | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/roosevelt-is-cold-to-world-parley-lansburys-suggestion-will-not.html | ROOSEVELT IS COLD TO WORLD PARLEY; Lansbury's Suggestion Will Not Induce Him to Speed Talks on Disarmament, He Says | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/exemption-denied-on-old-tenements-assembly-rejects-measure-to.html | EXEMPTION DENIED ON OLD TENEMENTS; Assembly Rejects Measure to Withdraw Compliance With Multiple Buildings Act | True | Special to THE NEW YORK TIMES. | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dean-emery-hurt-fatally-by-auto-new-york-lawyer-62-steps-off-curb.html | DEAN EMERY HURT FATALLY BY AUTO; New York Lawyer, 62, Steps off Curb in Car's Path at New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/elected-for-35th-time-t-n-mccarter-again-heads-public-service-of.html | ELECTED FOR 35TH TIME; T. N. McCarter Again Heads Public Service of New Jersey | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/news-of-the-screen-paramount-hires-fibber-mcgee-and-mollie--frontier.html | NEWS OF THE SCREEN; Paramount Hires Fibber McGee and Mollie--Frontier Films Plans Two Features | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fights-chilean-tax-rise-santiago-newspaper-says-peo-are-too.html | FIGHTS CHILEAN TAX RISE; Santiago Newspaper Says Peo Are Too Impoverished | True | Special Cable to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/deaths.html | Deaths | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/engineers-inspect-new-bronx-sewer-pwa-and-city-experts-slosh.html | ENGINEERS INSPECT NEW BRONX SEWER; PWA and City Experts Slosh Through It for 2 1/2 Miles Wearing Rubber Boots | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/buys-north-bergen-home.html | Buys North Bergen Home | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miss-victoria-mial-plans-her-bridal-morristown-girl-will-be-wed-in.html | MISS VICTORIA MIAL PLANS HER BRIDAL; Morristown Girl Will Be Wed in Church on Saturday to Harold K. Smith | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/british-mine-strike-is-voted-by-workers-444546-federation-members.html | BRITISH MINE STRIKE IS VOTED BY WORKERS; 444,546 Federation Members Approve General Walkout Over Harworth Dispute | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/burglar-trapped-by-a-dog-guilty-changes-plea-after-terrier.html | BURGLAR, TRAPPED BY A DOG, GUILTY; Changes Plea After Terrier Recognizes Him at Trial in General Sessions | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/enesco-here-next-year-he-will-conduct-philharmonic-for-four-weeks.html | ENESCO HERE NEXT YEAR; He Will Conduct Philharmonic for Four Weeks in January | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/red-sox-win-115-pound-3-pitchers-make-18-hits-at-philadelphia.html | RED SOX WIN, 11-5; POUND 3 PITCHERS; Make 18 Hits at Philadelphia, Taking 8-0 Lead Against Athletics in Fourth | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/antinazi-refugee-gets-bail.html | Anti-Nazi Refugee Gets Bail | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/6-apartment-houses-purchased-in-queens-operators-acquire-threestory.html | 6 APARTMENT HOUSES PURCHASED IN QUEENS; Operators Acquire Three-Story Buildings in Astoria--Other Borough Deals | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/morgan-to-see-coronation.html | Morgan to See Coronation | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/judge-john-hannum-member-of-orphans-court-in-pennsylvania-for-16.html | JUDGE JOHN HANNUM; Member of Orphans Court in Pennsylvania for 16 Years | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/newfoundland-fire-razes-fishing-plants-research-station-is.html | NEWFOUNDLAND FIRE RAZES FISHING PLANTS; Research Station Is Destroyed in $200,000 Blaze--Snow Impedes St. John's Engines | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/reserve-system-simplifies-reports-revision-will-make-available-more.html | RESERVE SYSTEM SIMPLIFIES REPORTS; Revision Will Make Available More Data on Changes in Various Loan Items | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/young-spring-directors-chosen.html | Young Spring Directors Chosen | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dr-beebe-off-for-bermuda.html | Dr. Beebe Off for Bermuda | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hudson-guild-meets-tonight.html | Hudson Guild Meets Tonight | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/edwin-markham-honored.html | Edwin Markham Honored | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-louise-w-odell-gets-divorce-in-reno-niece-of-mrs-andrew.html | MRS. LOUISE W. ODELL GETS DIVORCE IN RENO; Niece of Mrs. Andrew Carnegie Was Wed in Mansion Here--Other Decrees Granted | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/operator-buys-new-taxpayer.html | Operator Buys New Taxpayer | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/britains-budget.html | BRITAIN'S BUDGET | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/dr-mann-appeals-to-german-spirit-exiled-novelist-renews-plea-for.html | DR. MANN APPEALS TO GERMAN SPIRIT; Exiled Novelist Renews Plea for Preservation of Culture Suppressed in Reich | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miami-hotel-fire-routs-forty.html | Miami Hotel Fire Routs Forty | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/american-group-opens-art-show-seventh-annual-exhibition-at-the.html | AMERICAN GROUP OPENS ART SHOW; Seventh Annual Exhibition at the Montross Galleries to Continue Until May 1 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/british-supertax-is-an-innovation-national-defense-contribution.html | BRITISH SUPER-TAX IS AN INNOVATION; National Defense Contribution' Levied on Corporations Hits at Excess of Profits | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/pageant-to-mark-music-fete.html | Pageant to Mark Music Fete | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/atlas-tack-deal-his-says-hutton-employe-jerry-mccarthy-tells-sec.html | ATLAS TACK DEAL HIS, SAYS HUTTON EMPLOYE; Jerry McCarthy Tells SEC Firm Had No Financial Responsibility in Stock | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/motorman-freed-in-death.html | Motorman Freed in Death | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/blackfordmartz.html | Blackford--Martz | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/sutphinkrinic.html | Sutphin--Krinic | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/16-teams-survive-in-u-s-bridge-play-ten-regions-represented-in.html | 16 TEAMS SURVIVE IN U. S. BRIDGE PLAY; Ten Regions Represented in Tourney Here--Winners to Vie in Budapest Event | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/st-johns-scores-at-net-turns-back-st-francis-college-team-by-6-to-3.html | ST. JOHN'S SCORES AT NET; Turns Back St. Francis College Team by 6 to 3 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/the-screen-at-the-filmarte.html | THE SCREEN; At the Filmarte | True | By Frank S. Nugent | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/u-of-va-alumni-dinner-friday.html | U. of Va. Alumni Dinner Friday | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/5159696-cleared-by-paper-company-1936-results-of-international.html | $5,159,696 CLEARED BY PAPER COMPANY; 1936 Results of International Contrasted With Loss of $2,840,898 Year Before | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/apartment-site-is-resold.html | Apartment Site Is Resold | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/james-n-gillett-former-governor-chief-executive-of-california-for.html | JAMES N. GILLETT, FORMER GOVERNOR; Chief Executive of California for One Term--Served as Member of Congress | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/quits-republican-post-barrett-gives-up-white-plains-job-and-may.html | QUITS REPUBLICAN POST; Barrett Gives Up White Plains Job and May Resign County Position | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/lewisohn-calls-oppression-mania-semitic-issue-is-a-disease-of.html | LEWISOHN CALLS OPPRESSION 'MANIA'; Semitic Issue Is a 'Disease' of Gentiles, He Says--Sees the Reich Warped by Defeats | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/yale-cubs-beaten-1312-lose-to-new-haven-high-school-nine-in.html | YALE CUBS BEATEN, 13-12; Lose to New Haven High School Nine in Seven-Inning Game | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/miami-downs-princeton-mulloy-leads-team-to-victory-by-81-at-tennis.html | MIAMI DOWNS PRINCETON; Mulloy Leads Team to Victory by 8-1 at Tennis | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/brush-fires-sweep-many-jersey-areas-28-reported-in-state-but-most.html | BRUSH FIRES SWEEP MANY JERSEY AREAS; 28 Reported in State, but Most Are Under Control--Long Island Club Menaced | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/successful-uphill-fight-by-giants-spoils-dodger-opening-giants-win.html | Successful Uphill Fight by Giants Spoils Dodger Opening, GIANTS WIN IN 9TH FROM DODGERS, 4-3 | True | By John Drebinger | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cuban-sugar-is-ground-2515883-tons-finished-leaving-only-423150-to.html | CUBAN SUGAR IS GROUND; 2,515,883 Tons Finished, Leaving Only 423,150 to Be Processed | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/maine-high-court-bars-shoe-strike-union-itself-broke-wagner-law-in.html | MAINE HIGH COURT BARS SHOE STRIKE; Union Itself Broke Wagner Law in Calling It, Says Supreme Tribunal Order | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/whalen-disavows-aim-to-be-mayor-indicates-fair-will-take-all-his.html | WHALEN DISAVOWS AIM TO BE MAYOR; Indicates Fair Will Take All His Time and That He Will Not Enter Race | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/presidents-message-on-relief-and-the-budget-fiscal-year-1937.html | President's Message on Relief and the Budget; Fiscal Year 1937 | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/talks-on-advertising-art-stuart-campbell-gives-advice-to-the-times.html | TALKS ON ADVERTISING ART; Stuart Campbell Gives Advice to The Times Class | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-institute-opened-program-at-columbia-to-benefit-finns-and.html | NEW INSTITUTE OPENED; Program at Columbia to Benefit Finns and Hungarians | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/twain-medal-to-kemal-pasha.html | Twain Medal to Kemal Pasha | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/canzoneri-faces-zodda.html | Canzoneri Faces Zodda | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/arlene-n-thomson-engaged-to-marry-alumna-of-packer-collegiate.html | ARLENE N. THOMSON ENGAGED TO MARRY; Alumna of Packer Collegiate Institute to Be Wed to Philip J. Kornder of Brooklyn | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/to-ask-20000-for-library.html | To Ask $20,000 for Library | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/exchange-listing-is-denied-company-bonds-and-stock-of-american.html | EXCHANGE LISTING IS DENIED COMPANY; Bonds and Stock of American Writing Paper Corporation Are Held Unseasoned | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wood-field-and-stream-use-control-here.html | Wood, Field and Stream; Use Control Here | True | By George Greenfield | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/auto-trade-show-opens-today.html | Auto Trade Show Opens Today | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/anthropoids.html | ANTHROPOIDS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/permits-are-given-for-ocean-flights-atlantic-service-rights-mark.html | PERMITS ARE GIVEN FOR OCEAN FLIGHTS; Atlantic Service Rights Mark Compact of U. S., Britain, Ireland and Canada | True | By Lauren D. Lyman | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/projects-slashed-1500000000-relief-but-message-shoves-school-aid.html | PROJECTS SLASHED; $1,500,000,000 Relief, but Message Shoves School Aid Aside | True | By Turner Catledge | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/house-backs-fair-voting-5000000-little-opposition-voiced-to.html | HOUSE BACKS FAIR, VOTING $5,000,000; Little Opposition Voiced to Participation and the Bill Goes to the Senate | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/plant-expansion-seen-as-necessary-h-h-porter-of-american-water.html | PLANT EXPANSION SEEN AS NECESSARY; H. H. Porter of American Water Works Tells Stockholders of Future Problems | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fivedayweek-bill-goes-to-aldermen-mcmanus-introduces-measure.html | FIVE-DAY-WEEK BILL GOES TO ALDERMEN; McManus Introduces Measure Covering Many Groups of Civil Service Employes | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/steel-production-unchanged-during-week-industry-fails-to-receive.html | Steel Production Unchanged During Week; Industry Fails to Receive New Auto Orders | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/police-captain-miller-retires.html | Police Captain Miller Retires | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/rothschild-heads-abraham-straus-grandson-of-founder-of-store-in.html | ROTHSCHILD HEADS ABRAHAM & STRAUS; Grandson of Founder of Store in Brooklyn Elevated From General Manager | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/3000-teachers-aid-catholic-society-confraternitys-spread-will-be.html | 3,000 TEACHERS AID CATHOLIC SOCIETY; Confraternity's Spread Will Be Speeded by Public and Private School Group | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bruce-dividend-plan-urged-on-holders-owners-of-stock-notified-that.html | BRUCE DIVIDEND PLAN URGED ON HOLDERS; Owners of Stock Notified That Non-Assent Will Bar Them From Payment on New Issue | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ruling-on-nya-pay-by-tera-assailed-federal-officials-object-to.html | RULING ON NYA PAY BY TERA ASSAILED; Federal Officials Object to Having It Classed as Part of Family Incomes | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/relief-labor-adds-33-to-ra-project-costs.html | Relief Labor Adds 33% To RA Project Costs | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/commodity-markets-futures-generally-lower-in-active-trading-gains.html | COMMODITY MARKETS; Futures Generally Lower in Active Trading, Gains Being Made Only by Hides and Sugar | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/asks-927398548-for-agriculture-appropriation-bill-for-1938-carrying.html | ASKS $927,398,548 FOR AGRICULTURE; Appropriation Bill for 1938, Carrying $143,402,149 Increase, Reported to House | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/concert-for-choir-fund.html | Concert for Choir Fund | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mt-vernon-kegler-captures-lead-in-abc-singles-group-gagliardi.html | Mt. Vernon Kegler Captures Lead in A.B.C. Singles Group; GAGLIARDI EXCELS WITH CARD OF 749 | True | By Lewis B. Funke | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bronx-apartment-sold-parcel-at-2103-vyse-av-taken-over-by-an.html | BRONX APARTMENT SOLD; Parcel at 2,103 Vyse Av. Taken Over by an Investor | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/urge-sale-of-helium-physicians-endorse-bill-as-aid-in-efforts-to.html | URGE SALE OF HELIUM; Physicians Endorse Bill as Aid in Efforts to Save Lives | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/slight-tremor-felt-on-coast.html | Slight Tremor Felt on Coast | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/garden-fete-planned-will-be-given-saturday-for-east-tenth-street.html | GARDEN FETE PLANNED; Will Be Given Saturday for East Tenth Street Community Center | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/stony-wold-party-on-friday.html | Stony Wold Party on Friday | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/frances-blaisdell-bride-of-musician-concert-flutist-is-married-to.html | FRANCES BLAISDELL BRIDE OF MUSICIAN; Concert Flutist Is Married to Alexander Williams, Member of the Philharmonic | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/chrysler-employs-75000-stockholder-critic-of-labor-policy-meets.html | CHRYSLER EMPLOYS 75,000; Stockholder, Critic of Labor Policy, Meets Rebuff | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mine-man-is-held-in-inquiry-perjury-superintendent-of-harlan-pit.html | MINE MAN IS HELD IN INQUIRY PERJURY; Superintendent of Harlan Pit Arrested After Testimony at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/utility-earnings-jamaica-public-service.html | UTILITY EARNINGS; Jamaica Public Service | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mrs-m-h-cunningham.html | MRS. M. H. CUNNINGHAM | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/edison-bargaining-begun-by-a-f-of-l-carlisle-reveals-recognition-of.html | EDISON BARGAINING BEGUN BY A. F. OF L.; Carlisle Reveals Recognition of 'Outside' Union as Agent of Consolidated Workers | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/the-tallest-man-atop-the-tallest-building.html | THE TALLEST MAN ATOP THE TALLEST BUILDING | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/-post-road-is-presented-london-critics-find-play-fails-to-arouse.html | ' POST ROAD' IS PRESENTED; London Critics Find Play Fails to Arouse Audience by Its Humor | True | Special Cable to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/another-new-record-in-cotton-spinning-march-production-was-1483.html | ANOTHER NEW RECORD IN COTTON SPINNING; March Production Was 148.3%, Against 144.8 in February and 108.1 Year Ago | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/senate-gets-bills-to-curb-carriers-three-of-major-importance-for.html | SENATE GETS BILLS TO CURB CARRIERS; Three of Major Importance for Rail and Water Routes Approved by Committee | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/edison-estate-1500432-second-accounting-to-court-reports-income-of.html | EDISON ESTATE $1,500,432; Second Accounting to Court Reports Income of $170,161 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/roads-begin-fight-on-jersey-taxes-lehigh-valley-first-of-five.html | ROADS BEGIN FIGHT ON JERSEY TAXES; Lehigh Valley First of Five Companies to Present Its Case in Federal Court | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/exhibit-shows-tva-work-operating-model-of-lock-among-features-of.html | EXHIBIT SHOWS TVA WORK; Operating Model of Lock Among Features of Display Here | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/railroads-report-salary-payments-compensation-of-2-presidents-and.html | RAILROADS REPORT SALARY PAYMENTS; Compensation of 2 Presidents and Other Officers Given by Bangor & Aroostook | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hold-benefit-tomorrow.html | Hold Benefit Tomorrow | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/policy-holders-to-gain-court-rules-in-n-j-fidelity-and-plate-glass.html | POLICY HOLDERS TO GAIN; Court Rules in N. J. Fidelity and Plate Glass Insurance Case | True | Special to THE NEW YORK TIMES. | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/court-compromise-demanded-in-house-mccormack-of-massachusetts-fears.html | COURT COMPROMISE DEMANDED IN HOUSE; McCormack of Massachusetts Fears Party Split, Believes Peace Plan Possible | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/siam-derby-hope-2length-victor-bomar-stables-entry-scores-first.html | SIAM, DERBY HOPE, 2-LENGTH VICTOR; Bomar Stable's Entry Scores First 1937 Victory in Havre de Grace Event | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/cotton-ends-up-after-early-drop-liquidation-in-the-may-option-not.html | COTTON ENDS UP AFTER EARLY DROP; Liquidation in the May Option Not So Heavy as on the Preceding Day | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/diphtheria-deaths-rise-sharply-here-nineteen-this-year-three-times.html | DIPHTHERIA DEATHS RISE SHARPLY HERE; Nineteen This Year, Three Times Those in Same Period in 1936--Immunization Urged | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/recovery-is-noted-by-maritime-group-associations-annual-report.html | RECOVERY IS NOTED BY MARITIME GROUP; Association's Annual Report Shows a Membership Rise of 170 to Total of 623 | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/forbes-honored-at-nyu-gets-medal-for-public-speaking-at-students.html | FORBES HONORED AT N.Y.U.; Gets Medal for Public Speaking at Students' Competition | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/advertising-news-and-notes-finds-display-control-divided.html | Advertising News and Notes; Finds Display Control Divided | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/alden-wilson-marries-miss-ysabel-brown-becomes-bride-of.html | ALDEN WILSON MARRIES; Miss Ysabel Brown Becomes Bride of Philadelphia Mayor's Son | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/court-plan-fight-urged-upon-d-a-r-resolution-to-seek-national-vote.html | COURT PLAN FIGHT URGED UPON D. A. R.; Resolution to Seek National Vote on Roosevelt Scheme Is Prepared for Action | True | By Kathleen McLaughlin | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/ccc-accepts-269-negroes.html | CCC Accepts 269 Negroes | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/delisting-soughtof-rigged-stock-cleveland-exchange-would-drop-class.html | DELISTING SOUGHTOF 'RIGGED' STOCK; Cleveland Exchange Would Drop Class A of North American Securities | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hitlers-birthday-gifts-include-pair-of-giraffes.html | Hitler's Birthday Gifts Include Pair of Giraffes | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/beachwear-pageant-enlivens-luncheons-fashion-revue-at-the-weylin.html | BEACH-WEAR PAGEANT ENLIVENS LUNCHEONS; Fashion Revue at the Weylin Staged as Madison Square Boys Club Benefit | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/news-of-the-stage-without-warning-at-national-next-weekburke-signs.html | NEWS OF THE STAGE; ' Without Warning' at National Next Week--Burke Signs 'Names' for Summer at Skowhegan | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/value-of-trust-rises-national-aviation-puts-liquidation-worth-at.html | VALUE OF TRUST RISES; National Aviation Puts Liquidation Worth at $17.59 a Share | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fabian-film-chain-may-buy-new-amsterdam-theatre.html | Fabian Film Chain May Buy New Amsterdam Theatre | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/retailing-group-elects-klubock-controller-of-mangel-stores-heads.html | RETAILING GROUP ELECTS KLUBOCK; Controller of Mangel Stores Heads New Women's Apparel Association Here | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/farley-portrays-new-sovereignty-governmentoutputno-longer-delivered.html | FARLEY PORTRAYS NEW SOVEREIGNTY; Government'Output'No Longer 'Delivered into the Hands of a Favored Few,' He Says | True | | C1B 335235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/gable-on-stand-denies-charges-testifies-in-crowded-court-as.html | GABLE ON STAND DENIES CHARGES; Testifies in Crowded Court as Government Opens Norton Extortion Case | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/crude-oil-output-higher-for-week-rise-of-36050-barrels-daily-in.html | CRUDE OIL OUTPUT HIGHER FOR WEEK; Rise of 36,050 Barrels Daily in Period Is Reported by the Petroleum Institute | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/perjuryis-charged-to-lucana-counsel-dewey-also-accuses-another.html | PERJURYIS CHARGED TO LUCANA COUNSEL; Dewey Also Accuses Another Lawyer in Move to Get New Trials for Vice Ring Heads | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/wellesley-dance-planned.html | Wellesley Dance Planned | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/fidelity-plan-favored.html | Fidelity Plan Favored | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/spain-plans-to-have-ship-in-coronation-review.html | Spain Plans to Have Ship In Coronation Review | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/agents-join-ships-on-trips-to-spain-international-control-officials.html | AGENTS JOIN SHIPS ON TRIPS TO SPAIN; International Control Officials to Prevent Violation of Ban on Arms and Men | True | Wireless to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/four-eleven-21-triumphs-easily-calumet-stable-racer-victor-by-six.html | FOUR ELEVEN, 2-1, TRIUMPHS EASILY; Calumet Stable Racer Victor by Six Lengths in Calumet Purse at Keeneland | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/mengel-plan-favored-94-of-7-preferred-deposited-company-announces.html | MENGEL PLAN FAVORED; 94% of 7% Preferred Deposited, Company Announces | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/study-church-site-use-buyers-of-fifth-ave-property-to-erect.html | STUDY CHURCH SITE USE; Buyers of Fifth Ave. Property to Erect Business Building | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/new-leases-show-trade-expansion-builders-of-bars-and-kitchen.html | NEW LEASES SHOW TRADE EXPANSION; Builders of Bars and Kitchen. Equipment Take Extra 20,000 Square Feet of Space | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/brothers-apart-37-years-reunited-by-auto-mishap.html | Brothers Apart 37 Years Reunited by Auto Mishap | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/german-group-here-marks-anniversary-modern-reich-is-defended-by.html | GERMAN GROUP HERE MARKS ANNIVERSARY; Modern Reich Is Defended by Borchers--Pagaants Depict Part Played in U. S. Life | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/w-f-morgan-dies-suddenly-in-ohio-new-yorker-collapses-after-giving.html | W. F. MORGAN DIES SUDDENLY IN OHIO; New Yorker Collapses After Giving Testimony at Capitol Against a Liquor Bill | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/hunt-for-assets-to-save-budget-fiscal-authorities-ponder-the.html | HUNT FOR ASSETS TO SAVE BUDGET; Fiscal Authorities Ponder the Liquidation of Billions Recoverable by Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/union-carbide-will-build-27000000-for-construction-in-1937.html | UNION CARBIDE WILL BUILD; $27,000,000 for Construction in 1937, President Says | True | | C1B 335235 |
| 1937-04-21 | 1937-04-21 | https://www.nytimes.com/1937/04/21/archives/bush-order-due-today-court-will-sign-approval-of-reorganization.html | BUSH ORDER DUE TODAY; Court Will Sign Approval of Reorganization Plans | True | | C1B 335235 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bar-married-women-teachers.html | Bar Married Women Teachers | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/miss-g-h-cheney-resigns-headed-the-westchester-drama-association.html | MISS G. H. CHENEY RESIGNS; Headed the Westchester Drama Association for Eight Years | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/lake-ships-long-idle-sail.html | Lake Ships, Long Idle, Sail | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tokyo-union-wins-pay-rises.html | Tokyo Union Wins Pay Rises | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/investor-acquires-loft-in-w-30th-st-12story-structure-east-of-7th.html | INVESTOR ACQUIRES LOFT IN W. 30TH ST.; 12-Story Structure East of 7th Ave. in New Hands--6-Story Warehouse Is Bought | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/south-americans-to-compete.html | South Americans to Compete | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/culbertson-teams-losers-at-bridge-both-husbands-and-wifes-fours.html | CULBERTSON TEAMS LOSERS AT BRIDGE; Both Husband's and Wife's Fours Defeated in Grand National Play Here | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/married-for-50-years.html | Married for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/parochial-school-aid-blocked.html | Parochial School Aid Blocked | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tea-to-honor-lorraine-cooper.html | Tea to Honor Lorraine Cooper | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/profit-for-amortization-banco-de-la-nacion-of-argentina-to-use.html | PROFIT FOR AMORTIZATION; Banco de la Nacion of Argentina to Use 14,224,965 Pesos | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sugar-companys-dividend.html | Sugar Company's Dividend | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/local-milk-trade-disturbs-borden-chaotic-conditions-likely-to.html | LOCAL MILK TRADE DISTURBS BORDEN; ' Chaotic' Conditions Likely to Affect Earnings, Milbum Tells Stockholders | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/boy-15-dies-in-pool-of-a-heart-attack-high-school-lad-collapses-in.html | BOY, 15, DIES IN POOL OF A HEART ATTACK; High School Lad Collapses in Manhattan College Tank--Had Been Warned | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/art-contest-winners-chosen.html | Art Contest Winners Chosen | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/two-buildings-leased-20family-houses-in-w-156th-st-taken-for-10year.html | TWO BUILDINGS LEASED; 20-Family Houses in W. 156th St. Taken for 10-Year Term | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/woman-slain-in-home-near-headquarters-police-believe-widow-54-who.html | WOMAN SLAIN IN HOME NEAR HEADQUARTERS; Police Believe Widow, 54, Who Lived Alone Was Strangled to Death by Robber | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/brooklyn-woman-100-dies.html | Brooklyn Woman, 100, Dies | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-civil-service.html | The Civil Service | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bond-prices-drift-off-irregularly-market-interest-lagsu-s-loans.html | BOND PRICES DRIFT OFF IRREGULARLY; Market Interest Lags-- U. S. Loans Down 3/32 to 16/32 Point on Budget Message | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/cynthia-ann-wills-has-church-bridal-she-is-married-at-the-church-of.html | CYNTHIA ANN WILLS HAS CHURCH BRIDAL; She Is Married at the Church of the Ascension to John Corson Blair | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/prudence-creditors-act-object-to-motion-by-the-rfc-for-possession.html | PRUDENCE CREDITORS ACT; Object to Motion by the RFC for Possession of Certain Stocks | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/phoenix-securities-pays-officers-more-chairman-and-president-to-get.html | PHOENIX SECURITIES PAYS OFFICERS MORE; Chairman and President to Get $50,000 Each in Addition to Share in Profits | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/senate-witness-warned-of-death-phone-call-threatened-burial-in.html | SENATE WITNESS 'WARNED' OF DEATH; Phone Call Threatened 'Burial in Arlington,' Harlan Miner Tells La Follette Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/parley-on-oshawa-today-omits-c-i-o-joint-session-in-hepburns-office.html | PARLEY ON OSHAWA TODAY OMITS C. I. O.; Joint Session in Hepburn's Office Is Called When Strikers Drop Recognition | True | By Russell B. Porter | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/back-rail-pension-bills-roads-to-accept-legislation-r-v-fletcher.html | BACK RAIL PENSION BILLS; Roads to Accept Legislation, R. V. Fletcher Hints to House Group | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/gas-bombs-on-london.html | GAS BOMBS ON LONDON | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/pay-at-home-first-cuban-bill-asks-measure-introduced-to-bar-service.html | PAY AT HOME FIRST, CUBAN BILL ASKS; Measure Introduced to Bar Service on Public Works Bonds Otherwise | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fassler-urges-plumbers-to-change-title-holds-sanitary-engineer-more.html | Fassler Urges Plumbers to Change Title; Holds 'Sanitary Engineer' More Dignified | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/republicans-put-new-tax-program-before-assembly-new-gift-impost.html | REPUBLICANS PUT NEW TAX PROGRAM BEFORE ASSEMBLY; New Gift Impost, Rises in the Inheritances and Stock Transfer Levies | True | By W. A. Warn | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-up-to-13527.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes Up to 135.27 Per Cent | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/binghamton-votes-new-rule.html | Binghamton Votes New Rule | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/cunard-line-is-hit-by-pier-strike-here-furnesswithy-also-affected.html | CUNARD LINE IS HIT BY PIER STRIKE HERE; Furness-Withy Also Affected by Move of A. F. L. Unit for Recognition in Montreal | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/w-forbes-morgan-rites-services-will-be-held-tomorrow-morning-in.html | W. FORBES MORGAN RITES; Services Will be Held Tomorrow Morning in Washington | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/foxringland.html | Fox--Ringland | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/major-hardcastle-ballistics-expert-introduced-pointed-bxdlets-to.html | MAJOR HARDCASTLE, BALLISTICS EXPERT; Introduced Pointed Bxdlets to British Army and Wrote on Gunnery-- Dead at 66 | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/argentine-bonds-on-market-today-offering-of-35000000-in-4s-will-be.html | ARGENTINE BONDS ON MARKET TODAY; Offering of $35,000,000 in 4s Will Be Final Step in the Dollar-Debt Refunding | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/prudential-insurance-meeting.html | Prudential Insurance Meeting | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/solem-to-attend-dinner.html | Solem to Attend Dinner | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/business-world-retail-deliveries-rise-24.html | Business World; Retail Deliveries Rise 24% | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/murder-suspect-freed-released-as-grand-jury-fails-to-indiot-in.html | MURDER SUSPECT FREED; Released as Grand Jury Fails to Indiot in Brooklyn Case | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/news-of-the-stage-curtain-call-tonightschwartz-will-produceemiss.html | NEWS OF THE STAGE; ' Curtain Call' Tonight--Schwartz Will Produce--Miss Hayes as Portia--A Play by Pearl Buck | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/army-sweeps-net-match-registers-9to0-victory-over-the-lafayette.html | ARMY SWEEPS NET MATCH; Registers 9-to-0 Victory Over the Lafayette Team | True | Special to THE NEW YORK TIMES. | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/synagogue-group-meets-spanish-and-portuguese-mens-club-marks.html | SYNAGOGUE GROUP MEETS; Spanish and Portuguese Men's Club Marks Abravanel Birthday | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/20-pay-rise-asked-by-garment-union-30hour-week-instead-of-35-also.html | 20% PAY RISE ASKED BY GARMENT UNION; 30-Hour Week Instead of 35 Also Demanded by 45,000 in New Contract June 1 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/named-founders-day-speaker.html | Named Founder's Day Speaker | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/deaths.html | Deaths | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/diplomats-friend-gone-boris-steiger-feared-arrested-by-police-in.html | DIPLOMATS 'FRIEND' GONE; Boris Steiger Feared Arrested by Police in Moscow | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/4000000-jobless-always-says-wpa-high-officials-believe-president.html | 4,000,000 JOBLESS ALWAYS, SAYS WPA; High Officials Believe President Backed This Conclusion in Relief Estimate | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sprots-ot-the-times-hobnobbing-with-some-senators.html | Sprots ot the Times; Hobnobbing With Some Senators | True | By John Kieran | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/beha-quits-insurance-to-return-to-law-formerstate-superintendent.html | BEHA QUITS INSURANCE TO RETURN TO LAW; FormerState Superintendent Had Been Counsel for Casualty and Surety Group | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/not-active-in-reformed-church.html | Not Active in Reformed Church | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mrs-harriman-endorsed-her-nomination-as-envoy-and-biddles-also-pass.html | MRS. HARRIMAN ENDORSED; Her Nomination as Envoy, and Biddle's Also Pass Senate Body | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/campaign-for-shinola-cleaner.html | Campaign for Shinola Cleaner | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/b-o-introduces-a-heavier-train-lightweight-streamlined-unit-to-be.html | B. & O. INTRODUCES A HEAVIER TRAIN; Light-Weight Streamlined Unit to Be Displaced by One of Standard Steel | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/hershey-again-bows-in-toronto-hockey-loses-to-winnipeg-monarchs-87.html | HERSHEY AGAIN BOWS IN TORONTO HOCKEY; Loses to Winnipeg Monarchs, 8-7, for Third Defeat in Row--Series Curtailed | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/josephine-meany-a-bride-sister-of-exolympic-champion-wed-to-h-g.html | JOSEPHINE MEANY A BRIDE; Sister of Ex-Olympic Champion Wed to H. G. Nelson in Japan | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/presidents-wife-tells-why-she-travels-wants-to-know-how-country-is.html | President's Wife Tells Why She Travels; Wants to Know How Country Is Thinking | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/six-named-to-start-in-fourmile-chase-welbourne-jake-and-fugitive.html | SIX NAMED TO START IN FOUR-MILE CHASE; Welbourne Jake and Fugitive Among Entries in Virginia Gold Cup Race May 1 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fire-record.html | Fire Record | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tuckahoe-apartment-planned.html | Tuckahoe Apartment Planned | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/harry-harris-attorney-engaged-in-practice-in-the-city-for-37-years.html | HARRY HARRIS; Attorney Engaged in Practice in the City for 37 Years | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/michael-butler.html | MICHAEL BUTLER | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/valencia-regime-curbs-anarchists-troublemakers-are-slain-by-firing.html | VALENCIA REGIME CURBS ANARCHISTS; Troublemakers Are Slain by Firing Squads and in Fights With Other Leftists | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/stewartwarner-net-up-profit-of-841257-shown-for-the-first-quarter.html | STEWART-WARNER NET UP; Profit of $841,257 Shown for the First Quarter of Year | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/charles-hawley-a-business-leader-head-of-hardware-company-in.html | CHARLES HAWLEY, A BUSINESS LEADER; Head of Hardware Company in Bridgeport Dies of Heart Disease at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/national-rifle-group-honors-3-best-shots.html | National Rifle Group Honors 3 Best Shots | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sainsburys-horse-takes-epsom-race-william-of-valenoe-wins-city-and.html | SAINSBURY'S HORSE TAKES EPSOM RACE; William of Valenoe WinS City and Suburban Handicap by 3 Lengths From Rippon Tor | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/hosiery-men-see-improved-business-stable-labor-conditions-aid.html | HOSIERY MEN SEE IMPROVED BUSINESS; Stable Labor Conditions Aid Industry, Gosch, Re-elected, Tells Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/utility-to-build-plant-for-town.html | Utility to Build Plant for Town | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/ross-is-indicted-in-studio-murder-grand-jury-hands-up-firstdegree.html | ROSS IS INDICTED IN STUDIO MURDER; Grand Jury Hands Up FirstDegree Charge Three Days After Violinist's Death | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/wallace-abandons-new-farm-program-economy-demand-affects-crop.html | WALLACE ABANDONS NEW FARM PROGRAM; Economy Demand Affects Crop Insurance, Tenant Aid and 'Ever-Normal Granary' | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rayon-concern-has-plan-skenandoa-corporation-to-submit.html | RAYON CONCERN HAS PLAN; Skenandoa Corporation to Submit Recapitalization Porposall | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/seek-film-bargaining-powers.html | Seek Film Bargaining Powers | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bishop-creighton-honored.html | Bishop Creighton Honored | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/reg-bardley-w-kindley.html | REG. BARDLEY W. KINDLEY | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mrs-brill-asks-annulment.html | Mrs. Brill Asks Annulment | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/petroleum-stocks-rise-bureau-of-mines-reports-297468000-barrels-for.html | PETROLEUM STOCKS RISE; Bureau of Mines Reports 297,468,000 Barrels for Week Ended Apr. 10 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/republic-steel-to-expand.html | Republic Steel to Expand | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/nya-director-scores-sports-exploitation-mccloskey-says-aim-should.html | NYA DIRECTOR SCORES SPORTS EXPLOITATION; McCloskey Says Aim Should Be Recreation for All, Not Emphasis on Champions | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/strickland-mann-in-1oround-draw-new-zealander-scores-upset-in.html | STRICKLAND, MANN IN 1O-ROUND DRAW; New Zealander Scores Upset in Holding New Haven Foe Even at Hippodrome | True | By Joseph C. Nichols | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/thomas-mintyre-sr.html | THOMAS M'INTYRE SR. | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/directors-to-conduct-distillers-institute.html | Directors to Conduct Distillers' Institute | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/anglofrench-pact-ready-text-stressing-belgian-neutrality-likely-to.html | ANGLO-FRENCH PACT READY; Text Stressing Belgian Neutrality Likely to Be Published Today | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/occidental-squad-at-scene-of-relays-five-los-angeles-collegians.html | OCCIDENTAL SQUAD AT SCENE OF RELAYS; Five Los Angeles Collegians Arrive in Philadelphia and Drill for Penn Carnival | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/asks-strikers-eviction-philadelphia-hoslery-mill-goes-tocourt.html | ASKS STRIKERS' EVICTION; Philadelphia Hoslery Mill Goes toCourt Against 28 Sit-Downers | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/vassar-club-gives-luncheon.html | Vassar Club Gives Luncheon | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dr-bruce-r-payne-educator-in-south-president-of-george-peabody.html | DR. BRUCE R PAYNE, EDUCATOR IN SOUTH; President of George Peabody Teachers College Stricken in Nashville at 63 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bridge-design-wins-prize-n-y-u-student-receives-first-award-in.html | BRIDGE DESIGN WINS PRIZE; N. Y. U. Student Receives First Award in Contest | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/blazing-brush-traps-and-kills-a-fireman-warden-in-long-island.html | BLAZING BRUSH TRAPS AND KILLS A FIREMAN; Warden in Long Island Village Found Dead After Fighting Blaze at Sports Club | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/balanced-budget-urged-by-bankers-reduction-in-federal-expenses.html | BALANCED BUDGET URGED BY BANKERS; Reduction in Federal Expenses Suggested by the A. B. A. to Avoid Inflaton | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/g-e-sitdown-proposed-c-i-o-union-says-this-would-prove-desire-for.html | G. E. SIT-DOWN PROPOSED; C. I. O. Union Says This Would Prove desire for Pay Rise | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/164-study-awards-made-by-columbia-fellowships-and-scholarships-for.html | 164 STUDY AWARDS MADE BY COLUMBIA; Fellowships and Scholarships for 1937-38 Have a Total Value of $150,000 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/g-m-c-wins-tax-appeal.html | G. M. C. Wins Tax Appeal | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/jane-louise-warren-a-debutante-of-1935-engaged-to-george-starr.html | Jane Louise Warren, a Debutante of 1935, Engaged to George Starr Scofield 4th | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/5-children-die-50-hurt-by-film-blast-in-school.html | 5 Children Die, 50 Hurt By Film Blast in School | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/machinery-imports-jump.html | Machinery Imports Jump | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fears-rivalry-in-hides-jesse-adler-reports-war-influence-on.html | FEARS RIVALRY IN HIDES; Jesse Adler Reports War Influence on Argentine Market | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tumure-to-succeed-barrett.html | Tumure to Succeed Barrett | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/belgium-changes-envoys-rank.html | Belgium Changes Envoy's Rank | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rumania-gets-24-bombers-today.html | Rumania Gets 24 Bombers Today | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/copperweld-asks-listing.html | Copperweld Asks Listing | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/guidance-urged-for-cellar-clubs-welfare-agencies-advised-not-to.html | GUIDANCE URGED FOR 'CELLAR CLUBS'; Welfare Agencies Advised Not to Repress Youths' Groups, but Help Them | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/find-new-vitamin-darkens-the-hair-california-research-workers-tell.html | FIND NEW VITAMIN DARKENS THE HAIR; California Research Workers Tell of 'B Complex' at Institute of Nutrition | True | By William L Laurence | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/prices-improve-in-cotton-market-rally-gets-under-way-after-early.html | PRICES IMPROVE IN COTTON MARKET; Rally Gets Under Way After Early Dullness on Buying From Foreign Sources | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/jersey-city-municipal-stadium-to-open-today.html | JERSEY CITY MUNICIPAL STADIUM TO OPEN TODAY | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/judge-of-manhattan-strokes-crew-again-captain-is-moved-from-no-2-in.html | JUDGE OF MANHATTAN STROKES CREW AGAIN; Captain Is Moved From No. 2 in Shift With Taggard--Three Eights Row Two Miles | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/italy-to-raise-pay-to-meet-high-costs-also-inaugurates-a-number-of.html | ITALY TO RAISE PAY TO MEET HIGH COSTS; Also Inaugurates a Number of Public Works on Rome's 2,699th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/ban-on-wheeler-film-lifted.html | Ban on Wheeler Film Lifted | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rowing-time-table-set-blackwell-cup-regatta-on-harlem-may-1-to-open.html | ROWING TIME TABLE SET; Blackwell Cup Regatta on Harlem May 1 to Open at 11:30 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/julius-m-wile.html | JULIUS M. WILE | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/salaries-raised-by-road-nashville-chattanooga-st-louis-gives-data.html | SALARIES RAISED BY ROAD; Nashville, Chattanooga & St. Louis Gives Data to I. O. C. | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/exteer-nine-baat-hyde-park-high-73-howies-relief-pitching-a-big.html | EXTEER NINE BAAT HYDE PARK HIGH, 7-3; Howie's Relief Pitching a Big Factor as Team Accounts for First Triumph | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/vote-to-eliminate-auerbachs-marks-recommendation-followsprotest-on.html | VOTE TO ELIMINATE AUERBACH'S MARKS; Recommendation FollowsProtest on the 135-Cubic Inch Boat Records Set Last Month | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/smoothrowing-varsity-eight-bolsters-hopes-of-columbia-glendon.html | Smooth-Rowing Varsity Eight Bolsters Hopes of Columbia; GLENDON SHAPING STRONG LION CREW | True | By Robert F. Kelley | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/interest-payment-on-rail-bonds.html | Interest Payment on Rail Bonds | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/topics-in-wall-street-the-presidents-message.html | TOPICS IN WALL STREET; The President's Message | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mann-addresses-4000-intellect-facing-fascism-must-learn-to-fight-he.html | MANN ADDRESSES 4,000; Intellect, Facing Fascism, Must Learn to Fight, He Says | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/more-resale-prices-set-129-items-listed-yesterday-under-terms-of.html | MORE RESALE PRICES SET; 129 Items Listed Yesterday Under Terms of Law | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/a-t-t-taxes-rise-to-9-a-telephone-in-29-83476000-was-paid-or-560.html | A. T. & T. TAXES RISE TO $9 A TELEPHONE; In '29 $83,476,000 Was Paid, or $5.60 for Each Instrument in Service | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/metropolitan-keglers-annex-honors-for-day-in-a-b-c-shawney-records.html | Metropolitan Keglers Annex Honors for Day in A. B. C.; SHAWNEY RECORDS A 698 IN SINGLES | True | By Lewis B. Funke | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/free-economic-order-called-vital-to-u-s-philosophy-of-centralized.html | FREE ECONOMIC ORDER CALLED VITAL TO U. S.; ' Philosophy of Centralized Control' Is the Alternative, William Hard Warns | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sir-fisher-dilke-chosen-to-sail-on-the-americas-cup-defender.html | Sir Fisher Dilke Chosen to Sail On the America's Cup Defender; Selected by Royal Yacht Squadron to Act as Its Representative Aboard in Match Off Newport--Merle-Smith to Fill Like Position for New York Y. C. on the Challenger | True | By Jambs Robbins | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/national-container-plans-issue.html | National Container Plans Issue | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/stock-split-is-approved-owensillinois-stockholders-hear-of-40-jump.html | STOCK SPLIT IS APPROVED; Owens-Illinois Stockholders Hear of 40% Jump in Business | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/war-dept-contracts-awards-made-on-engineering-work-reach-669202.html | WAR DEPT. CONTRACTS; Awards Made on Engineering Work Reach $669,202 Total | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/state-senate-hits-city-school-board-the-democrats-assailing-la.html | STATE SENATE HITS CITY SCHOOL BOARD; The Democrats, Assailing La Guardia, Pass Full Bill to 'Reorganize' Membership | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/greenleaf-beats-ponzi-by-125107-takes-world-pocket-billiard-crown.html | GREENLEAF BEATS PONZI BY 125-107; Takes World Pocket Billiard Crown for 14th Time With Victory in 12 Innings | True | By Louis Effrat | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/farley-in-norwalk-defends-president-only-trying-in-court-bill-to.html | FARLEY IN NORWALK DEFENDS PRESIDENT; Only Trying in Court Bill to 'Get Around an Obstacle,' He Tells Crowd of 4,000 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/student-strike-today-1000000-expected-to-attend-the-antiwar.html | STUDENT 'STRIKE' TODAY; 1,000,000 Expected to Attend the Anti-War Meetings | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/gedeon-case-figure-held-acquaintance-of-byrnes-pleads-guilty-to.html | GEDEON CASE FIGURE HELD; Acquaintance of Byrnes Pleads Guilty to Morals Charge | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/french-women-end-truce-feminist-leader-says-they-will-renew.html | FRENCH WOMEN END TRUCE; Feminist Leader Says They Will Renew Agitation for Vote | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/ruffing-is-ready-to-sign-for-15500-split-in-1000-difference-between.html | RUFFING IS READY TO SIGN FOR $15,500; Split in $1,000 Difference Between Him and Yankees Asked by Holdout | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/6-bound-to-funeral-hurt-new-yorkers-on-way-to-fathers-burial-are-in.html | 6 BOUND TO FUNERAL HURT; New Yorkers on Way to Father's Burial Are in New Haven Crash | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/stolen-auto-kills-2-in-long-island-crash-driver-of-missing-car-and.html | STOLEN AUTO KILLS 2 IN LONG ISLAND CRASH; Driver of Missing Car and a Woman in Other Machine Die--Cab Kills Bronx Man | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/illinois-senate-strikes-against-all-house-bills.html | Illinois Senate 'Strikes' Against All House Bills | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rebel-shells-rake-madrid-for-hours-in-fiercest-attack-death-toll.html | REBEL SHELLS RAKE MADRID FOR HOURS IN FIERCEST ATTACK; Death Toll Mounts as Heart of City Is Battered--Both Sides Claim Gains in North | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/thornley-heads-agency-john-price-jones-chairmanother-personnel.html | THORNLEY HEADS AGENCY; John Price Jones Chairman--Other Personnel Announced | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/clark-tops-amherst-53-granger-limits-losers-opening-home-season-to.html | CLARK TOPS AMHERST, 5-3; Granger Limits Losers, Opening Home Season, to Six Hits | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mills-maps-route-for-republicans-party-must-defend-individual.html | MILLS MAPS ROUTE FOR REPUBLICANS; Party Must Defend Individual Against 'Collectivism' of New Deal, He Asserts | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/pact-with-britain-sought-by-japan-tokyo-article-asserts-london-has.html | PACT WITH BRITAIN SOUGHT BY JAPAN; Tokyo Article Asserts London Has Asked Negotiations on Cooperation in China | True | By Hugh Byas | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/nuvolari-leaves-hospital.html | Nuvolari Leaves Hospital | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rhodestaylor.html | Rhodes--Taylor | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/group-wins-rail-loans-equipmenttrust-certificates-of-two-roads.html | GROUP WINS RAIL LOANS; Equipment-Trust Certificates of Two Roads Awarded | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/berne-fails-to-deny-plan-to-bar-ethiopia-geneva-government-is-seen.html | BERNE FAILS TO DENY PLAN TO BAR ETHIOPIA; Geneva Government Is Seen Ready to Exclude Delegates From League Session | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dewey-points-way-to-a-new-healing-urges-doctors-at-st-louis-to.html | DEWEY POINTS WAY TO A NEW HEALING; Urges Doctors at St. Louis to Stress 'Unity of Man' With His Environment | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/center-to-give-a-play-st-bartholomews-arts-unit-has-annual-event-to.html | CENTER TO GIVE A PLAY; St. Bartholomew's Arts Unit Has Annual Event Tonight | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/200-turtles-hatch-on-astors-yacht-nourmahal-reaching-bermuda-finds.html | 200 TURTLES HATCH ON ASTOR'S YACHT; Nourmahal, Reaching Bermuda, Finds Eggs, Dug Out of Sand, Became Productive | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/46439-goods-oars-on-way-equipment-order-largest-for-this-time-of.html | 46,439 GOODS OARS ON WAY; Equipment Order Largest for This Time of Year Sinoe 1926 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/j-c-stone-to-talk-on-bonds.html | J. C. Stone to Talk on Bonds | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/weather-and-the-crops-conditions-favorable-in-the-cotton.html | WEATHER AND THE CROPS; Conditions Favorable in the Cotton Belt-Planting Active | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/shot-kills-c-a-elliott-body-of-former-investment-banker-here-found.html | SHOT KILLS C. A. ELLIOTT; Body of Former Investment Banker Here Found in Montreal Hotel | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/electric-power-output-declined-in-week-although-five-sections.html | Electric Power Output Declined in Week, Although Five Sections Improved Gains | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/harvard-approves-new-athletic-plan-general-reorganization-of.html | HARVARD APPROVES NEW ATHLETIC PLAN; General Reorganization of Inter-House Sports to Go Into Effect Next Fall | True | Special to THE NEW YORK TIMES. | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mali-theatre-head-ousted-as-an-enemy-lyadoff-leader-of-noted-stage.html | MALI THEATRE HEAD OUSTED AS AN 'ENEMY'; Lyadoff, Leader of Noted Stage Group in Moscow, Accused of Wrecking Program | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mussolini-bans-arms-reduction-asserts-limitation-is-possible.html | MUSSOLINI BANS ARMS REDUCTION; Asserts Limitation Is Possible, However, and Denies That War Is Inevitable | True | By K. K. Kawakami | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/win-highway-contracts-low-bidders-for-parkway-extension-in-nassau.html | WIN HIGHWAY CONTRACTS; Low Bidders for Parkway Extension in Nassau Announced | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/chevrolet-buys-buffalo-site.html | Chevrolet Buys Buffalo Site | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/luncheon-for-brideelect.html | Luncheon for Bride-Elect | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/motion-picture-angers-panama.html | Motion Picture Angers Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/housing-bill-endorsed-jewish-womens-federation-urges-passage-of.html | HOUSING BILL ENDORSED; Jewish Women's Federation Urges Passage of Wanner Measure | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-play-a-spanish-comedy.html | THE PLAY; A Spanish Comedy | True | H. T. S. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dr-eugene-s-dalton-attending-physician-at-methodist-episcopal.html | DR. EUGENE S. DALTON; Attending Physician at Methodist Episcopal Hospital, Brooklyn | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/back-from-sugar-parley-senator-buencamino-of-philippines-tells-of.html | BACK FROM SUGAR PARLEY; Senator Buencamino of Philippines Tells of Progress in London | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/status-unchanged-for-the-new-haven-emergence-from-bankruptcy-not-in.html | STATUS UNCHANGED FOR THE NEW HAVEN; Emergence From Bankruptcy Not in Sight Yet, Buckland Tells a Stockholder | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/labor-law-scored-by-manufacturers-it-fails-to-protect-workers-who.html | LABOR LAW SCORED BY MANUFACTURERS; It Fails to Protect Workers Who Do Not Wish to Join a Union, They Declare | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/edward-j-clarry-queens-realty-man-developer-of-land-on-northern.html | EDWARD J. CLARRY QUEENS REALTY MAN; Developer of Land on Northern Boulevard, Flushing, Dies at 73 in Elmhurst Home | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/frederic-hope.html | FREDERIC HOPE | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/julliard-school-gives-new-oera-premiere-of-poisoned-kiss-by-vaughan.html | JULLIARD SCHOOL GIVES NEW OERA; Premiere of 'Poisoned Kiss' by Vaughan Williams Is Offered by Students | True | By Olin Downes | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/kew-gardens-women-injured.html | Kew Gardens Women Injured | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/orders-50-airconditioned-cars.html | Orders 50 Air-Conditioned Cars | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dr-william-w-share-a-former-educator-chairman-of-directors-of-the.html | DR. WILLIAM W. SHARE, A FORMER EDUCATOR; Chairman of Directors of the Meurer Steel Barrel Co.--Dies in Brooklyn at 78 | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/barnard-college-receives-100000-dean-announces-endowment-by-milbank.html | BARNARD COLLEGE RECEIVES $100,000; Dean Announces Endowment by Milbank Fund for Health Education Program | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/6-bombings-in-chicago-three-homes-a-country-club-and-a-creamery.html | 6 BOMBINGS IN CHICAGO; Three Homes, a Country Club and a Creamery Damaged | True | Special to THE NEW YOPK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/divine-is-deserted-by-his-head-angel-faithful-mary-is-reported-to.html | DIVINE IS DESERTED BY HIS HEAD 'ANGEL'; Faithful Mary Is Reported to Have Turned Heretic in Row Over the 'Promised Land' | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/industry-resigned-to-new-british-tax-most-business-men-to-grin-and.html | INDUSTRY RESIGNED TO NEW BRITISH TAX; Most Business Men to Grin and Bear Profits Levy for Arms as Unpleasant Necessity | True | By Ferdinand Kuhn Jr. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/old-home-sold-in-roslyn.html | Old Home Sold in Roslyn | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/approve-church-merger-park-av-presbyterians-vote-to-join-brick.html | APPROVE CHURCH MERGER; Park Av. Presbyterians Vote to join Brick Congregation | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/approve-jeffraquintana-bout.html | Approve Jeffra-Quintana Bout | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-democratic-center.html | THE DEMOCRATIC CENTER | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/two-girls-die-as-home-burns.html | Two Girls Die as Home Burns | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/police-department.html | Police Department | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/yale-acts-on-sport-board-of-control-raises-basketball-to-major.html | YALE ACTS ON SPORT; Board of Control Raises Basketball to Major Status | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/kings-uncle-improved-duke-of-connaught-86-confined-to-bed-but-makes.html | KING'S UNCLE IMPROVED; Duke of Connaught, 86, Confined to Bed, but Makes Progress | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/senator-clarks-address-warning-publishers-of-peril-in-supreme-court.html | Senator Clark's Address Warning Publishers of Peril in Supreme Court Change; Dictatorship and Suppression | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/chiang-fought-captors-by-spiritual-strength-chang-hsuehliang-was.html | CHIANG FOUGHT CAPTORS BY 'SPIRITUAL STRENGTH'; Chang, Hsueh-liang Was Abashed by Prisoner's Determination Not to Yield to His Demands | True | By Chiang Kai-Shek | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/drops-company-unions-international-harvester-also-abandons-appeal.html | DROPS COMPANY UNIONS; International Harvester Also Abandons Appeal Against NLRB | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/greeeslade-gym-captain-will-head-princeton-team-next.html | GREEESLADE GYM CAPTAIN; Will Head Princeton Team Next Season--Richardson Manager | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/chicolorado-wins-by-three-lengths-greentree-derby-hope-leads-lost.html | CHICOLORADO WINS BY THREE LENGTHS; Greentree Derby Hope Leads Lost Battalion--Brogue Third at Jamaica | True | By Bryan Field | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/edith-mason-gets-decree-singer-obtains-a-second-divorce-from.html | EDITH MASON GETS DECREE; Singer Obtains a Second Divorce From Polacco on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/two-garment-men-seized-as-tax-violators-on-data-found-in-dewey-hunt.html | Two Garment Men Seized as Tax Violators On Data Found in Dewey Hunt for Rackets | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/many-aid-catholic-fund-mgr-keegan-reports-collection-in-charities.html | MANY AID CATHOLIC FUND; Mgr. Keegan Reports Collection in Charities Appeal Is Encouraging | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/c-o-swain-is-dead-standard-oil-man-vice-president-and-a-director-of.html | C. O. SWAIN IS DEAD; STANDARD OIL MAN; Vice President and a Director of New Jersey Company Dies Here at Age of 60 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/reorganization-halted-a-heckscher-gets-stay-against-parklexington.html | REORGANIZATION HALTED; A. Heckscher Gets Stay Against Park-Lexington Corporation | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/russia-sees-day-of-air-base-at-north-pole-pilot-at-rudolf-island.html | Russia Sees Day of Air Base at North Pole; Pilot at Rudolf Island, Only 560 Miles Away | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/navy-boatings-revised-schmaker-to-stroke-the-varsity-crewschultz-at.html | NAVY BOATINGS REVISED; Schmaker to Stroke the Varsity Crew--Schultz at Bow | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/child-act-fails-in-delaware.html | Child Act Fails in Delaware | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/assembly-passes-dog-racing-bills-provisions-for-200-daily-license.html | ASSEMBLY PASSES DOG RACING BILLS; Provisions for $200 Daily License Fee and 15% Tax on Tickets Win, 120-27 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/barbara-h-gatins-honored-at-party-kingdon-goulds-and-daughter.html | BARBARA H. GATINS HONORED AT PARTY; Kingdon Goulds and Daughter, Silvia, Entertain for Her and Minnie Fox Hopkins | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/alumnae-luncheon-held.html | Alumnae Luncheon Held | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tampa-put-on-cash-basis-florida-legislature-passes-billgovernor.html | TAMPA PUT ON CASH BASIS; Florida Legislature Passes Bill--Governor Expected to Sign It | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/metal-handbook-published.html | Metal Handbook Published | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/liquor-in-bond-increases-production-of-fermented-malt-beverages.html | LIQUOR IN BOND INCREASES; Production of Fermented Malt Beverages Also Exceeds Sales | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/grants-tube-stairway-rights.html | Grants Tube Stairway Rights | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/jefferson-memorial-defended-by-boylan-representative-answers.html | JEFFERSON MEMORIAL DEFENDED BY BOYLAN; Representative Answers Critics of Commission--Economy May Delay Project | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/grimes-and-high-feted-manager-promises-luncheon-club-a-spirited.html | GRIMES AND HIGH FETED; Manager Promises Luncheon Club a Spirited Dodger Team | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/independent-artists-honor-sloan.html | Independent Artists Honor Sloan | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mickey-walker-sells-house.html | Mickey Walker Sells House | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/strauss-billiard-victor-coleman-also-wins-in-poggenburg-182.html | STRAUSS BILLIARD VICTOR; Coleman Also Wins in Poggenburg 18.2 Balkline Tourney | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/assembly-defeats-bill-labor-opposed-measure-for-accountings-by.html | ASSEMBLY DEFEATS BILL LABOR OPPOSED; Measure for Accountings by Unions and Employers' Groups Gets 46 Votes | True | Special to THE NEW YORK TIMES | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/spring-pilgrimages.html | SPRING PILGRIMAGES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/shows-underlying-assets.html | Shows Underlying Assets | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/architects-award-prizes-in-3-fields-three-firms-share-honor-for.html | ARCHITECTS AWARD PRIZES IN 3 FIELDS; Three Firms Share Honor for Rockefeller Center Designs--Cook's Murals Win | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/carol-and-moscicki-to-exchange-visits-beck-leaves-for-bucharest-to.html | CAROL AND MOSCICKI TO EXCHANGE VISITS; Beck Leaves for Bucharest to Arrange for Talks on Mutual Problems | True | Wireless to TEE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/union-beats-middlebury-jones-sophomore-pitches-133-victory-in.html | UNION BEATS MIDDLEBURY; Jones, Sophomore, Pitches 13-3 Victory in Opener | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/in-washington-little-appropriation-acorns-sprout-large-federal-oaks.html | In Washington; Little Appropriation Acorns Sprout Large. Federal Oaks | True | By Arthur Krock | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/l-i-u-scores-at-rugby-triumphs-by-1312-as-harvards-closing-bid.html | L. I. U. SCORES AT RUGBY; Triumphs by 13-12 as Harvard's Closing Bid Fails | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/halleranmurphy.html | Halleran--Murphy | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/benefit-recital-today-mrs-w-w-phelps-to-appear-as-pianist-for.html | BENEFIT RECITAL TODAY; Mrs. W. W. Phelps to Appear as Pianist for Church Army Center | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/lippmann-hits-new-deal-rooosevelt-aims-mean-a-personal-government.html | LIPPMANN HITS NEW DEAL; Rooosevelt Aims Mean a Personal Government, Says Writer | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/freed-in-bottle-killing-forest-hills-man-is-acquitted-in-death-of.html | FREED IN BOTTLE KILLING; Forest Hills Man Is Acquitted in Death of Stepfather | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/asks-legal-separation.html | ASKS LEGAL SEPARATION | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/novel-eclipse-studied-at-7-quadrillion-miles.html | Novel Eclipse Studied At 7 Quadrillion Miles | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/british-levy-aims-at-arms-profits-chamberlain-seeks-to-sweep-any.html | BRITISH LEVY AIMS AT ARMS PROFITS; Chamberlain Seeks to Sweep Any Gains From Profiteering Into the Exchequer | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sail-for-the-coronation-in-london.html | SAIL FOR THE CORONATION IN LONDON | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/national-supply-plans-split.html | National Supply Plans Split | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/daughter-to-the-percy-chubbs.html | Daughter to the Percy Chubbs | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/italy-america-group-honor-princes-birth-supper-dance-is-given-for.html | ITALY AMERICA GROUP HONOR PRINCE'S BIRTH; Supper Dance Is Given for the Italian Ambassador and Mrs. Suvich | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/steel-shipments-continue-heavy-deliveries-of-finished-product.html | STEEL SHIPMENTS CONTINUE HEAVY; Deliveries of Finished Product Relieve Pressure on Mills, Says Iron Age | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/west-point-commencement-set.html | West Point Commencement Set | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/president-will-leave-in-a-week-to-fish-plans-overnight-stay-with.html | President Will Leave in a Week to Fish; Plans Overnight Stay With Son Elliott | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sunday-bowling-passed-state-senate-approves-bill-to-permit.html | SUNDAY BOWLING PASSED; State Senate Approves Bill to Permit Admission Charge | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/other-moneys-gain-against-dollar-franc-at-record-low-level-an.html | OTHER MONEYS GAIN AGAINST DOLLAR; Franc, at Record Low Level, an Exception--Pound Is Highest in Six Months | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/gable-on-the-stand-again-in-norton-suit-actor-asserts-he-was-in.html | GABLE ON THE STAND AGAIN IN NORTON SUIT; Actor Asserts He Was in Oregon in 1923, When Woman Says He Was in England | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/toronto-exchange-lifts-fees.html | Toronto Exchange Lifts Fees | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bond-offerings-by-municipalities-5000000-boston-note-issue-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Boston Note Issue Goes to Group Headed by E. B. Smith & Co. | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/artists-protest-fax-on-their-work-will-meet-with-taylors-aide-today.html | ARTISTS PROTEST fAX ON THEIR WORK; Will Meet With Taylor's Aide Today in Fight Against City Sales Levy | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/stocks-in-london-paris-and-berlin-budget-news-makes-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Budget News Makes British Industrials Weak, but GiltEdges Hold Firm | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/guatemala-army-gets-1780000.html | Guatemala Army Gets $1,780,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/italy-held-unprepared-to-protect-austria-against-a-german-coup.html | Italy Held Unprepared to Protect Austria Against a German Coup; Enormous Increase in Reich's Strength Has Altered Situation--Mussolini Meets Schuschnigg in Venice Today-Said to Plan to Visit Hitler May 4 at Berchtesgaden | True | By Arnaldo Cortesi | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/steel-orders-are-brisk-crucible-plant-running-virtually-at-full.html | STEEL ORDERS ARE BRISK; Crucible Plant Running Virtually at Full Capacity | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dreams-of-death-plans-burial-dies-jersey-man-said-6-months-ago-he.html | DREAMS OF DEATH, PLANS BURIAL, DIES; Jersey Man Said 6 Months Ago He Would Succumb April 17 and Arranged Funeral | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/u-s-davis-cup-team-named-to-face-japan-badge-parker-mako-and-hunt.html | U. S. DAVIS CUP TEAM NAMED TO FACE JAPAN; Badge, Parker, Mako and Hunt Picked for First Round--Riggs Is Omitted | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/prudencebonds-ruling-court-confirms-masters-report-against.html | PRUDENCE-BONDS RULING; Court Confirms Master's Report Against Reorganization | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/t-r-dester-victim-of-stroke-on-train-traffic-manager-here-for-rail.html | T. R. DESTER VICTIM OF STROKE ON TRAIN; Traffic Manager Here for Rail Association of England and Ireland Is Dead at 58 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/second-hurricane-in-world-premiere-playopera-by-copland-and-denby-.html | ' SECOND HURRICANE' IN WORLD PREMIERE; Play-Opera by Copland and Denby Presented by Cast of Children, 8 to 19 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/leftists-split-up-foreign-fighters-place-them-in-mixed-brigades-in.html | LEFTISTS SPLIT UP FOREIGN FIGHTERS; Place Them in Mixed Brigades in Which Total of Spaniards Ranges From 75 to 90% | True | By Herbert L. Matthews | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/cossmicray-division-finds-new-support-dr-swann-reports-notable.html | COSSMICRAY DIVISION FINDS NEW SUPPORT; Dr. Swann Reports Notable Backing for Assuming 'Hard' and 'Soft' Factors | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/acts-in-child-bride-case-tennessee-draws-warrants-to-prosecute-in.html | ACTS IN CHILD BRIDE CASE; Tennessee Draws Warrants to Prosecute in Mountain Wedding | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | 1:https://www.nytimes.com/1937/04/22/archives/frank-h-stevens.html | FRANK H. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/arthur-j-wylie.html | ARTHUR J. WYLIE | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/soviet-sending-coal-here-17523-tons-of-anthracite-reach-boston-in.html | SOVIET SENDING COAL HERE; 17,523 Tons of Anthracite Reach Boston in Week, Bureau Reports | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/lewis-signs-to-box-ettore.html | Lewis Signs to Box Ettore | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/books-published-today.html | Books Published Today | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/earl-beatty-weds-an-american-girl-son-of-british-naval-hero-takes.html | EARL BEATTY WEDS AN AMERICAN GIRL; Son of British Naval Hero Takes Mrs. Dorothy Sands as Bride in London | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/newspaper-fights-preferential-shop-publisher-of-long-island-daily.html | NEWSPAPER FIGHTS PREFERENTIAL SHOP; Publisher of Long Island Daily Press Also Asks Award Provide for Keeping Non-Strikers | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/general-foods-net-rises-in-quarter-earnings-total-4089988-or-778.html | GENERAL FOODS NET RISES IN QUARTER; Earnings Total $4,089,988, or 77.8 Cents a Share, as Against 77.4 in 1936 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/income-increased-by-utility-system-northern-states-power-netted.html | INCOME INCREASED BY UTILITY SYSTEM; Northern States Power Netted $5,190,816 Last Year, $4,933,765 in 1935 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/minor-leagues-pacific-coast-league.html | Minor Leagues; PACIFIC COAST LEAGUE | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-worlds-fair.html | THE WORLD'S FAIR | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/court-change-attacked-shearn-and-kendall-speak-at-sons-of.html | COURT CHANGE ATTACKED; Shearn and Kendall Speak at Sons of Revolution Meeting | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/college-and-school-results-baseball-colleges.html | College and School Results; BASEBALL COLLEGES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/11612329-taxes-cut-rogers-estate-balance-put-at-3589392-after-part.html | $11,612,329 TAXES CUT ROGERS ESTATE; Balance Put at $3,589,392 After Part Payment of State, Federal Levies | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/van-sweringen-appraisal-only-603000-found-in-estates-to-satisfy.html | VAN SWERINGEN APPRAISAL; Only $603,000 Found In Estates to Satisfy $70,000,000 Claims | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/winklerbarnes.html | Winkler--Barnes | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/corner-apartment-is-sold-in-brooklyn-building-at-west-first-st-and.html | CORNER APARTMENT IS SOLD IN BROOKLYN; Building at West First St. and Quentin Road Taken Over by Realty Concern | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/barnard-girl-wins-fellowship.html | Barnard Girl Wins Fellowship | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/boeing-stockholders-to-meet.html | Boeing Stockholders to Meet | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/madeline-patterson-engaged-to-be-wed-upstate-girl-to-become-the.html | MADELINE PATTERSON ENGAGED TO BE WED; Up-State Girl to Become the Bride of Frederick Avis of Providence, R. I. | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/j-c-joseph-flamand.html | J. C. JOSEPH FLAMAND | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/newsprint-chief-topic-for-publishers-today.html | Newsprint Chief Topic For Publishers Today | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dar-takes-stand-against-court-bill-no-protest-speech-uttered-as.html | D.A.R. TAKES STAND AGAINST COURT BILL; No Protest Speech Uttered as Plea for 'Constitutional' Approach Is Voted | True | By Kathleen McLaughlin | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/prepares-to-wed-forger-woman-who-testified-at-his-trial-gets.html | PREPARES TO WED FORGER; Woman Who Testified at His Trial Gets License-- He Is in Jail | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/kingsmen-to-face-exstars.html | Kingsmen to Face Ex-Stars | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sayre-to-talk-at-mount-holyoke.html | Sayre to Talk at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/jacobs-denies-reports-declares-he-has-not-signed-for-louis-to-box.html | JACOBS DENIES REPORTS; Declares He Has Not Signed for Louis to Box in London | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/miss-e-r-goodrich-becomes-a-bride-she-is-married-to-john-h-karrh-jr.html | MISS E. R. GOODRICH BECOMES A BRIDE; She Is Married to John H. Karrh Jr. in an Episcopal Church Ceremony | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/holds-laws-aid-price-rise-counsel-for-dry-goods-group-says-increase.html | HOLDS LAWS AID PRICE RISE; Counsel for Dry Goods Group Says Increase Hits Consumer | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/britain-buys-our-whisky-first-shipments-since-repealpilgrims-to.html | BRITAIN BUYS OUR WHISKY; First Shipments Since RepealPilgrims to Wine Region Back | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/c-e-dougherty-reelected.html | C. E. Dougherty Re-elected | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/colgate-to-use-sisler-today.html | Colgate to Use Sisler Today | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/events-today.html | EVENTS TODAY | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/more-sales-data-reported-to-sec-companies-give-information-on.html | MORE SALES DATA REPORTED TO SEC; Companies Give Information on Business Volume and Profits for 1935 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/france-prepares-to-arm-near-spanish-war-zone.html | France Prepares to Arm Near Spanish War Zone | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/brouillard-is-suspended-set-down-for-year-by-international-boxing.html | BROUILLARD IS SUSPENDED; Set Down for Year by International Boxing Union | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/youth-agency-backed-in-dispute-with-tera-national-nya-head-supports.html | YOUTH AGENCY BACKED IN DISPUTE WITH TERA; National NYA Head Supports Officials Here on Issue of Adjusting Family Budgets | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/r-i-state-wins-42-halts-boston-university-nine-for-fifth-straight.html | R. I. STATE WINS, 4-2; Halts Boston University Nine for Fifth Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/holdup-in-restaurant-two-robbers-get-300-of-payroll-flee-in.html | HOLD-UP IN RESTAURANT; Two Robbers Get $300 of Payroll, Flee in Brooklyn Crowd | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fair-site-dredging-urged-by-whalen-start-now-is-asked-at-senate.html | FAIR SITE DREDGING URGED BY WHALEN; Start Now Is Asked at Senate Hearing on $2,500,000 Job in Flushing Bay | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/more-art-relics-sold-day-devoted-to-french-furniture-at-de.html | MORE ART RELICS SOLD; Day Devoted to French Furniture at de Rothschild Auction | True | Wireless to THE NEW YORK TIMES | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/city-will-develop-airport-in-queens-sinking-fund-in-favor-of-north.html | CITY WILL DEVELOP AIRPORT IN QUEENS; Sinking Fund in Favor of North Beach as Transatlantic Seaplane Base | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/gasoline-consumption-up-108.html | Gasoline Consumption Up 10.8% | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/police-brutality-denied-valentine-says-gedeon-was-not-beatenresents.html | POLICE BRUTALITY DENIED; Valentine Says Gedeon Was Not Beaten--Resents 'Unfair' Charges | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William Kennelly | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/attacks-berg-bills-citizens-union-tells-lehman-they-hobble.html | ATTACKS BERG BILLS; Citizens Union Tells Lehman They "Hobble" Independents | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/3-jailed-in-newark-in-lead-poison-fraud-insurance-plot-charged-in.html | 3 JAILED IN NEWARK IN LEAD POISON FRAUD; Insurance Plot Charged in Which Factory Workers Are Inoculated Then Bring Suits | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/traffic-clubs-pick-directors.html | Traffic Clubs Pick Directors | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/french-socialists-put-off-congress-critics-contend-government-is.html | FRENCH SOCIALISTS PUT OFF CONGRESS; Critics Contend Government Is Unwilling to Meet Issues That Threaten It | True | By P. J. Philip | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/held-in-insurance-fraud.html | Held in Insurance Fraud | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/city-truck-zone-studied-merchants-to-discuss-limiting-of-free.html | CITY TRUCK ZONE STUDIED; Merchants to Discuss Limiting of Free Operation Area by I. C. C. | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/russians-ordered-to-halt-sabotage-premier-asks-watch-on-alien.html | RUSSIANS ORDERED TO HALT SABOTAGE; Premier Asks Watch on Alien Experts to Prevent Renewal of Vast Wrecking | True | By Harold Denny | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/charity-workers-hailed-sunshine-league-members-praised-by-hodson.html | CHARITY WORKERS HAILED; Sunshine League Members Praised by Hodson and Brunner | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/american-line-plans-two-ocean-dirigibles-t-e-knowles-reveals.html | AMERICAN LINE PLANS TWO OCEAN DIRIGIBLES; T. E. Knowles Reveals Project, Urging House Committee to Back the Helium Bill | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/natural-gas-rate-bill-approved.html | Natural Gas Rate Bill Approved | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/acquires-jadson-motor-products.html | Acquires Jadson Motor Products | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/advertising-news-and-notes-to-address-agency-session.html | Advertising News and Notes; To Address Agency Session | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/charles-white-baseball-editor-published-the-little-red-book-of.html | CHARLES WHITE BASEBALL EDITOR; Published the 'Little Red Book' of Game's Records--Dies at the Age of 76 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/walter-a-graff-president-of-chicago-bank-and-active-in-lumber.html | WALTER A. GRAFF; President of Chicago Bank and Active in Lumber Business | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/lamonts-seek-bermuda-land.html | Lamonts Seek Bermuda Land | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/betty-buechner-engaged-she-will-become-bride-of-morgan-baker-in.html | BETTY BUECHNER ENGAGED; She Will Become Bride of Morgan Baker in Autumn Ceremony | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/news-of-the-screen-new-films-today-at-music-hall-capitol-and.html | NEWS OF THE SCREEN; New Films Today at Music Hall, Capitol and Criterion--Emil Jensen Forms New Producing Company | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/17-convicted-in-hospital-strike-of-imperiling-lives-of-patients.html | 17 Convicted in Hospital Strike Of Imperiling Lives of Patients; Union Head Guilty With 16 Former Employes of Brooklyn Jewish Institution--Verdict of Three Justices Unanimous--Law, Enacted in 1881, Invoked | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/injured-welcome-day-of-rest-as-new-york-teams-are-idle-postponement.html | Injured Welcome Day of Rest As New York Teams Are Idle; Postponement of Yankee-Senator and Giant-Dodger Games Gives DiMaggio and Brooklyn Invalids Chance to Recover Without Missing Action--Doubleheader Set | True | By Roscoe McGowen | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/majestic-radio-appoints.html | Majestic Radio Appoints | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/gus-hill-services-tomorrow.html | Gus Hill Services Tomorrow | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/u-s-destroyer-off-for-morocco.html | U. S. Destroyer Off for Morocco | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tea-for-benefit-aides-mrs-congreve-jackson-hostess-to-marymount.html | TEA FOR BENEFIT AIDES; Mrs. Congreve Jackson Hostess to Marymount Alumnac Groupo | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/loughran-buys-tavern.html | Loughran Buys Tavern | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/b-o-takes-space-for-bus-terminal-british-and-irish-railways-inc.html | B. & O. TAKES SPACE FOR BUS TERMINAL; British and Irish Railways, Inc., Also Leases Quarters in 9 Rockefeller Plaza | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/daladier-in-london-for-series-of-talks-french-defense-minister.html | DALADIER IN LONDON FOR SERIES OF TALKS; French Defense Minister Likely to Discuss Postponement of Meeting of Arms Committee | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bridge-is-made-safer-21inch-curbing-is-installed-on-manhattan.html | BRIDGE IS MADE SAFER; 21-Inch Curbing Is Installed on Manhattan Structure | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/charles-f-clark.html | CHARLES F. CLARK | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/expect-record-sale-total-acme-steel-executives-estimate-20000000.html | EXPECT RECORD SALE TOTAL; Acme Steel Executives Estimate $20,000,000 for 1937 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/incentive-plan-in-seaboard-oil.html | Incentive Plan in Seaboard Oil | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/broida-extends-sabin-but-bows-in-masondixon-tennis-rally-puts-sabin.html | Broida Extends Sabin, but Bows in Mason-Dixon Tennis; RALLY PUTS SABIN IN NET SEMI-FINAL | True | By Allison Danzig | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/letters-to-the-times-census-of-jobless-urged.html | Letters to The Times; Census of Jobless Urged | True | WILLIAM JANES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/elizabeth-m-marshall-descendant-of-noted-american-families-dies-in.html | ELIZABETH M. MARSHALL; Descendant of Noted American Families Dies in Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/army-orders-150000-socks.html | Army Orders 150,000 Socks | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/protest-from-galleries-arlington-downs-entries.html | PROTEST FROM GALLERIES; Arlington Downs Entries | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/marshall-widens-lead-beats-martinson-in-chess-playsiff-annexes.html | MARSHALL WIDENS LEAD; Beats Martinson in Chess Play--Siff Annexes Prize | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dr-julius-rappaport-a-rabbi-since-1886-leader-of-congregations-in.html | DR. JULIUS RAPPAPORT, A RABBI SINCE 1886; Leader of Congregations in Chicago and Kenosha Dies in Florida at Age of 74 | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/vallee-is-convicted-of-assault-in-boston-but-court-puts-charge-on.html | VALLEE IS CONVICTED OF ASSAULT IN BOSTON; But Court Puts Charge 'on File' After Singer's Denials--Press Agent Appeals $50 Fine | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/books-of-the-times-medicine-and-psychiatry.html | BOOKS OF THE TIMES; Medicine and Psychiatry | True | By Robert van Gelder | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/commodity-markets-most-futures-advance-in-more-active-tradingonly.html | COMMODITY MARKETS; Most Futures Advance in More Active TradingOnly Silk, Zinc and Domestic Sugar Off | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/publishers-weigh-increase-in-price-more-circulation-revenue-is.html | PUBLISHERS WEIGH INCREASE IN PRICE; More Circulation Revenue Is Proposed as One Solution of Rising Cost Problem | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/challenge-found-in-newsprint-cost-caution-urged-on-publishers-in.html | CHALLENGE FOUND IN NEWSPRINT COST; Caution Urged on Publishers in Making Contracts at Rise of $7.50 a Ton | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/export-copper-price-dips-new-low-for-current-movement-madedomestic.html | EXPORT COPPER PRICE DIPS; New Low for Current Movement Made--Domestic Unchanged | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/billionaire-and-brooklyn-i-to-5-lose-to-grey-gold-at-keeneland.html | Billionaire and Brooklyn, I to 5, Lose to Grey Gold at Keeneland; Bradley's Kentucky Derby Hopes Follow Duffy's Lightly Regarded Candidate in Mile and Sixteenth Race--Victor Returns $43.20 for $2 and Is Timed in 1 :471-5 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sees-wpa-an-aid-to-morale.html | Sees WPA an Aid to Morale | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mcarthy-denies-atlas-tack-tip-w-e-hutton-co-customers-man-gives.html | M'CARTHY DENIES ATLAS TACK 'TIP'; W. E. Hutton & Co. Customer's Man Gives More Details of Deal in Stock | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/morton-wins-promotion-defeats-dumbarton-in-scottish-soccerother.html | MORTON WINS PROMOTION; Defeats Dumbarton in Scottish Soccer--Other Results | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/2-accuse-j-edward-jones-exemployes-testify-against-him-in-mail.html | 2 ACCUSE J. EDWARD JONES; Ex-Employes Testify Against Him in Mail Fraud Trial | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/s-j-wood-buys-77acre-tract.html | S. J. Wood Buys 77-Acre Tract | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/a-new-portrait-of-the-royal-family-of-great-britain.html | A NEW PORTRAIT OF THE ROYAL FAMILY OF GREAT BRITAIN | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fort-hamilton-lists-dates.html | Fort Hamilton Lists Dates | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fire-department.html | Fire Department | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/banker-extols-link-to-industry-closeness-needed-to-aid-both.html | BANKER EXTOLS LINK TO INDUSTRY; Closeness Needed to Aid Both Borrower and Investor, E. B. Hall Says | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/war-on-slums-turns-to-economic-factor-post-tells-women-old.html | WAR ON SLUMS TURNS TO ECONOMIC FACTOR; Post Tells Women Old Emotional Appeal Is Supplanted by Warning on Loss | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/collections-rise-in-latin-america-credit-association-finds-gains-in.html | COLLECTIONS RISE IN LATIN AMERICA; Credit Association Finds Gains in Exchange Conditions in First Quarter | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/miss-lifson-wins-7th-title-in-row-gives-superb-performance-to-keep.html | MISS LIFSON WINS 7TH TITLE IN ROW; Gives Superb Performance to Keep Metropolitan Senior Diving Championship | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/william-davidson-motorcycle-maker-harleydavidson-vice-president-and.html | WILLIAM DAVIDSON, MOTORCYCLE MAKER; Harley-Davidson Vice President and a Veteran in His Field Dead in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/warns-on-ignoring-social-security-tax-helvering-says-penalties-will.html | WARNS ON IGNORING SOCIAL SECURITY TAX; Helvering Says Penalties Will Be Used if High Court Upholds Act, as He Expects | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/dublin-mayor-sends-whisky-to-la-guardia-gift-marks-beginning-of-a.html | DUBLIN MAYOR SENDS WHISKY TO LA GUARDIA; Gift Marks Beginning of a New Ship Service Between 2 Ports--Byrne to Get Cigars | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/wood-field-and-stream-flounders-in-peconic-bay.html | Wood, Field and Stream; Flounders in Peconic Bay | True | By George Creenfield | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/western-union-men-seek-10-pay-rise-association-here-also-votes-to.html | WESTERN UNION MEN SEEK 10% PAY RISE; Association Here Also Votes to Ask Five-Day Week--Group Claims Staff Majority | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/mrs-winthrop-taylor.html | MRS. WINTHROP TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/canadas-business-gains-commercial-attache-also-reports-rise-in.html | CANADA'S BUSINESS GAINS; Commercial Attache Also Reports Rise in Trade With Us | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/wharton-institute-to-meet-here.html | Wharton Institute to Meet Here | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/50000mile-phone-circuit-carries-speech-as-hancock-insurance-marks.html | 50,000-Mile Phone Circuit Carries Speech As Hancock Insurance Marks 75th Year | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/boys-wear-stores-in-discount-fight-135-retailers-gather-here-from.html | BOYS' WEAR STORES IN DISCOUNT FIGHT; 135 Retailers Gather Here From All Sections to Fight Manufacturers' Plan | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/air-trips-to-china-begin-clipper-starts-flight-service-completing.html | AIR TRIPS TO CHINA BEGIN; Clipper Starts Flight Service Completing Globe's Circling | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bridal-arranged-by-mary-stearns-daughter-of-caldwell-minister-will.html | BRIDAL ARRANGED BY MARY STEARNS; Daughter of Caldwell Minister Will Be Wed April 30 to the Rev. D. A. Hughes | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/isaac-cohen-jewish-leader-of-elizabeth-n-j-was-on-united-charities.html | ISAAC COHEN, Jewish Leader of Elizabeth, N. J., Was on United Charities Board | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/title-golf-dates-set.html | Title Golf Dates Set | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/miss-shutter-married-she-is-bride-in-newton-mass-of-robert-charles.html | MISS SHUTTER MARRIED; She is Bride in Newton, Mass., of Robert Charles Grant Jr. | True | Speical to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/party-to-aid-catholic-seamen.html | Party to Aid Catholic Seamen | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/london-sees-new-revue-and-on-we-go-at-the-savoy-is-patterned-after.html | LONDON SEES NEW REVUE; ' And On We Go,' at the Savoy, Is Patterned After Newsreel | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/tilden-defeats-richards.html | Tilden Defeats Richards | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/making-of-times-to-be-broadcast.html | Making of Times to Be Broadcast | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/fanny-v-greenhut.html | FANNY V. GREENHUT | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/clark-sees-drive-to-abolish-court-senator-tells-news-publishers.html | CLARK SEES DRIVE TO 'ABOLISH' COURT; Senator Tells News Publishers Roosevelt Plan Threatens Constitutional Theory | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/retailers-oppose-delivery-charges-merchants-throughout-nation.html | RETAILERS OPPOSE DELIVERY CHARGES; Merchants Throughout Nation Protest Possible Move by Garment Groups | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/davis-says-peace-hinges-on-economic-settlement.html | Davis Says Peace Hinges On Economic Settlement | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/n-r-c-regenerator.html | N. R. C. REGENERATOR | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/electric-boat-doubles-sales.html | Electric Boat Doubles Sales | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/confirmations.html | Confirmations | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/lazarusrukasin.html | Lazarus--Rukasin | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/14room-apartment-is-leased-in-park-av-eugene-b-kline-to-locate-at.html | 14-ROOM APARTMENT IS LEASED IN PARK AV.; Eugene B. Kline to Locate at No. 910--Other Residential Rentals Reported | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/miss-frances-t-mackey-teacher-in-elizabeth-for-43-years-also-active.html | MISS FRANCES T. MACKEY; Teacher in Elizabeth for 43 Years Also Active in Civic Life | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/grant-aids-wpa-theatre-rockefeller-fund-finances-course-at-vassar.html | GRANT AIDS WPA THEATRE; Rockefeller Fund Finances Course at Vassar for Leaders | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/court-rules-out-roads-tax-chart-figures-prepared-by-lehigh-valley.html | COURT RULES OUT ROAD'S TAX CHART; Figures Prepared by Lehigh Valley in Suit to Halt New Jersey Levies | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/racing-card-outlined-plans-for-rockaway-meeting-are-discussed-at.html | RACING CARD OUTLINED; Plans for Rockaway Meeting Are Discussed at Dinner Here | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/advisers-are-named-to-direct-convention-many-cities-to-be.html | ADVISERS ARE NAMED TO DIRECT CONVENTION; Many Cities to Be Represented at Forum Under Auspices of American Theatre Council | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/150000000000-bills-pending-in-congress-taber-lists-appropriation.html | $150,000,000,000 BILLS PENDING IN CONGRESS; Taber Lists Appropriation Measures Ranging From $1,000 to $12,000,000,000 Each | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/maryland-victory-to-merry-maker-mrs-sheas-preakness-and-derby-entry.html | MARYLAND VICTORY TO MERRY MAKER; Mrs. Shea's Preakness and Derby Entry Wins Easily at Havre de Grace | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/browns-vanquish-white-sox-1510-take-first-inaugural-game-since-1931.html | BROWNS VANQUISH WHITE SOX, 15-10; Take First Inaugural Game Since 1931 as Teams Turn In Total of 39 Hits | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/roosevelts-plan-called-contempt-marshall-law-dean-says-judiciary.html | ROOSEVELT'S PLAN CALLED 'CONTEMPT'; Marshall Law Dean Says Judiciary Bill Would Be So Held in a Court | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/shikat-wrestles-bruns-tonight.html | Shikat Wrestles Bruns Tonight | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/news-of-art.html | NEWS OF ART | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/effects-of-strikes-offset-head-of-electric-storage-battery-finds.html | EFFECTS OF STRIKES OFFSET; Head of Electric Storage Battery Finds More Business Booked | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/maine-troops-act-as-patrol-to-end-shoe-strike-riots-governor-sends.html | MAINE TROOPS ACT AS PATROL TO END SHOE STRIKE RIOTS; Governor Sends Eight Guard Companies to Aid Police in Lewiston-Auburn | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/australia-in-oil-project-government-backs-plan-to-provide-domestic.html | AUSTRALIA IN OIL PROJECT; Government Backs Plan to Provide Domestic Gasoline Supply | True | Wreless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/florence-m-hyde-to-be-bride-may-15-her-marriage-to-henry-john.html | FLORENCE M. HYDE TO BE BRIDE MAY 15; Her Marriage to Henry John Wynkoop 3d Will Be Held in Christ Church, Greenwich | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/l-i-u-five-to-practice.html | L. I. U. Five to Practice | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/heads-clothing-chain.html | HEADS CLOTHING CHAIN | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/personal-companies-checked-on-taxation-revenue-bureau-rules-gains.html | PERSONAL COMPANIES CHECKED ON TAXATION; Revenue Bureau Rules Gains Are to Be Listed by Non-Resident Foreign Corporations | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/accept-taylor-ideas-for-relief-inquiry-aldermen-say-authorization.html | ACCEPT TAYLOR IDEAS FOR RELIEF INQUIRY; Aldermen Say Authorization Is Broad Enough -- Estimate Board Acts Tomorrow | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/manufacturer-wins-suit-gets-verdict-against-exchorus-girl-who-asked.html | MANUFACTURER WINS SUIT; Gets Verdict Against Ex-Chorus Girl Who Asked $35,000 | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/international-league-to-begin-fiftyfourth-season-today-jersey-city.html | International League to Begin Fifty-Fourth Season Today; JERSEY CITY READY FOR GALA OPENING | True | By Kingsley Childs | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/poles-list-eligibles-camp-of-national-unity-to-admit-jews-who-are.html | POLES LIST ELIGIBLES; Camp of National Unity to Admit Jews Who Are Nationalists | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bush-terminal-program-is-confirmed-by-court.html | Bush Terminal Program Is Confirmed by Court | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/minimum-pay-bill-voted-in-assembly-modeled-on-act-voided-by-the.html | MINIMUM PAY BILL VOTED IN ASSEMBLY; Modeled on Act Voided by the Supreme Court, It Aims to Regulate Women's Wages | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/early-gains-lost-in-wheat-market-the-may-at-one-time-is-2c-higher.html | EARLY GAINS LOST IN WHEAT MARKET; The May at One Time Is 2c Higher, but Ends 3/8 to 1c a Bushel Lower | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/strikers-approve-rand-peace-terms-settlement-provides-that-all.html | STRIKERS APPROVE RAND PEACE TERMS; Settlement Provides That All Workers Get Their Jobs Back as Quickly as Possible | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/triborough-bonds-sold-all-but-2000000-of-25000000-of-4s-are-taken.html | TRIBOROUGH BONDS SOLD; All but $2,000,000 of $25,000,000 of 4s Are Taken in Day | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/drive-on-spending-falters-at-start-as-house-revolts-protest-from.html | DRIVE ON SPENDING FALTERS AT START AS HOUSE REVOLTS; PROTEST FROM GALLERIES | True | By Turner Catledge | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/bishop-labels-sitdown-revolutionary-exercise.html | Bishop Labels Sit-Down 'Revolutionary Exercise' | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/harvard-scores-easily-hunsaker-stars-in-144-lacrosse-victory-over.html | HARVARD SCORES EASILY; Hunsaker Stars in 14-4 Lacrosse Victory Over Tufts | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/rail-output-high-in-1936-1219846-gross-tons-made-largest-production.html | RAIL OUTPUT HIGH IN 1936; 1,219,846 Gross Tons Made, Largest Production Since 1930 | True | | C1B 335262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/athletics-release-yount.html | Athletics Release Yount | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/brazils-fascists-march-integrallstas-pay-tribute-to-independence.html | BRAZIL'S FASCISTS MARCH; Integrallstas Pay Tribute to Independence Heroes | True | Special Cable to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/roslyn-man-killed-in-a-13story-fall-gunter-ulack-dead-in-baltimore.html | ROSLYN MAN KILLED IN A 13-STORY FALL; Gunter Ulack, Dead in Baltimore, Was 'Blue,' Says Fontaine Fox in Florida | True | special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/professors-of-pedagogy-are-dismissed-in-reich.html | Professors of Pedagogy Are Dismissed in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/treasurys-study-of-gold-continues-but-officials-are-silent-as-to.html | TREASURY'S STUDY OF GOLD CONTINUES; But Officials Are Silent as to Whether They Are Near a Plan on Curbing Flow | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/austions-in-the-bronx.html | AUSTIONS IN THE BRONX | True | By Robert Fishel | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/nicholas-postpones-departure-for-italy-bad-weather-delays-rumanian.html | NICHOLAS POSTPONES DEPARTURE FOR ITALY; Bad Weather Delays Rumanian Prince's Trip by Plane to His Italian Exile | True | Wireless to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/hoover-goes-fishing-in-jersey.html | Hoover Goes Fishing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/sixstory-apartment-to-rise-in-the-bronx-plot-in-park-view-terrace.html | SIX-STORY APARTMENT TO RISE IN THE BRONX; Plot in Park View Terrace Is Purchased as Site for Multi-Family House | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/two-companies-register-sec-says-utility-holding-concerns-may-be.html | TWO COMPANIES REGISTER; SEC Says Utility Holding Concerns May Be Merged | True | Special to THE NEW YORK TIMES. | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/woman-sues-for-canvas-del-sarto-painting-held-by-an-attorney-is.html | WOMAN SUES FOR CANVAS; Del Sarto Painting Held by an Attorney Is Hers, She Says | True | | C1B 335262 |
| 1937-04-22 | 1937-04-22 | https://www.nytimes.com/1937/04/22/archives/music-by-mbride-heard-in-concert-member-of-the-bennington-college.html | MUSIC BY M'BRIDE HEARD IN CONCERT; Member of the Bennington College Faculty Appears on WPA Program | True | G. G. | C1B 335262 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mans-mind-traced-by-his-electricity-radioactive-index-of-brain-and.html | MAN'S MIND TRACED BY HIS ELECTRICITY; Radio-Active Index of Brain and Nerves Described by Dr. Hallowell Davis | True | By William L Laurence | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/catholics-assail-student-strikes-alumni-federation-denounces.html | CATHOLICS ASSAIL STUDENT 'STRIKES'; Alumni Federation Denounces Radicals as Trying to Cause Bloodshed in America | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/nazi-show-likely-in-goettingen-fetee-students-stress-unity.html | NAZI SHOW LIKELY IN GOETTINGEN FETEE; STUDENTS STRESS UNITY | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/the-play-curtain-call-which-is-based-on-the-story-of-duse-and.html | THE PLAY; ' Curtain Call,' Which Is Based on the Story of Duse and d'Annunzio | True | By Brooks Atkinson | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/inactive-gold-increases-aggregate-in-treasurys-fund-505500631-on.html | INACTIVE GOLD INCREASES; Aggregate in Treasury's Fund $505,500,631 on April 20 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/reich-italy-widen-exchange-of-visits-details-of-proposed-schedule.html | REICH, ITALY WIDEN EXCHANGE OF VISITS; Details of Proposed Schedule Reflect a Desire to Show Solidarity Is Unbroken | True | By Otto D. Tolischus | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/road-to-lease-ten-locomotives.html | Road to Lease Ten Locomotives | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/107-rise-in-assets-of-insured-banks-13974-fdic-institutions-had.html | 10.7% RISE IN ASSETS OF INSURED BANKS; 13,974 FDIC Institutions Had $56,300,000,000 Resources on Dec. 31 Last | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/silver-tax-rule-reversed-treasury-decides-transactions-levy.html | SILVER TAX RULE REVERSED; Treasury Decides Transactions Levy Deductible on Income | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bl-hupp-named-by-santa-fe.html | B.L. Hupp Named by Santa Fe | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/many-give-dinners-at-white-sulphur-mr-and-mrs-harold-dennis-of.html | MANY GIVE DINNERS AT WHITE SULPHUR; Mr. and Mrs. Harold Dennis of Newark Among the Hosts--Mrs. A. B. Dick Entertains | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/railway-earnings-pere-marquette.html | RAILWAY EARNINGS; PERE MARQUETTE | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/prisoners-riot-in-brazil-16-wounded-as-police-foil-a-break-with.html | PRISONERS RIOT IN BRAZIL; 16 Wounded as Police Foil a Break With Tear Gas and Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/william-s-samuel.html | WILLIAM S. SAMUEL | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/douglas-is-optimistic-aircraft-companys-head-sees-hopeful-dividend.html | DOUGLAS IS OPTIMISTIC; Aircraft Company's Head Sees Hopeful Dividend Outlook | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/new-currency-pact-advocated-by-briton-exchancellor-of-exchequer.html | NEW CURRENCY PACT ADVOCATED BY BRITON; Ex-Chancellor of Exchequer Favors Definite Stabilization Agreement With the U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/books-of-the-times-credo.html | BOOKS OF THE TIMES; Credo | True | By Ralph Thompson | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/teddy-green-71-first-by-6-lengths-regains-consideration-for-the.html | TEDDY GREEN, 7-1, FIRST BY 6 LENGTHS; Regains Consideration for the Kentucky Derby by Easy Triumph at Keeneland | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wool-goods-prices-firm-manufacturers-see-no-necessity-for-forcing.html | WOOL GOODS PRICES FIRM; Manufacturers See No Necessity for Forcing Business Now | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/lilytulip-cup-doing-well.html | Lily-Tulip Cup Doing Well | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bank-of-canada-reportsi-sharp-drop-shown-in-deposits-by-dominion.html | BANK OF CANADA REPORTSI; Sharp Drop Shown in Deposits by Dominion Government | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/buyer-hit-as-cars-crash.html | Buyer Hit as Cars Crash | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/speeds-pay-publicity-bill-house-committee-acts-to-bring-repealer-to.html | SPEEDS PAY PUBLICITY BILL; House Committee Acts to Bring Repealer to the Floor for Vote | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/3-building-awards-for-fair-are-made-architectural-commissions-cover.html | 3 BUILDING AWARDS FOR FAIR ARE MADE; Architectural Commissions Cover Food Products Section Estimated to Cost $800,000 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/indicted-in-police-death-five-men-4-in-custody-accused-of-killing.html | INDICTED IN POLICE DEATH; Five Men, 4 In Custody, Accused of Killing Detective Foley | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wise-prince-with-richards-up-beats-billy-bee-by-halflength-winner.html | Wise Prince, With Richards Up, Beats Billy Bee by Half-Length; Winner of the Final Three Starts Before Being Sent to Winter Quarters Outgames Rival to Take Havre de Grace Dash--Clingendaal Presses Leaders as 10,000 Look 0n | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/another-injunction-for-sec.html | Another Injunction for SEC | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/young-germans-to-meet-600-from-southwest-africa-to-confer-in-saxony.html | YOUNG GERMANS TO MEET; 600 From Southwest Africa to Confer in Saxony May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/clark-gable-accused-by-woman-on-stand-mrs-v-w-norton-after.html | CLARK GABLE ACCUSED BY WOMAN ON STAND; Mrs. V. W. Norton, After Scrutinizing Actor, Is 'Convinced' He Is Father of Child | True | | C1B 335284 |